Exhibit B172

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/sports-wear-vogue-for-men-due-to-war-cleveland-bronze-expanding.html | SPORTS WEAR VOGUE FOR MEN DUE TO WAR; Cleveland Bronze Expanding | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/how-fleet-will-line-up-under-bikini-bombers-sights.html | HOW FLEET WILL LINE UP UNDER BIKINI BOMBER'S SIGHTS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/elected-vice-president-of-rca-communications.html | Elected Vice President Of RCA Communications | True | Chidnoff | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/engaged.html | ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/letters-to-the-times-railroad-bill-protested-pending-legislation.html | Letters to The Times; Railroad Bill Protested Pending Legislation Seen as Breeding Unfairness and Financial Scandal | True | A.A. BERLE JR. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/2-us-marines-wounded-shot-by-unidentified-riflemen-while-on.html | 2 U.S. MARINES WOUNDED; Shot by Unidentified Riflemen While on Tientsin Express | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/palitz-aids-nyu-building-drive.html | Palitz Aids N.Y.U. Building Drive | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/mayors-proclamation.html | Mayor's Proclamation | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/graham-is-victor-by-knockout-in-9th-stops-carto-in-st-nicholas.html | GRAHAM IS VICTOR BY KNOCKOUT IN 9TH; Stops Carto in St. Nicholas Feature--Loser Removed to Hospital for Observation | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/sisters-of-mercy-must-oust-tenants-here-because-of-sole-of-st.html | Sisters of Mercy Must Oust Tenants Here Because of Sole of St. Joseph's Residence | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/education-progress-in-germany-hailed.html | EDUCATION PROGRESS IN GERMANY HAILED | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/big-refinery-planned-texas-oil-co-gets-site-on-the-delaware-for.html | BIG REFINERY PLANNED; Texas Oil Co. Gets Site on the Delaware for Plant | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/wisconsin-says-union-sets-halts-illegally.html | WISCONSIN SAYS UNION SETS HALTS ILLEGALLY | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/house-voting-cio-slur-out-of-record-renews-it.html | House, Voting CIO Slur Out of Record, Renews It | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/police-and-strikers-in-clash-at-west-hartford-plant.html | POLICE AND STRIKERS IN CLASH AT WEST HARTFORD PLANT | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/fascist-plot-to-kill-king-humbert-denied.html | FASCIST PLOT TO KILL KING HUMBERT DENIED | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/dan-a-carroll-68-an-advertising-man.html | DAN A. CARROLL, 68, AN ADVERTISING MAN | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/3-out-of-5-taxpayers-expected-to-get-refund.html | 3 Out of 5 Taxpayers Expected to Get Refund | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/prices-of-motors-increased-by-opa-165-rise-for-electric-types-155.html | PRICES OF MOTORS INCREASED BY OPA; 16.5% Rise for Electric Types, 15.5% for Internal Combustion Engines--Other Action | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/setback-at-simla.html | SETBACK AT SIMLA | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/promoted-to-presidency-of-fisheries-corporation.html | Promoted to Presidency Of Fisheries Corporation | True | Grady | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/utility-submits-refinancing-plan-gulf-states-co-beaumont-tex.html | UTILITY SUBMITS REFINANCING PLAN; Gulf States Co., Beaumont, Tex., Proposes to Sell $27,000,000 of Bonds, Make Bank Loan | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/clock-and-watch-prices-raised-6-by-the-opa.html | Clock and Watch Prices Raised 6% by the OPA | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/ap-staff-aides-wed-in-london.html | AP Staff Aides Wed in London | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/weeks-steel-operations-set-at-489-of-capacity.html | Week's Steel Operations Set at 48.9% of Capacity | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/new-york-buying-power-in-lead-account.html | New York Buying Power in Lead; Account | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/lieut-rc-moore-marries-in-geneva-army-officer-master-at-the-groton.html | LIEUT. R.C. MOORE MARRIES IN GENEVA; Army Officer, Master at the Groton School, Weds Miss Ines-Idelette Roullet | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/son-to-james-b-lockharts-jr.html | Son to James B. Lockharts Jr. | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/byrnes-and-bevin-offer-concession-in-trieste-region-would-accept.html | BYRNES AND BEVIN OFFER CONCESSION IN TRIESTE REGION; Would Accept Line Proposed by French, but Insist That Italians Keep the City MOLOTOV IS NOT SWAYED Issue Shelved--U.S. Requests German Disarmament Study to Further Treaty Plan | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/polish-woman-deputy-mayor.html | Polish Woman Deputy Mayor | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/german-fugitive-recaptured.html | German Fugitive Recaptured | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/31317-for-blind-hero-capt-boswell-exhalfback-gets-trust-fund-from.html | $31,317 FOR BLIND HERO; Capt. Boswell, Ex-Halfback, Gets Trust Fund From Alabama | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/hats-from-1924-to-1946-pass-in-review-at-showing-in-lilly-daches.html | Hats From 1924 to 1946 Pass in Review At Showing in Lilly Dache's Penthouse | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/volcanic-age-linked-to-premayan-relics.html | 'VOLCANIC AGE' LINKED TO PRE-MAYAN RELICS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/pauley-promises-reparation-plans-says-that-japanese-will-know.html | PAULEY PROMISES REPARATION PLANS; Says That Japanese Will Know Within 6 Weeks What Plants Will Be Taken | True | By Burton Crane By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/steel-union-slated-to-bar-reds-and-socialists-from-leadership.html | Steel Union Slated to Bar Reds And Socialists From Leadership; Statement of Policy Is Expected at Session Opening Today--Membership Limitation Deemed Violation of U.S. Constitution | True | By Lawrence Resner Special To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/warning-by-un-expert-dr-tolley-tells-session-here-end-of-food.html | WARNING BY U.N. EXPERT; Dr. Tolley Tells Session Here End of Food Crisis Is Far Off | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/return-to-nanking-president-chiang-kaishek-officially-goes-back-to.html | Return to Nanking: President Chiang Kai-shek Officially Goes Back to His Capital | True | The New York Times (Shanghai Bureau) | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/crushed-cottonseed-totals-3061791-tons.html | CRUSHED COTTONSEED TOTALS 3,061,791 TONS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/museum-to-offer-wheelchair-tours-metropolitans-expansion-plan-to.html | MUSEUM TO OFFER WHEELCHAIR TOURS; Metropolitan's Expansion Plan to Provide Special Facilities for Lame and Aged EASY ROUTES WORKED OUT Grade Entrances and Elevators to Make All Sections of the Exhibits Available | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/house-votes-draft-to-july-1-in-form-imperiling-its-life-with-law.html | HOUSE VOTES DRAFT TO JULY 1 IN FORM IMPERILING ITS LIFE; With Law Expiring Tonight, Senate Bill Is Amended to Free 18 and 19 Year Olds TIME FOR ACCORD DOUBTED Lone Objection Could Block Action in Upper Chamber-- Key Vote Is 213 to 154 | True | By William S. White Special To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/softball-league-launched.html | Soft-Ball League Launched | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/the-mikhailovitch-trial.html | THE MIKHAILOVITCH TRIAL | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/buys-midcity-drug-chain-united-cigarwhelan-deal-adds-10-stores-on.html | BUYS MID-CITY DRUG CHAIN; United Cigar-Whelan Deal Adds 10 Stores on West Coast | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/state-taking-over-long-beach-homes-80-apartments-in-2-hotels-to-be.html | STATE TAKING OVER LONG BEACH HOMES; 80 Apartments in 2 Hotels to Be Seized Today as Shelter for Victims of Fire | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/buys-li-building-site-berkley-to-erect-medical-arts-structure-in.html | BUYS L.I. BUILDING SITE; Berkley to Erect Medical Arts Structure in Hempstead | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/his-good-deed-brings-145000.html | His Good Deed Brings $145,000 | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/little-rock-purchases-patton.html | Little Rock Purchases Patton | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/brass-plants-reopening-waits.html | Brass Plants Reopening Waits | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/in-capital-for-meeting-with-the-president.html | IN CAPITAL FOR MEETING WITH THE PRESIDENT | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/no-peace-offered-rail-unions-report-chiefs-say-owners-have-made-no.html | NO PEACE OFFERED, RAIL UNIONS REPORT; Chiefs Say Owners Have Made No Move to Avert Strike Scheduled for Saturday | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/hoovers-grain-report-requirements.html | Hoover's Grain Report; REQUIREMENTS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/14-in-union-fined-for-contempt.html | 14 in Union Fined for Contempt | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/car-graveyard-is-denied-army-says-old-vehicles-are-sent-to-depot.html | CAR 'GRAVEYARD' IS DENIED; Army Says Old Vehicles Are Sent to Depot for Processing | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/jersey-golf-teams-tie-sessodamato-kringlepark-card-63s-at.html | JERSEY GOLF TEAMS TIE; Sesso-D'Amato, Kringle-Park Card 63s at Hackensack | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/british-cut-hold-in-java-surabaya-turned-over-to-dutch-armysamarang.html | BRITISH CUT HOLD IN JAVA; Surabaya Turned Over to Dutch Army--Samarang Next | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/russian-envoy-in-brazil-first-in-29-yearsregime-acts-against.html | RUSSIAN ENVOY IN BRAZIL; First in 29 Years--Regime Acts Against Communists | True | By Cable To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/topics-of-the-day-in-wall-street-fourth-term.html | TOPICS OF THE DAY IN WALL STREET; Fourth Term | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/woman-dies-in-leap-from-hotel-window.html | WOMAN DIES IN LEAP FROM HOTEL WINDOW | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/crusading-spirit-urged-it-would-help-us-abroad-mrs-roosevelt.html | 'CRUSADING SPIRIT' URGED; It Would Help U.S. Abroad, Mrs. Roosevelt Asserts | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/smith-fund-incorporated-memorial-foundation-articles-signed-in.html | SMITH FUND INCORPORATED; Memorial Foundation Articles Signed in Supreme Court | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/man-dies-in-gas-blast-explosion-in-queens-apartment-litters-streets.html | MAN DIES IN GAS BLAST; Explosion in Queens Apartment Litters Streets With Debris | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/arias-interrupts-hunger-strike.html | Arias Interrupts Hunger Strike | True | By Cable To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/dr-grove-pm-curry-retired-physician-former-health-officer-of-mount.html | DR. GROVE P.M. CURRY; Retired Physician Former Health Officer of Mount Kisco | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/new-ballet-group-formed-by-hurok-markova-and-dolin-head-cast-of.html | NEW BALLET GROUP FORMED BY HUROK; Markova and Dolin Head Cast of Russian Co., Which Opens Season Here Sept. 15 | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/woodcock-mauriello-fit-boxers-pass-physical-tests-for-garden-bout.html | WOODCOCK, MAURIELLO FIT; Boxers Pass Physical Tests for Garden Bout Friday | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/to-refine-colombian-oil-texan-signs-contract-to-operate-jointly.html | TO REFINE COLOMBIAN OIL; Texan Signs Contract to Operate Jointly With Government | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/veterans-theatre-lays-future-plans-to-aid-actors-fund.html | VETERANS THEATRE LAYS FUTURE PLANS; TO AID ACTORS FUND | True | By Sam Zolotow | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/hide-ceiling-prices-held-meaningless-horween-cites-drop-in-supply.html | HIDE CEILING PRICES HELD 'MEANINGLESS'; Horween Cites Drop in Supply, Yields Due to Meat Black Market, Rises in Costs | True | | C1B 15962 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/wheatless-dinner.html | Wheatless Dinner | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/editors-endorse-us-news-service-mcgill-ethridge-and-forrest-hold-ap.html | EDITORS ENDORSE U.S. NEWS SERVICE; McGill, Ethridge and Forrest Hold AP and UP Obstruct Vital Government Function BENTON EXPLAINS STAND He Pleads for Restoration of Funds to Continue Broadcasts to Europe | True | By Harold B. Hinton Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/paperboard-output-up-84-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 8.4% Rise Reported for Week Compared With Year Ago | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/caflenders-nyu-cocaptains.html | Caflenders N.Y.U. Co-Captains | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/connecticut-transit-strike-off.html | Connecticut Transit Strike Off | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/cotton-board-asks-permanent-setup-staff-of-experts-is-urged-at.html | COTTON BOARD ASKS PERMANENT SET-UP; Staff of Experts Is Urged at Annual Cost of $50,000 as World Parley Ends | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/opa-lifts-ceilings-on-silk-products-move-covers-yarns-fabrics.html | OPA LIFTS CEILINGS ON SILK PRODUCTS; Move Covers Yarns, Fabrics, Non-Apparel Articles and Items Made Chiefly Of Silk SOME EXCEPTIONS MADE CPA Issues Order for Better Distribution of Rayons-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/autori-conducts-in-pop-concert-antoine-castagnetta-and-mischakoff.html | AUTORI CONDUCTS IN 'POP' CONCERT; Antoine, Castagnetta and Mischakoff Are Assisting Artists in Fine Program | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/asks-penal-law-changes-head-of-bar-group-here-acts-as-result-of.html | ASKS PENAL LAW CHANGES; Head of Bar Group Here Acts as Result of Campbell Case | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/britain-to-borrow-again-dalton-announces-new-bond-issue-with.html | BRITAIN TO BORROW AGAIN; Dalton Announces New Bond Issue With Reduced Interest | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/cuba-honors-us-officers.html | Cuba Honors U.S. Officers | True | By Cable To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/coast-guard-budget-cut-to-reduce-gold-braid.html | Coast Guard Budget Cut To Reduce 'Gold Braid' | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/utility-to-reduce-dividend-arrears-commonwealth-and-southern.html | UTILITY TO REDUCE DIVIDEND ARREARS; Commonwealth and Southern Declares $3 a Share on $6 Preferred Stock | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/ecuador-raises-imports-tax.html | Ecuador Raises Imports Tax | True | By Cable To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/50000-in-winnings-laid-to-benjamin-he-actually-nicked-betting.html | $50,000 IN WINNINGS LAID TO BENJAMIN; He Actually 'Nicked' Betting Commissioner Instead of Losing, Referee Is Told | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/ds-iglehart-dies-headed-grace-line-retired-friday-after-career-with.html | D.S. IGLEHART DIES; HEADED GRACE LINE; Retired Friday After Career With It of 52 Years--Also President of Grace & Co. | True | Special to THE NEW YORK TIMES. | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/macy-dance-aids-fund-5200-raised-for-greater-new-york-drive-at.html | MACY DANCE AIDS FUND; $5,200 Raised for Greater New York Drive at Employes' Fete | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/state-assigns-apartments-families-interviewed-for-quarters-seized.html | STATE ASSIGNS APARTMENTS; Families Interviewed for Quarters Seized in Long Beach Hotels | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/oil-struck-in-sinai.html | Oil Struck in Sinai | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/common-stock-split-approved.html | Common Stock Split Approved | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/azerbaijan-says-iran-masses-army-pishevari-asserts-he-does-not.html | AZERBAIJAN SAYS IRAN MASSES ARMY; Pishevari Asserts He Does Not Expect Attack--His Men Said to Be in Russian Uniforms | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/appliances-pushed-by-westinghouse-smaller-items-such-as-irons.html | APPLIANCES PUSHED BY WESTINGHOUSE; Smaller Items Such as Irons, Toasters, Roasters Due to Start Off Assembly Lines | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/peace-now-lives-where-the-warring-luftwaffe-died.html | PEACE NOW LIVES WHERE THE WARRING LUFTWAFFE DIED | True | The New York Times | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/gillespie-liaison-man-says-he-acted-for-pasquels-in-negotiations.html | GILLESPIE LIAISON MAN; Says He Acted for Pasquels in Negotiations for Owen | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/seven-killed-in-blast-in-chile.html | Seven Killed in Blast in Chile | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/two-germans-shot-for-killing.html | Two Germans Shot for Killing | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/total-loans-off-at-member-banks-decrease-of-142000000-is-reported.html | TOTAL LOANS OFF AT MEMBER BANKS; Decrease of $142,000,000 Is Reported for Week by the Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/tests-on-guinea-pigs-exonerate-radar-of-causing-bad-dreams-mens.html | Tests on Guinea Pigs Exonerate Radar Of Causing Bad Dreams, Men's Baldness | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/music-fete-resumed-in-williamsburg-va.html | MUSIC FETE RESUMED IN WILLIAMSBURG, VA. | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/overhoff-to-visit-the-us.html | Overhoff to Visit the U.S. | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/four-scholarships-for-study-of-eyes.html | FOUR SCHOLARSHIPS FOR STUDY OF EYES | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/topics-of-the-day-in-wall-street-longer-treasurys-firmer.html | TOPICS OF THE DAY IN WALL STREET; Longer Treasurys Firmer | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/fall-from-car-fatal-woman-killed-trying-to-save-granddaughter-as.html | FALL FROM CAR FATAL; Woman Killed Trying to Save Granddaughter as Door Opens | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/kapitza-discounts-atom-russian-doubts-change-in-world-economy-in.html | KAPITZA DISCOUNTS ATOM; Russian Doubts Change in World Economy in 100 Years | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/exiles-spain-data-given-un-inquiry-presenting-report-on-spain-to-un.html | EXILES' SPAIN DATA GIVEN U.N. INQUIRY; PRESENTING REPORT ON SPAIN TO U.N. | True | By C. Brooks Peters | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/ethical-culture-18761946.html | ETHICAL CULTURE, 1876-1946 | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/sculpture-prizes-awarded.html | Sculpture Prizes Awarded | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/barbara-sutro-becomes-engaged-their-engagements-are-announced.html | BARBARA SUTRO BECOMES ENGAGED; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Hagemeyer | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/conti-outpoints-feener.html | Conti Outpoints Feener | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/air-service-restored-northeast-airlines-to-increase-schedule-to.html | AIR SERVICE RESTORED; Northeast Airlines to Increase Schedule to Boston | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/shops-here-closed-by-1000-butchers-tradesmen-form-a-protective.html | SHOPS HERE CLOSED BY 1,000 BUTCHERS; Tradesmen Form a Protective Group to Fight Racket-- Set Up 2 Committees SEEK CITY-WIDE SHUTDOWN Group Will Accumulate for Authorities Reports of OPA Violations by Open Stores | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/us-appeals-again-for-mikhailovitch-yugoslavia-withholds-reply-to.html | U.S. APPEALS AGAIN FOR MIKHAILOVITCH; Yugoslavia Withholds Reply to Second Note to Let Saved Fliers Testify for Him | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/winant-to-discuss-un.html | Winant to Discuss U.N. | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/developers-take-acreage-parcels-acquire-land-in-ossining-and.html | DEVELOPERS TAKE ACREAGE PARCELS; Acquire Land in Ossining and Harrison--Houses in Other Deals in Westchester | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/urge-free-flow-of-news-states-editors-ask-officials-to-work-for-it.html | URGE FREE FLOW OF NEWS; State's Editors Ask Officials to Work for It Through U.N. | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mexico-in-farewell-to-us-ambassador.html | MEXICO IN FAREWELL TO U.S. AMBASSADOR | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/manhattan-track-victor-beats-brooklyn-college-9441-winning-13-of-15.html | MANHATTAN TRACK VICTOR; Beats Brooklyn College, 94-41, Winning 13 of 15 Events | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/thanked-man-26-years-for-saving-life-dies-66.html | Thanked Man 26 Years For Saving Life, Dies, 66 | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/booksauthors.html | Books-Authors | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/child-paintings-exhibited-here-day-nursery-school-has-a-show.html | CHILD PAINTINGS EXHIBITED HERE; Day Nursery School Has a Show Illustrating a New Experiment in Teaching | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mexican-artists-leave-for-italy-in-summer.html | Mexican Artists Leave For Italy in Summer | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/lawyers-display-their-work-as-artists-in-paintings-and-sculpture-on.html | Lawyers Display Their Work as Artists In Paintings and Sculpture on Exhibit Here | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/policeman-ends-life-by-shot.html | Policeman Ends Life by Shot | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/sparkle-of-diamonds.html | SPARKLE OF DIAMONDS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/steel-workers-adopt-policy-to-ban-communist-meddling-outsiders.html | Steel Workers Adopt Policy To Ban Communist Meddling OUTSIDERS BANNED BY STEEL WORKERS | True | By Lawrence Resner Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/money.html | MONEY | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/senators-20-hits-crush-tigers-151-wolff-misses-shutout-in-9th-on.html | SENATORS' 20 HITS CRUSH TIGERS, 15-1; Wolff Misses Shut-Out in 9th on Moore's Homer--Lewis Connects for Victors | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/events-today.html | Events Today | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/snead-in-goodall-golf-virginia-pro-is-fifth-to-accept-invitation-to.html | SNEAD IN GOODALL GOLF; Virginia Pro Is Fifth to Accept Invitation to Round-Robin | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/realty-plan-approved-court-confirms-formula-for-equitable-office.html | REALTY PLAN APPROVED; Court Confirms Formula for Equitable Office Buildings | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/15story-offices-in-building-plans-structure-at-corner-of-eighth.html | 15-STORY OFFICES IN BUILDING PLANS; Structure at Corner of Eighth Avenue and 27th Street to Cost About $1,100,000 | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/chifley-thanks-marthur-australian-praises-campaign-that-led-way-to.html | CHIFLEY THANKS M'ARTHUR; Australian Praises Campaign That Led Way to Tokyo | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/see-frozen-foods-holding-war-gains-but-forum-speakers-warn-to-do-so.html | SEE FROZEN FOODS HOLDING WAR GAINS; But Forum Speakers Warn to Do So, Packaging and Labels Must Be Improved | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/business-advised-to-stress-future-living-on-past-glory-is-aid-to.html | BUSINESS ADVISED TO STRESS FUTURE; Living on 'Past Glory' Is Aid to State Control, Insurance Executive Declares HEMISPHERE GROUP MEETS First Conference Here Brings Underwriters From Various Nations of Americas | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/montreal-seeks-market-here.html | Montreal Seeks Market Here | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/june-greenfield-bride-she-is-wed-in-stamford-to-maj-matthew-ht.html | JUNE GREENFIELD BRIDE; She Is Wed in Stamford to Maj. Matthew H.T. Ferguson, AAF | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/little-aid-to-jews-by-unrra-reported.html | LITTLE AID TO JEWS BY UNRRA REPORTED | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/goodyear-estimates-output-of-motor-tires-will-meet-public-demand.html | Goodyear Estimates Output of Motor Tires Will Meet Public Demand Early Next Year | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mexican-living-costs-up-385.html | Mexican Living Costs Up 385% | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/belgium-freezes-pay-cuts-prices-unions-accept-van-ackers-plan-to.html | BELGIUM FREEZES PAY, CUTS PRICES; Unions Accept van Acker's Plan to Smash Black Market-- Heavy Penalties Set | True | By David Anderson By Wireless to the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/state-tax-evader-jailed-fined.html | State Tax Evader Jailed, Fined | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/german-defends-killing-commando-admiral-calls-such-soldiers.html | GERMAN DEFENDS KILLING COMMANDO; Admiral Calls Such Soldiers Criminals in Testimony at Nuremberg Trial | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/grains-are-held-for-ceiling-prices-rise-of-5cent-limit-in-bids.html | GRAINS ARE HELD FOR CEILING PRICES; Rise of 5-Cent Limit in Bids Fails to Tempt Holders-- Oats Advance, Rye Off | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/byrnes-plane-expected-back-in-paris-thursday.html | Byrnes' Plane Expected Back in Paris Thursday | True | By Cable To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/no-parcels-to-austria-allies-in-vienna-delayed-by-soviet-fear-of.html | NO PARCELS TO AUSTRIA; Allies in Vienna Delayed by Soviet Fear of Black Market | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/tokyos-rice-down-to-threeday-supply.html | TOKYO'S RICE DOWN TO THREE-DAY SUPPLY | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/crittenton-league-to-occupy-new-quarters-plans-wider-program-of.html | Crittenton League to Occupy New Quarters; Plans Wider Program of Shelter Services | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/boisson-loses-honors-governor-general-of-west-africa-resisted.html | BOISSON LOSES HONORS; Governor General of West Africa Resisted Allies in 1941 | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/interest-of-women-in-government-urged.html | INTEREST OF WOMEN IN GOVERNMENT URGED | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/cotton-seat-price-drops.html | Cotton Seat Price Drops | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/only-2-upsets-mark-elections-in-jersey.html | ONLY 2 UPSETS MARK ELECTIONS IN JERSEY | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/coast-afl-maritime-asks-trades-agency.html | COAST AFL MARITIME ASKS TRADES AGENCY | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/wood-field-and-stream-takes-big-rainbow-trout.html | WOOD, FIELD AND STREAM; Takes Big Rainbow Trout | True | By Raymond R. Camp | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/westinghouse-offers-aid-workers-can-get-advance-on-vacation-pay-if.html | WESTINGHOUSE OFFERS AID; Workers Can Get Advance on Vacation Pay if Needed | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/175th-year-to-be-marked-new-york-hospital-observance-scheduled.html | 175TH YEAR TO BE MARKED; New York Hospital Observance Scheduled Tomorrow | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/25000-is-raised-for-metropolitan-opera-guild-presents-check-to.html | $25,000 IS RAISED FOR METROPOLITAN; Opera Guild Presents Check to Production Fund--Growth of Movement Discussed | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/ag-clauson-heads-education-board-head-the-board-of-education.html | A.G. CLAUSON HEADS EDUCATION BOARD; HEAD THE BOARD OF EDUCATION | True | The New York Times | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/port-authority-aide-named.html | Port Authority Aide Named | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/senate-committee-may-ease-opa-bill-banking-and-currency-group-votes.html | SENATE COMMITTEE MAY EASE OPA BILL; Banking and Currency Group Votes Today on Amendments in Price Control Extension | True | By John D. Morris Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/whisky-production-goes-down.html | Whisky Production Goes Down | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/reif-knocks-out-starr-finishes-rival-in-second-round-of-broadway.html | REIF KNOCKS OUT STARR; Finishes Rival in Second Round of Broadway Arena Bout | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/american-airlines-has-net-loss-for-quarter-despite-increase-in-its.html | American Airlines Has Net Loss for Quarter Despite Increase in Its Operating Revenues | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/medford-scoops-sugar-off-pike.html | Medford Scoops Sugar Off Pike | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/20-rise-is-approved-in-commuter-fares.html | 20% RISE IS APPROVED IN COMMUTER FARES | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mayor-police-head-indicted-in-jersey-bayonne-hague-leader-and-aide.html | MAYOR, POLICE HEAD INDICTED IN JERSEY; Bayonne Hague Leader and Aide Are Accused of Failing to Suppress Gambling | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/south-africa-to-ration-bread.html | South Africa to Ration Bread | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/marthur-accused-by-russian-on-pact-charge-in-tokyo-council-that.html | M'ARTHUR ACCUSED BY RUSSIAN ON PACT; Charge in Tokyo Council That Moscow Is Ignored Brings Retort From Atcheson | True | By Burton Crane By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/opa-to-raise-copper-if-wages-are-raised.html | OPA TO RAISE COPPER IF WAGES ARE RAISED | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/taxpayer-in-bronx-sold-to-syndicate-property-occupies-blockfront-on.html | TAXPAYER IN BRONX SOLD TO SYNDICATE; Property Occupies Blockfront on East Burnside Avenue--Other Deals in Borough | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/first-middle-east-oil-reaches-argentina.html | FIRST MIDDLE EAST OIL REACHES ARGENTINA | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/bible-preachers-hit-ousting-by-radio.html | 'BIBLE PREACHERS HIT OUSTING BY RADIO | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/sports-today.html | Sports Today | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/30-women-honored-on-roles-in-city-life.html | 30 WOMEN HONORED ON ROLES IN CITY LIFE | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/design-price-change-forecast-in-lighting.html | DESIGN, PRICE CHANGE FORECAST IN LIGHTING | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/ickes-defends-soviet-urges-friendliness-toward-russiasays-abomb.html | ICKES DEFENDS SOVIET; Urges Friendliness Toward Russia--Says A-Bomb Must Aid All | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/risks-of-mining-in-canada-shown-in-official-report.html | Risks of Mining in Canada Shown in Official Report | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/singer-pleads-for-africa-robeson-in-food-appeal-criticizes-policy.html | SINGER PLEADS FOR AFRICA; Robeson in Food Appeal Criticizes Policy of British | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/turks-keep-martial-law-sixmonth-extension-for-six-key-provinces-is.html | TURKS KEEP MARTIAL LAW; Six-Month Extension for Six Key Provinces Is Voted | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/opponents-of-labor-curbs-seek-inquiry-into-disputes-kilgore-asks.html | Opponents of Labor Curbs Seek Inquiry Into Disputes; Kilgore Asks for Senate Support for His Resolution 'to Examine Basic Causes' --Byrd Revises Amendment | True | By C.p. Trussell Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/welles-criticizes-report.html | Welles Criticizes Report | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/brooklyn-comes-of-age-cashmore-proclaims-june-12-to-mark-300th.html | BROOKLYN COMES OF AGE; Cashmore Proclaims June 12 to Mark 300th Anniversary | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/progress-is-made-unions-and-railroads-hold-night-parleys-meet-again.html | 'PROGRESS' IS MADE; Unions and Railroads Hold Night Parleys, Meet Again Today REPORT IS DUE ON FRIDAY Officials Explain President's Action Has Not Halted TieUp Set for Saturday | True | By Joseph A. Loftus Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/youth-aid-unit-widened-counsel-service-extended-to-all-boroughs-of.html | YOUTH AID UNIT WIDENED; Counsel Service Extended to All Boroughs of the City | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/palefsky-halts-costa-ends-bout-in-2d-round-with-2-left-hooks-at.html | PALEFSKY HALTS COSTA; Ends Bout in 2d Round With 2 Left Hooks at Park Arena | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/3000000-sought-to-help-refugees-hebrew-immigrant-aid-groups-tasks.html | $3,000,000 SOUGHT TO HELP REFUGEES; Hebrew Immigrant Aid Group's Tasks in Europe and Asia Described to Women | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/links-prize-taken-by-mrs-torgerson-her-83-at-rock-spring-wins-low.html | LINKS PRIZE TAKEN BY MRS. TORGERSON; Her 83 at Rock Spring Wins Low Gross Award--Mrs. Irwin Gains the Net Honors | True | From a Staff Correspondent | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/un-womens-unit-chided-on-ambition-its-report-held-to-cover-much-too.html | U.N. WOMEN'S UNIT CHIDED ON AMBITION; Its Report Held to Cover Much Too Much Territory-- Russian Enters a Reservation | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/classics-to-be-discussed.html | Classics to Be Discussed | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/truman-asks-data-on-merger-views-tells-war-and-navy-chiefs-to.html | TRUMAN ASKS DATA ON MERGER VIEWS; Tells War and Navy Chiefs to Report to Him on Differences by May 31 | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/vick-chemical-company-buys-berkeley-building.html | Vick Chemical Company Buys Berkeley Building | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/subsidizing-strikes.html | SUBSIDIZING STRIKES | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mexico-adds-2-parties-communists-and-rightist-group-to-be.html | MEXICO ADDS 2 PARTIES; Communists and Rightist Group to Be Officially Registered | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/irresponsibility-in-congress.html | IRRESPONSIBILITY IN CONGRESS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/chicago-u-picks-jp-hall.html | Chicago U. Picks J.P. Hall | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/heads-booksellers-hecht-of-doubleday-elected-by-american.html | HEADS BOOKSELLERS; Hecht of Doubleday Elected by American Association | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/news-and-notes-in-the-advertising-field-miss-mcclung-heads-ad-womer.html | News and Notes in the Advertising Field; Miss McClung Heads Ad Womer | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/4-in-congress-urge-opening-holy-land-magnuson-myers-somers-and.html | 4 IN CONGRESS URGE OPENING HOLY LAND; Magnuson, Myers, Somers and Bennet Honored by American League for Free Palestine | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/715075-in-new-buildings-plans-filed-in-april-set-new-record-in.html | $715,075 IN NEW BUILDINGS; Plans Filed in April Set New Record in Huntington, L.I. | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/proposal-for-india-coming-tomorrow-attlee-will-report-to-commons-on.html | PROPOSAL FOR INDIA COMING TOMORROW; Attlee Will Report to Commons on Mission While Wavell Speaks in New Delhi | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/sports-of-the-times-how-to-prevent-crime.html | Sports of the Times; How to Prevent Crime | True | By Arthur Daley | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/money-and-the-art-museum.html | MONEY AND THE ART MUSEUM | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/marion-power-issue-directors-approve-an-offer-to-exchange-preferred.html | MARION POWER ISSUE; Directors Approve an Offer to Exchange Preferred Shares | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/british-air-delegates-named.html | British Air Delegates Named | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/their-dream-comes-true.html | THEIR DREAM COMES TRUE | True | The New York Times | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/blue-yonder-takes-maryland-feature-victor-over-blue-dream-with.html | BLUE YONDER TAKES MARYLAND FEATURE; Victor Over Blue Dream With Billy Bumps, the Favorite, Third at Havre de Grace | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/opa-voids-ceilings-on-100-food-items.html | OPA VOIDS 'CEILINGS' ON 100 FOOD ITEMS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/fair-childs-sales-41831481-in-1945-aviation-companys-earnings-are.html | FAIR CHILD'S SALES $41,831,481 IN 1945; Aviation Company's Earnings Are $688,034, as Against $1,173,123 Year Before | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/gimbel-sales-up-by-324-per-cent-figures-for-the-first-quarter.html | GIMBEL SALES UP BY 32.4 PER CENT; Figures for the First Quarter Revealed to Stockholders at Annual Meeting | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/a-j-schuel-honored-at-dinner.html | A. J. Schuel Honored at Dinner | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/a-correction.html | A Correction | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/wanamakers-names-executives.html | Wanamaker's Names Executives | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/death-voids-indictment.html | Death Voids Indictment | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/miss-ruth-ingalls-officers-fiancee-northfield-seminary-alumna-to.html | MISS RUTH INGALLS OFFICER'S FIANCEE; Northfield Seminary Alumna to Wed Lester E. Montieth, CWO, Aide in Paraguay | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/more-miners-back-50-at-pittsburgh-but-in-central-pennsylvania.html | MORE MINERS BACK; 50% AT PITTSBURGH; But in Central Pennsylvania Pickets Keep Other UMW Men From Return to Pits | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/greece-to-revise-voting-lists-soon-move-to-follow-suggestion-of.html | GREECE TO REVISE VOTING LISTS SOON; Move to Follow Suggestion of Allies as Step to Plebiscite Will Begin on June 3 | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/business-world-buyers-total-slightly-lower.html | Business World; Buyers' Total Slightly Lower | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/earshot-145-wins-acorn-at-belmont-helis-filly-defeats-favored.html | EARSHOT, 14-5, WINS ACORN AT BELMONT; Helis' Filly Defeats Favored Bonnie Beryl in Mile Race by Half-Length Margin RYTINA, 47-1, RUNS THIRD Arcaro Rounds Out Double in Feature After Triumphing Aboard Eternal War | True | By James Roach | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/a-shirt-with-a-tale-newark-police-are-hopeful-of-recovering-stolen.html | A SHIRT WITH A TALE; Newark Police Are 'Hopeful' of Recovering Stolen Garment | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/favorites-advance-in-school-net-play.html | FAVORITES ADVANCE IN SCHOOL NET PLAY | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/plan-500000-ort-fund-women-also-vote-to-adopt-2000-orphans-for.html | PLAN $500,000 ORT FUND; Women Also Vote to 'Adopt' 2,000 Orphans for Training | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/junior-league-aid-asked-association-head-pleads-for-support-in.html | JUNIOR LEAGUE AID ASKED; Association Head Pleads for Support in Famine Relief | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/yugoslav-bar-to-trieste-feared-if-paris-awards-port-to-italy.html | Yugoslav Bar to Trieste Feared If Paris Awards Port to Italy; Austrians See Wide Region Cut Off From Access to Sea if Control of Main Trade Artery Is Divided by the Ministers | True | By John MacCormac By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mishap-causes-blackout-two-burned-by-power-line-lights-off-in-two.html | MISHAP CAUSES BLACKOUT; Two Burned by Power Line-- Lights Off in Two Villages | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/chinese-reds-gain-stiffens-demands-cabinet-is-reported-changed-to.html | CHINESE REDS' GAIN STIFFENS DEMANDS; Cabinet Is Reported Changed to Win Communist Support, but Party Gets No Posts | True | By Henry R. Lieberman By Wireless to the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/haydns-the-creation-sung.html | Haydn's 'The Creation' Sung | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/arlene-francis-is-married.html | Arlene Francis Is Married | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/blake-b-tatham.html | BLAKE B. TATHAM | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/300-at-murray-hill-get-eviction-delay-period-of-grace-possibly-till.html | 300 AT MURRAY HILL GET EVICTION DELAY; Period of Grace, Possibly Till Oct. 1, Granted After Parley Held at OPA Offices | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/jewelers-in-fifth-avenue-lease.html | Jewelers in Fifth Avenue Lease | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/netherlands-to-call-bonds.html | Netherlands to Call Bonds | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/cause-of-mother-seton-her-canonization-is-again-being-considered-by.html | CAUSE OF MOTHER SETON; Her Canonization Is Again Being Considered by Vatican | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/atom-bomb-argued-in-tokyo-war-trial-mukden-incident-gives-way-to.html | ATOM BOMB ARGUED IN TOKYO WAR TRIAL; 'MUKDEN INCIDENT' GIVES WAY TO SLAPPING INCIDENT | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mount-etna-explosions-felt.html | Mount Etna Explosions Felt | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/cashiers-to-hear-kenner.html | Cashiers to Hear Kenner | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/state-supremacy-in-aviation-sought-but-airline-operators-differ-as.html | STATE SUPREMACY IN AVIATION SOUGHT; But Airline Operators Differ as to Way to Rise From Third Place in U.S. | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/australians-get-papal-message.html | Australians Get Papal Message | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/demands-gregory-quit-surplus-post-arthur-price-sales-expert-tells.html | DEMANDS GREGORY QUIT SURPLUS POST; Arthur Price, Sales Expert, Tells Senate Group Truck Disposal Was Bungled | True | By Anthony Leviero Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/governor-contributes-to-europes-needy.html | GOVERNOR CONTRIBUTES TO EUROPE'S NEEDY | True | The New York Times | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/three-yanks-connect-for-homers-as-bevens-checks-browns-by-62.html | Three Yanks Connect for Homers As Bevens Checks Browns by 6-2; DiMaggio Hits His Seventh With 2 on Bases -- Dickey Gets 2-Run Wallop and Gordon Also Delivers-- Potter Is Beaten | True | By James P. Dawson Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/jh-rusby-killed-by-truck.html | J.H. Rusby Killed by Truck | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/british-spending-falls-government-outgo-at-new-low-deficit-also.html | BRITISH SPENDING FALLS; Government Outgo at New Low --Deficit Also Drops | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/condition-of-reserve-member-banks-in-101-cities-may-8.html | Condition of Reserve Member Banks in 101 Cities May 8 | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/burning-more-books.html | BURNING MORE BOOKS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/prostitution-measure-passed.html | Prostitution Measure Passed | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/reducing-group-formed-to-help-worlds-hungry.html | Reducing Group Formed To Help World's Hungry | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/crisp-resigns-at-alabama.html | Crisp Resigns at Alabama | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/security-council-gets-34-new-rules-veto-definition-is-not-among.html | SECURITY COUNCIL GETS 34 NEW RULES; Veto Definition Is Not Among Them as Russia Clings to Wide Understanding BOYCOTT ALSO A QUESTION Australia May Ask Gromyko About It at Meeting Tomorrow --Quorum Left in Air | True | By W.h. Lawrence | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/relief-board-dissolved-wartime-control-group-is-terminated-by.html | RELIEF BOARD DISSOLVED; Wartime Control Group Is Terminated by Truman | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/three-burned-in-west-side-fire.html | Three Burned in West Side Fire | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/bryan-named-to-seek-marcantonio-seat.html | BRYAN NAMED TO SEEK MARCANTONIO SEAT | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/135000000-given-unrra-senate-completes-actionfepc-fails-to-get.html | $135,000,000 GIVEN UNRRA; Senate Completes Action--FEPC Fails to Get $27,600 | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/galletta-first-in-golf-he-captures-gross-contest-in-nyac-spring.html | GALLETTA FIRST IN GOLF; He Captures Gross Contest in N.Y.A.C. Spring Tourney | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/new-deputy-in-berlin.html | New Deputy in Berlin | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/distillers-grain-drive-20-of-the-50000000-pounds-sought-for-unrra.html | DISTILLERS' GRAIN DRIVE; 20% of the 50,000,000 Pounds Sought for UNRRA Collected | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/accuse-36-sailors-of-larceny.html | Accuse 36 Sailors of Larceny | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/cotton-goes-down-in-a-quiet-market-close-is-5-to-18-points-lower-on.html | COTTON GOES DOWN IN A QUIET MARKET; Close Is 5 to 18 Points Lower on Near-Month Liquidation and Southern Selling | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/exhibition-offers-work-by-okeeffe-modern-art-museum-presents-a.html | EXHIBITION OFFERS WORK BY O'KEEFFE; Modern Art Museum Presents a Chronological Showing of Woman Artist's Paintings | True | By Edward Alden Jewell | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/yugoslavs-charge-allies-aid-traitors.html | YUGOSLAVS CHARGE ALLIES AID TRAITORS | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/fewer-british-jobless-total-working-population-also-shows-a.html | FEWER BRITISH JOBLESS; Total Working Population Also Shows a Decrease | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/1754-in-seized-ship-get-into-palestine-british-let-jewish-refugees.html | 1,754 IN SEIZED SHIP GET INTO PALESTINE; British Let Jewish Refugees Land--Russians Said to Have Refused Interception | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/us-workers-pay-rise-backed.html | U.S. Workers Pay Rise Backed | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/chief-to-set-example-by-paying.html | Chief to Set Example by Paying | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mill-store-tieups-on-fabrics-scored-coat-suit-recovery-parley-votes.html | MILL, STORE TIE-UPS ON FABRICS SCORED; Coat, Suit Recovery Parley Votes Resolution Assailing Plan as 'Ill-Advised' ACTS ON CENTRAL BUYING Plans Study to Watch Trend --Also to Undertake Survey of Export Possibilities | True | By Alfred R. Zipser Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/first-american-tried-by-china-is-convicted.html | First American Tried By China Is Convicted | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/lewis-is-adamant-he-says-payroll-levy-for-fund-is-precedent-to-any.html | LEWIS IS ADAMANT; He Says Payroll Levy for Fund Is 'Precedent' to Any Agreement OPERATORS ALSO ARE FIRM They Meet to Frame a Reply to Be Presented to Miners at Session This Morning | True | By Louis Stark Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/rail-heads-to-talk-of-ticket-abuses-session-here-tomorrow-will-take.html | RAIL HEADS TO TALK OF TICKET ABUSES; Session Here Tomorrow Will Take Up Charges of Black Market in Reservations YOUNG BRINGS UP ISSUE Page Advertisements Demand Action--Pullman Company Denies Responsibility | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/on-eve-of-teenage-ban-127-are-inducted-here.html | On Eve of Teen-Age Ban, 127 Are Inducted Here | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/new-court-to-run-on-50000-budget-home-term-bench-will-use-half-that.html | NEW COURT TO RUN ON $50,000 BUDGET; Home Term Bench Will Use Half That Sum to Further Its Psychiatric Program $25,000 FOR ITS WORKERS Rehabilitation of Families With Children Main Task of Advisory Council | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/2000000-alcoa-outlay-total-to-be-used-for-equipment-of-bridgeport.html | $2,000,000 ALCOA OUTLAY; Total to Be Used for Equipment of Bridgeport Works | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/three-added-to-coal-board.html | Three Added to Coal Board | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/presbyterians-elect-mrs-irvine.html | Presbyterians Elect Mrs. Irvine | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/queens-deals-closed-rockaway-beach-lumber-yard-flushing-plot-among.html | QUEENS DEALS CLOSED; Rockaway Beach Lumber Yard, Flushing Plot Among Sales | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/italys-royal-family-and-those-who-oppose-it.html | ITALY'S ROYAL FAMILY AND THOSE WHO OPPOSE IT | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/yankee-ticket-sale-today.html | Yankee Ticket Sale Today | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/world-conference-on-trade-jobs-to-be-held-by-un-soon-lie-says-un.html | World Conference on Trade, Jobs, To Be Held by U.N. Soon, Lie Says; U.N. TRADE PARLEY FORESEEN BY LIE | True | By Frank S. Adams | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/lewis-w-baldwin-railroad-leader-head-of-missouri-pacific-lines-23.html | LEWIS W. BALDWIN, RAILROAD LEADER; Head of Missouri Pacific Lines 23 Years Is Dead--Served Government in 2 Wars | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/announce-yemen-accord-state-department-prepares-for-exchange-of.html | ANNOUNCE YEMEN ACCORD; State Department Prepares for Exchange of Diplomats | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/leahy-trip-raises-question-of-bases-admiral-goes-to-london-today-to.html | LEAHY TRIP RAISES QUESTION OF BASES; Admiral Goes to London Today to Arrange Our Withdrawal From Some Pacific Areas | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/british-quit-2-cities-in-egypt-by-august-first-order-covers-cairo.html | BRITISH QUIT 2 CITIES IN EGYPT BY AUGUST; First Order Covers Cairo and Alexandria--London to Ask 160,000,000 for Holdings | True | By Gene Currivan By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/va-names-tuberculosis-aides.html | VA Names Tuberculosis Aides | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/louis-boxes-six-rounds-champion-strives-to-sharpen-speedconn.html | LOUIS BOXES SIX ROUNDS; Champion Strives to Sharpen Speed--Conn inactive | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/letters-to-the-times-limiting-of-correspondents-small-provision-for.html | Letters to The Times; Limiting of Correspondents Small Provision for Foreigners at the Bikini Tests Is Protested | True | ALEX H. FAULKNER. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/banker-gi-gets-15-years.html | 'Banker' GI Gets 15 Years | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/rabbi-bernstein-named-adviser-to-mcnarney.html | Rabbi Bernstein Named Adviser to McNarney | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mcdonough-to-box-fontana.html | McDonough to Box Fontana | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/bermuda-car-issue-still-hot.html | Bermuda Car Issue Still Hot | True | By Cable To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/elected-a-vice-president-of-prudential-insurance.html | Elected a Vice President Of Prudential Insurance | True | Handy & Boesser | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/swindler-escapes-15-to-30-year-term-father-puts-up-15000-to-save.html | SWINDLER ESCAPES 15 TO 30 YEAR TERM; Father Puts Up $15,000 to Save Son Who Victimized Six Women Out of $35,000 | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/liverpool-in-action-sunday.html | Liverpool in Action Sunday | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/predicts-steady-rise-in-business-failures.html | PREDICTS STEADY RISE IN BUSINESS FAILURES | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/escape-inquiry-asked-grand-jury-action-on-kings-hospital-urged.html | ESCAPE INQUIRY ASKED; Grand Jury Action on Kings Hospital Urged Thursday | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/form-baker-hosking-ad-agency.html | FORM BAKER & HOSKING AD AGENCY | True | Chase-Statler | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/national-guard-standards-rise.html | National Guard Standards Rise | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/larkin-and-danks-feted.html | Larkin and Danks Feted | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mdonald-decries-palestine-delay-us-member-of-inquiry-holds-entry-of.html | M'DONALD DECRIES PALESTINE DELAY; U.S. Member of Inquiry Holds Entry of 100,000 Urgent--Welles Asks Jewish State | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/lesnevich-stops-mills-in-the-10th-light-heavyweight-titleholder.html | LESNEVICH STOPS MILLS IN THE 10TH; Light Heavyweight Titleholder Retains Crown as Referee Halts Fight in London BOTH ARE BADLY BATTERED American Drops Briton Four Times in Second and for Count of Nine in Tenth | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/brownout-to-stay-fewer-trains-also.html | BROWNOUT TO STAY; FEWER TRAINS ALSO | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/3000-dresses-flying-west.html | 3,000 Dresses Flying West | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/act-to-end-racket-in-child-adoptions-social-agencies-chart-reform.html | ACT TO END RACKET IN CHILD ADOPTIONS; Social Agencies Chart Reform in State Laws to Check 'Private' Placements SELECTIVE SYSTEM IS AIM Wider Court Powers Sought --Agencies Supervise Less Than Third of Cases | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/getting-in-shape-to-meet-british-champion.html | GETTING IN SHAPE TO MEET BRITISH CHAMPION | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/time-off-with-pay-to-vote-fought-by-ford-as-felony.html | Time Off With Pay to Vote Fought by Ford as Felony | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/austria-is-seeking-new-graz-faculty-university-will-be-closed-if.html | AUSTRIA IS SEEKING NEW GRAZ FACULTY; University Will Be Closed if Education Ministry Is Unable to Get Untainted Men | True | By Albion Ross By Wireless to the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/stock-change-proposed-publicker-stock-shareholders-to-vote-may-28.html | STOCK CHANGE PROPOSED; Publicker Stock Shareholders to Vote May 28 on Doubling Issue | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/work-by-hindemith-in-world-premiere-requiem-based-on-whitman-elegy.html | WORK BY HINDEMITH IN WORLD PREMIERE; Requiem Based on Whitman Elegy Heard at City Center -- Collegiate Chorale Excels | True | By Howard Taubman | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/swan-song-opens-at-booth-tonight-on-sunday-schedule.html | 'SWAN SONG' OPENS AT BOOTH TONIGHT; ON SUNDAY SCHEDULE | True | By Sam Zolotow | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/house-sidetracks-knutson-move-to-void-senate-british-loan-vote.html | House Sidetracks Knutson Move To Void Senate British Loan Vote; Banking Committee, Which Had Started Hearings, Is Entrenched in Jurisdiction Over Legislation--Vinson Heard | True | By John H. Crider Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/public-is-eager-to-help-save-flour-but-finds-odwyer-plan-confusing.html | Public Is Eager to Help Save Flour, But Finds O'Dwyer Plan Confusing; FLOUR-SAVING GETS SLOW START HERE | True | By Doris Greenberg | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/us-policy-in-china-is-attacked-in-manifesto-by-62-americans-open.html | U.S. Policy in China Is Attacked In 'Manifesto' by 62 Americans; Open Door, Revision of Yalta Agreements Demanded--'Looting' of Manchuria by Russians Held Violation of Terms | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/books-published-today.html | Books Published Today | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/books-of-the-times-escape-sinking-submarine.html | Books of the Times; Escape Sinking Submarine | True | By Orville Prescott | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/braves-sign-ernie-white-lefthanded-pitcher-released-unconditionally.html | BRAVES SIGN ERNIE WHITE; Left--Handed Pitcher Released Unconditionally by Cards | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/picketing-at-plant-is-curbed-by-court.html | PICKETING AT PLANT IS CURBED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/would-muzzle-squirrels-victor-moore-sarcastic-after-paying-fine-for.html | WOULD MUZZLE SQUIRRELS; Victor Moore Sarcastic After Paying Fine for 2 -Pound Dog | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/anderson-asks-food-saving-under-47-wheat-program-proposes-exporting.html | Anderson Asks Food Saving Under '47 Wheat Program; Proposes Exporting Fourth of Billion-Bushel Crop, Halving Amount Fed Livestock, and Allowing None for Brewing ANDERSON TO CARRY FOOD SAVING INTO'47 Curbs Storing of Wheat Davis Praises the Program PRESIDENT AND PRELATE DISCUSS FOOD | True | By Bess Furman Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/koreans-debating-blame-in-deadlock.html | KOREANS DEBATING BLAME IN DEADLOCK | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/ferriss-red-sox-wins-2hitter-30-beats-haynes-of-white-sox-in-duel.html | FERRISS, RED SOX, WINS 2-HITTER, 3-0,; Beats Haynes of White Sox in Duel as York Connects for Homer With Mate Aboard | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/plan-for-japan-mapped-suggested-program-would-end-industrial-war.html | PLAN FOR JAPAN MAPPED; Suggested Program Would End Industrial War Potential | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/jersey-plant-sold-for-75000.html | Jersey Plant Sold for $75,000 | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/new-issues-registered-general-tire-and-franklin-simon-file-with-the.html | NEW ISSUES REGISTERED; General Tire and Franklin Simon File With the SEC | True | Special to THE NEW YORK TIMES. | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/goelet-purchases-loft-on-broadway-sale-by-columbia-university-of.html | GOELET PURCHASES LOFT ON BROADWAY; Sale by Columbia University of East Side Factory Among Other Commercial Deals | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/gis-beef-over-pork-puts-officer-in-stew-as-eisenhower-settles-a.html | GI's Beef Over Pork Puts Officer in Stew As Eisenhower Settles a Messy Dispute | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/un-data-link-war-to-low-living-base-threat-constant-social-board.html | U.N. DATA LINK WAR TO LOW LIVING BASE; Threat Constant, Social Board Says, While Half of World Is Below Decent Level | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/franco-denounces-outside-pushing-charges-enemies-abroad-bar-spains.html | FRANCO DENOUNCES 'OUTSIDE PUSHING'; Charges Enemies Abroad Bar Spain's Advance--Boasts of Democracy in New Era, | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/braves-southpaw-beats-pirates-51-wallace-pitches-fourhitter-under.html | BRAVES' SOUTHPAW BEATS PIRATES, 5-1; Wallace Pitches Four-Hitter Under Lights, Facing 31 Men --Four-Run Fourth Wins | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/briga-tenda-issue-goes-to-deputies-plebiscite-on-frenchitalian.html | BRIGA, TENDA ISSUE GOES TO DEPUTIES; Plebiscite on French-Italian Dispute Is Recommended by Big Four Conference | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/giantsreds-contest-put-off-till-tonight.html | GIANTS-REDS CONTEST PUT OFF TILL TONIGHT | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/murphy-and-clay-at-big4-meeting-occupation-officials-to-advise.html | MURPHY AND CLAY AT BIG 4 MEETING; Occupation Officials to Advise Byrnes When Parley Takes Up German Issue Today | True | By Harold Callender By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/injured-veteran-gets-praise-as-auto-driver-in-second-test-because.html | Injured Veteran Gets Praise as Auto Driver In Second Test Because of Special Controls; DESIGNED FOR THE DISABLED VETERAN | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/paul-bringuier-41-french-journalist.html | PAUL BRINGUIER, 41, FRENCH JOURNALIST | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/bonds-and-shares-on-london-market-expected-dalton-statement-on-debt.html | BONDS AND SHARES ON LONDON MARKET; Expected Dalton Statement on Debt Conversion Brings Rise in Gilt-Edge Issues | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/polish-credit-awaits-more-warsaw-action.html | POLISH CREDIT AWAITS MORE WARSAW ACTION | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/detroit-shops-win-picket-injunction-grocers-and-butchers-also-file.html | DETROIT SHOPS WIN PICKET INJUNCTION; Grocers and Butchers Also File for $500,000 Against AFL Teamsters | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/building-employment-up-labor-bureau-reports-200000-rise-in-april-to.html | BUILDING EMPLOYMENT UP; Labor Bureau Reports 200,000 Rise in April to 1,712,000 | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/abroad-partition-in-india-and-in-europe.html | Abroad; Partition in India and in Europe | True | By Anne O'Hare McCormick | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/hogan-heads-alumni-district-attorney-elected-by-columbia-college.html | HOGAN HEADS ALUMNI; District Attorney Elected by Columbia College Association | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mnarnev-orders-lichfield-review-finds-mishandling-of-charges-of.html | M'NARNEV ORDERS LICHFIELD REVIEW; Finds 'Mishandling' of Charges of Brutality by Officers and Men in Prison LOWER COMMANDERS HIT General Implies That Faster Action by Them Could Have Expedited Trials | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/joins-calvert-distillers-as-merchandising-head.html | Joins Calvert Distillers As Merchandising Head | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/disney-has-plans-for-2-new-films-live-action-and-animation-on.html | DISNEY HAS PLANS FOR 2 NEW FILMS; Live Action and Animation on Schedule Again, With Edgar Bergen Set for a Feature | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/monkey-keeper-in-court-reveals-orders-for-pets-pour-in-after-case.html | MONKEY KEEPER IN COURT; Reveals Orders for Pets Pour in After Case Is Put Off | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/byrnes-proposes-deadlocked-big-4-recess-for-month-urges-21nation.html | BYRNES PROPOSES DEADLOCKED BIG 4 RECESS FOR MONTH; Urges 21-Nation Peace Parley in July, Even if Big Powers Still Are Not in Accord MOLOTOV PUTS OFF REPLY U.S. Also Asks for Immediate Change in Italian Armistice and Decision on Austria | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/rule-observance-urged-ouimet-asks-national-open-golf-entrants-to.html | RULE OBSERVANCE URGED; Ouimet Asks National Open Golf Entrants to Follow Code | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/lewis-statement-on-welfare-fund-disapprove-of-their-picket-line.html | Lewis Statement on Welfare Fund; DISAPPROVE OF THEIR PICKET LINE BEING CROSSED | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/dahl-is-unseated-by-proxy-contest-leaves-meeting-of-panhandle.html | DAHL IS UNSEATED BY PROXY CONTEST; Leaves Meeting of Panhandle Producing and Refining as New Board Is Elected | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/republic-steel-buys-iron-ore-stock-here.html | REPUBLIC STEEL BUYS IRON ORE STOCK HERE | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/marketings-today-total-124451250-85000000-of-debentures-of-jersey.html | MARKETINGS TODAY TOTAL $124,451,250; $85,000,000 of Debentures of Jersey Standard Oil Co. Largest of Three REFUNDING IS PLANNED Two Issues of Beneficial Loan Co. and One of Mercantile Stores Co. to Be Offered | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/columbia-plays-today-meets-princeton-nine-in-return-game-at-baker.html | COLUMBIA PLAYS TODAY; Meets Princeton Nine in Return Game at Baker Field | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/600000-calls-by-nurses.html | 600,000 Calls by Nurses | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/exchange-parley-off.html | Exchange Parley Off | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/traffic-accidents-up-sharply-in-year.html | TRAFFIC ACCIDENTS UP SHARPLY IN YEAR | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/paper-company-to-redeem-stock-directors-of-international-vote-to.html | PAPER COMPANY TO REDEEM STOCK; Directors of International Vote to Call Additional $20,000,000 Block | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mexican-en-route-to-moscow.html | Mexican En Route to Moscow | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/nominee-for-president-of-municipal-bond-club.html | Nominee for President Of Municipal Bond Club | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/new-york-fund-report-first-citywide-luncheon-to-be-held-at-hotel-to.html | NEW YORK FUND REPORT; First City-Wide Luncheon to Be Held at Hotel Today | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/lives-are-still-at-stake.html | LIVES ARE STILL AT STAKE | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/missionaries-in-africa-party-of-100-reaches-capetown-many-americans.html | MISSIONARIES IN AFRICA; Party of 100 Reaches Capetown --Many Americans to Return | True | By Wireless To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/cocoa-exchange-to-honor-scholt.html | Cocoa Exchange to Honor Scholt | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/mrs-alice-harding-is-wed-in-vermont-daughter-of-lady-ribblesdale.html | MRS. ALICE HARDING IS WED IN VERMONT; Daughter of Lady Ribblesdale and Late Col. Astor Bride of David Pleydell-Bouverie | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/traders-still-shy-at-test-of-market-only-few-favorite-issues-go.html | TRADERS STILL SHY AT TEST OF MARKET; Only Few Favorite Issues Go Forward Sharply While Index Loses Ground VOLUME 1,140,000 SHARES Brokers Assert Atmosphere Must Be Cleared to Permit Charting Course of Prices | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/house-acts-on-wildlife-passes-bill-giving-control-to-states-in.html | HOUSE ACTS ON WILDLIFE; Passes Bill Giving Control to States in Federal Dam Areas | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/bond-offerings-by-municipalities-prince-georges-county-md-awards.html | BOND OFFERINGS BY MUNICIPALITIES; Prince George's County, Md., Awards $1,100,000 Block of School Securities | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/a-young-sewing-class-bent-on-helping-war-victims.html | A YOUNG SEWING CLASS BENT ON HELPING WAR VICTIMS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/tweed-heads-bar-group-unions-for-supervisory-workers-approved-in.html | TWEED HEADS BAR GROUP; Unions for Supervisory Workers Approved in Principle | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/manning-foresees-christian-reunion-plans-to-retire.html | MANNING FORESEES CHRISTIAN REUNION; PLANS TO RETIRE | True | The New York Times | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/open-meetings-asked-press-in-berlin-demands-access-to-fourpower.html | OPEN MEETINGS ASKED; Press in Berlin Demands Access to Four-Power Sessions | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/anaconda-copper-mining-first-quarter-net-was-534626-against-7357449.html | ANACONDA COPPER MINING; First Quarter Net Was $534,626, Against $7,357,449 in 1945 | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/delay-on-atomicenergy-group-laid-to-archaisms-in-government.html | Delay on Atomic-Energy Group Laid to Archaisms in Government; American Administrative Machinery Viewed as Inadequately Geared and Manned for Present-Day Problems | True | By James Reston Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/45day-draft-bill-is-signed-president-senate-accept-house-curbs.html | 45-DAY DRAFT BILL IS SIGNED; PRESIDENT, SENATE ACCEPT HOUSE CURBS RELUCTANTLY; ACTION IS STOP-GAP Truman Calls Bill Bad, but Prefers It to Death of Draft SENATE SPEEDS MEASURE Accepts House Ban on Fathers, Teen-Age Group to Beat Midnight Deadline | True | By William S. White Special To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/congressmen-hear-roxas-about-loan.html | CONGRESSMEN HEAR ROXAS ABOUT LOAN | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/she-is-a-may-queen.html | SHE IS A MAY QUEEN | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/silverstein-nyu-lives-no-hits-to-down-brooklyn-coddege-11-to-0.html | Silverstein, N.Y.U., Lives No Hits To Down Brooklyn Coddege, 11 to 0; Sophomore Walks 2, Faces 30 Men, Belts Triple and Single That Launch Scoring Innings for Leading Conference Nine | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/ibn-saud-held-slandered-saudi-arabian-legation-protests-senator.html | IBN SAUD HELD SLANDERED; Saudi Arabian Legation Protests Senator Brewster's Remarks | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/rail-merger-is-planned-kansas-city-southern-to-unite-all-its.html | RAIL MERGER IS PLANNED; Kansas City Southern to Unite All Its Subsidiaries | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/105-adoptions-arranged-agency-head-urges-protection-against-baby.html | 105 ADOPTIONS ARRANGED; Agency Head Urges Protection Against 'Baby Brokers' | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/us-team-is-named-for-davis-cup-play-the-british-team-goes-after-the.html | U.S. TEAM IS NAMED FOR DAVIS CUP PLAY; THE BRITISH TEAM GOES AFTER THE BALL IN DAVIS CUP MATCH IN PARIS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/inaction-charged-on-housing-delays-mrs-rosenman-tells-officials.html | INACTION CHARGED ON HOUSING DELAYS; Mrs. Rosenman Tells Officials Black Market in Lumber Grows Steadily Worse | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/day-nursery-care-urged.html | Day Nursery Care Urged | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/music-composition-contest.html | Music Composition Contest | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/news-of-food-cutting-home-food-costs-10-suggested-with-savings.html | News of Food; Cutting Home Food Costs 10% Suggested, With Savings Going to Famine Relief | True | By Jane Nickerson | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/more-dentists-asked-in-mental-hospitals.html | MORE DENTISTS ASKED IN MENTAL HOSPITALS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/store-union-chief-predicts-3d-party-wolchok-at-akron-parley-says.html | STORE UNION CHIEF PREDICTS 3D PARTY; Wolchok at Akron Parley Says Labor 'Will Close Ranks at Right Moment' | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/700-join-club-tour-of-private-gardens.html | 700 JOIN CLUB TOUR OF PRIVATE GARDENS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/full-employment-is-held-possible-labor-writer-union-man-see-federal.html | FULL EMPLOYMENT IS HELD POSSIBLE; Labor Writer, Union Man See Federal Aid Needed--Not Necessary, Industrialist Says | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/tasks-renewed-to-avert-rail-strike-after-truman-confers-with-unions.html | TASKS RENEWED TO AVERT RAIL STRIKE AFTER TRUMAN CONFERS WITH UNIONS; COAL DEADLOCK SEEN ON HEALTH FUND | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/murrays-warning-to-outsiders-stern-warning-to-outsiders.html | Murray's Warning to 'Outsiders'; Stern Warning to Outsiders | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/automobile-checkup.html | AUTOMOBILE CHECK-UP | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/5-killed-25-wounded-in-haiti-voting-riot.html | 5 KILLED, 25 WOUNDED IN HAITI VOTING RIOT | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/no-change-in-ring-plans-johnston-relatives-to-promote-ebbets-field.html | NO CHANGE IN RING PLANS; Johnston Relatives to Promote Ebbets Field Bouts | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/evatt-says-big-four-are-undemocratic.html | EVATT SAYS BIG FOUR ARE 'UNDEMOCRATIC' | True | By Cable To the New York Times. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/arabs-call-demonstrations.html | Arabs Call Demonstrations | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/rochester-tops-newark-red-wings-threerun-rally-in-third-inning-wins.html | ROCHESTER TOPS NEWARK; Red Wings' Three-Run Rally in Third Inning Wins, 3-2 | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/iowa-utility-files-refinancing-plan-public-service-seeks-to-cut.html | IOWA UTILITY FILES REFINANCING PLAN; Public Service Seeks to Cut Interests Dividend Requirementsand Strengthen Structure | True | Special to THE NEW YORK TIMES. | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/manhattan-suites-in-new-ownerships.html | MANHATTAN SUITES IN NEW OWNERSHIPS | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/cuts-rank-of-envoy-to-prague.html | Cuts Rank of Envoy to Prague | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/urges-stress-on-safety-doolittle-puts-reduced-fares-in-second-place.html | URGES STRESS ON SAFETY; Doolittle Puts Reduced Fares in Second Place for Airlines | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/radio-today-possible-missing-text-.html | RADIO TODAY **** [ Possible missing text ] **** | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/morris-w-wilson-canadian-banker-head-of-royal-bank-of-canada.html | MORRIS W. WILSON, CANADIAN BANKER; Head of Royal Bank of Canada Dies--Agent for British in War--McGill U. Chancellor | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/wilman-captures-allevents-title-rollick-is-first-in-singles.html | WILMAN CAPTURES ALL-EVENTS TITLE; Rollick is First in Singles, Gworek-Kmidowski Win as A.B.C. Tourney Closes | True | | C1B 15980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/chosen-as-president-of-ny-advertising-club.html | Chosen as President Of N.Y. Advertising Club | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/navy-alters-fare-of-25000-sailors-menus-of-task-force-80-are.html | NAVY ALTERS FARE OF 25,000 SAILORS; Menus of Task Force 80 Are Revised in Keeping With Food Conservation Drive | True | | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/cards-2run-11th-trips-dodgers-7-5-an-elusive-ball-gives-a-cardinal.html | CARDS 2-RUN 11TH TRIPS DODGERS, 7- 5; AN ELUSIVE BALL GIVES A CARDINAL RUNNER AN ASSIST | True | By Joseph M. Sheehan | C1B 15980 |
| 1946-05-15 | 1946-05-15 | https://www.nytimes.com/1946/05/15/archives/asks-opa-abolition-for-normal-prices-hill-tells-proprietary-group.html | ASKS OPA ABOLITION FOR NORMAL PRICES; Hill Tells Proprietary Group There Is No Evidence of Plan for Gradual Decontrol | True | | C1B 15980 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/bus-terminal-here-gets-aid-in-jersey-van-alstyne-asks-federation-of.html | BUS TERMINAL HERE GETS AID IN JERSEY; Van Alstyne Asks Federation of Women's Clubs to Fight for New York Facilities PLANNING BOARD SCORED Youth Forum on Citizenship a Feature of Program at Convention Session | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/liverpool-club-wins-90.html | Liverpool Club Wins, 9-0 | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/new-prisoner-killing-by-germans-charged.html | NEW PRISONER KILLING BY GERMANS CHARGED | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/branch-distinctions-are-waning-as-army-integrates-functions-fort.html | Branch Distinctions Are Waning As Army Integrates Functions; Fort Kenning Infantry School's Teaching and Equipment Show Trend--Rise in Fire Power Ousts Towed Gun | True | By Hanson W. Baldwin Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/14000-rally-for-opa.html | 14,000 Rally for OPA | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/yugoslavia-offers-new-trieste-plan.html | YUGOSLAVIA OFFERS NEW TRIESTE PLAN | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/faulty-diagnoses-care-of-the-mentally-ill-are-a-medical-scandal.html | Faulty Diagnoses, Care of the Mentally Ill Are a 'Medical Scandal,' Doctor Declares | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/newspaper-women-elect.html | Newspaper Women Elect | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/last-us-base-in-britain-formally-handed-back.html | Last U.S. Base in Britain Formally Handed Back | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/favors-1000000000-in-agriculture-bill.html | FAVORS $1,000,000,000 IN AGRICULTURE BILL | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/charges-bridges-betrayed-union-store-labor-chief-says-coast-leader.html | CHARGES BRIDGES 'BETRAYED' UNION; Store Labor Chief Says Coast Leader Ordered 'Scabbing' in the Ward Strike | True | By Walter W. Ruch Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/veterans-exhibit-photographs.html | Veterans Exhibit Photographs | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/german-nurse-gets-10-years.html | German Nurse Gets 10 Years | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/soviet-keeps-kaltenbach-american-efforts-to-extradite-broadcaster.html | SOVIET KEEPS KALTENBACH; American Efforts to Extradite Broadcaster Are Fruitless | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/six-shifts-by-st-joseph-lead.html | Six Shifts by St. Joseph Lead | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/a-t-t-promotes-cooper.html | A. T. & T. Promotes Cooper | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/stage-group-to-aid-celebration.html | Stage Group to Aid Celebration | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/ad-selfcensorship-urged-for-medicines-heads-drug-group.html | AD SELF-CENSORSHIP URGED FOR MEDICINES; HEADS DRUG GROUP | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/situation-easing-in-mens-clothing-udell-cites-decline-in-rate-of.html | SITUATION EASING IN MEN'S CLOTHING; Udell Cites Decline in Rate of Demobilization, Fewer With Separation Pay to Spend | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/judaism-council-chided-rabbi-lelyveld-charges-stand-delays-transfer.html | JUDAISM COUNCIL CHIDED; Rabbi Lelyveld Charges Stand Delays Transfer of Jews | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/transit-investors-vote-chicago-sale-bondholders-of-surface-lines.html | TRANSIT INVESTORS VOTE CHICAGO SALE; Bondholders of Surface Lines and 'El' Approve Transfer to City Authority | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/new-york-hospital-1771.html | NEW YORK HOSPITAL, 1771 | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/celebrates-50th-anniversary.html | Celebrates 50th Anniversary | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/13-veterans-pay-25-fines.html | 13 Veterans Pay $25 Fines | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/un-role-stressed-to-junior-league-san-francisco-observer-notes.html | U.N. ROLE STRESSED TO JUNIOR LEAGUE; San Francisco Observer Notes Importance of Volunteers-- Election Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/callan-quits-crucible-steel.html | Callan Quits Crucible Steel | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/annual-wage-goal-of-steel-workers-50week-guaranteed-minimum-primary.html | ANNUAL WAGE GOAL OF STEEL WORKERS; 50-Week Guaranteed Minimum Primary Objective of Union for 1947 Negotiations | True | By Lawrence Resner Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/gracie-fields-returns-comedienne-and-husband-monty-end-152000mile.html | GRACIE FIELDS RETURNS; Comedienne and Husband, Monty, End 152,000-Mile Tour to Camps | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/italian-armistice-modified-by-big-4-rome-wins-complete-control-of.html | ITALIAN ARMISTICE MODIFIED BY BIG 4; Rome Wins Complete Control of Its Own Affairs, Except in Military Matters | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/rail-doubts-grow-little-hope-is-now-felt-of-an-agreement-friday-as.html | RAIL DOUBTS GROW; Little Hope Is Now Felt of an Agreement Friday as President Asked STRIKE TO MISS ONE ROAD Unions Exempt Illinois Central, Now in U.S. Hands--General Seizure Seems Sure | True | By Joseph A. Loftus Special To The New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/columbia-beats-princeton-nine-for-3d-straight-in-league-62-lions.html | Columbia Beats Princeton Nine For 3d Straight in League, 6-2; Lions Pound Clemen for Five Runs in Fourth and Fifth Innings--Swiacki Excels on Defense and Karas Stars at Bat | True | By Allison Danzig | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/art-notes.html | Art Notes | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/diekman-heads-group-seven.html | Diekman Heads Group Seven | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/2-subsidiaries-dissolved-philco-corporation-continues-its.html | 2 SUBSIDIARIES DISSOLVED; Philco Corporation Continues Its Simplification Program | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/roosevelt-papers-are-opened-in-part-sections-of-white-house-files.html | ROOSEVELT PAPERS ARE OPENED IN PART; Sections of White House Files for 1933-41 Are Accessible at Hyde Park for Research | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/offering-quickly-marketed.html | Offering Quickly Marketed | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/bonds-and-shares-on-london-market-terms-of-new-tap-loan-more.html | BONDS AND SHARES ON LONDON MARKET; Terms of New 'Tap' Loan More Generous Than Expected and Prices Move Down | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/treasury-reveals-new-debt-cut-plan-3854500400-of-maturing.html | TREASURY REVEALS NEW DEBT CUT PLAN; $3,854,500,400 of Maturing Securities Will Be Paid Off Next Month in Cash | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/italy-to-publish-secret-police-list-step-expected-to-discredit-many.html | ITALY TO PUBLISH SECRET POLICE LIST; Step Expected to Discredit Many Present Leaders in All Political Groups | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/nickel-company-clears-5588055-profit-in-first-quarter-is-35-cents-a.html | NICKEL COMPANY CLEARS $5,588,055; Profit in First Quarter Is 35 Cents a Share, Against 47 Cents in '45 Period | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/decline-continues-in-cotton-futures-weakness-brings-new-losses-of.html | DECLINE CONTINUES IN COTTON FUTURES; Weakness Brings New Losses of 10 to 23 Points on Good Weather Report, Selling | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/gen-irving-commands-fort-dix.html | Gen. Irving Commands Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/senate-body-raises-forest-funds.html | Senate Body Raises Forest Funds | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/230-us-paintings-will-go-to-london-works-of-3-centuries-to-be-shown.html | 230 U.S. PAINTINGS WILL GO TO LONDON; Works of 3 Centuries to Be Shown at Tate Gallery During Summer in Loan Exhibition | | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/peace-treaty-exhibit-opened-in-museum.html | PEACE TREATY EXHIBIT OPENED IN MUSEUM | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/heads-brooklyn-chapter-of-cost-accountant-group.html | Heads Brooklyn Chapter Of Cost Accountant Group | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/ruths-visit-stirs-interest-of-fans-bambino-is-due-in-mexico-city.html | RUTH'S VISIT STIRS INTEREST OF FANS; Bambino Is Due in Mexico City Today--He Will 'Observe' and Also Enjoy Himself | True | By Milton Bracker Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/insurance-rights-ready.html | Insurance Rights Ready | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/freed-of-stolen-goods-charge.html | Freed of Stolen Goods Charge | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/conn-is-fast-in-drill-but-pittsburgh-fighter-shows-he-still-lacks.html | CONN IS FAST IN DRILL; But Pittsburgh Fighter Shows He Still Lacks Accuracy | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/medicine-for-yugoslavia.html | MEDICINE FOR YUGOSLAVIA | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/federated-stores-show-new-sales-peaks-profit-for-common-stock-off.html | Federated Stores Show New Sales Peaks; Profit for Common Stock Off in Half Year | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/new-pay-rise-sought-from-western-union.html | NEW PAY RISE SOUGHT FROM WESTERN UNION | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/british-columbia-loggers-strike.html | British Columbia Loggers Strike | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/navy-declines-rowing-bid.html | Navy Declines Rowing Bid | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/votes-to-extend-opa-for-a-year-senate-banking-group-takes-recess-to.html | VOTES TO EXTEND OPA FOR A YEAR; Senate Banking Group Takes Recess to Enable Members to Prepare Amendments | True | By John D. Morris Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/will-take-office-today-as-dental-society-he.html | Will Take Office Today As Dental Society He | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/cards-regain-lead-blank-dodgers10-a-pitched-ball-connects-with-a.html | CARDS REGAIN LEAD, BLANK DODGERS,1-0; A PITCHED BALL CONNECTS WITH A BROOKLYN BATTER | True | By Louis Effrat | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/city-gets-285250-for-two-taxpayers.html | CITY GETS $285,250 FOR TWO TAXPAYERS | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/theatre-license-lifted-the-miami-is-charged-with-showing-a-doctored.html | THEATRE LICENSE LIFTED; The Miami Is Charged With Showing a 'Doctored' Film | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/utility-refunding-approved-by-sec-jersey-central-power-and-light-to.html | UTILITY REFUNDING APPROVED BY SEC; Jersey Central Power and Light to Redeem $65,151,097 of Bonds, Notes and Stock | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/senussi-cables-protest-warns-paris-parley-against-trusteeship-under.html | SENUSSI CABLES PROTEST; Warns Paris Parley Against Trusteeship Under Italy | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/cuba-sugar-crops-to-us-acceptance-of-offer-for-1946-and-1947-is.html | CUBA SUGAR CROPS TO U.S.; Acceptance of Offer for 1946 and 1947 is Announced | | By Cable To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/china-reds-isolate-foe-in-manchuria-cut-mukden-railway-supply-line.html | CHINA REDS ISOLATE FOE IN MANCHURIA; Cut Mukden Railway Supply Line in 2 Places--Russians Gone Except in Port Arthur | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/milton-d-blauner-elected.html | Milton D. Blauner Elected | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/pogue-quits-board-of-civil-aeronautics.html | POGUE QUITS BOARD OF CIVIL AERONAUTICS | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/merman-musical-arriving-tonight-the-whole-works.html | MERMAN MUSICAL ARRIVING TONIGHT; THE WHOLE WORKS | True | By Sam Zolotow | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/ecuador-election-postponed.html | Ecuador Election Postponed | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/villanova-checks-penn-triumphs-by-32-oneills-hit-in-eighth-deciding.html | VILLANOVA CHECKS PENN; Triumphs by 3-2, O'Neill's Hit in Eighth Deciding Game | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dead-hero-aids-college-princeton-gets-insurance-fund-to-repay.html | DEAD HERO AIDS COLLEGE; Princeton Gets Insurance Fund to Repay Scholarship | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/officials-battle-widening-racket-in-coop-homes-many-tenants-being.html | OFFICIALS BATTLE WIDENING RACKET IN 'CO-OP' HOMES; Many Tenants Being Coerced to Buy Rented Apartments at Excessive Prices SPECULATORS GET PROFITS Maintenance Costs Often Are Higher Than Rent--Some Unable to Get Possession | True | By Charles Grutzner | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/indians-turn-back-athletics-30-50-harder-and-gromek-shut-out.html | INDIANS TURN BACK ATHLETICS, 3-0, 5-0; Harder and Gromek Shut Out Philadelphia--Newsom Is Routed in Nightcap | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/will-be-hotel-again-half-moon-at-coney-getting-rid-of-hospital.html | WILL BE HOTEL AGAIN; Half Moon at Coney Getting Rid of Hospital Facilities | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/business-parcels-in-new-ownership-operators-figure-as-buyers-and.html | BUSINESS PARCELS IN NEW OWNERSHIP; Operators Figure as Buyers and Sellers in a Variety of Deals | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/allied-rule-in-japan.html | ALLIED RULE IN JAPAN | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/television-sets-at-un-quarters-removed-for-louisconn-fight-and.html | Television Sets at U.N. Quarters Removed For Louis-Conn Fight and Other Events | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/cio-union-demands-ouster-of-moses-alleges-his-antilabor-plot-seeks.html | CIO UNION DEMANDS OUSTER OF MOSES; Alleges His 'Anti-Labor' Plot Seeks to Bar Recognition of Custodial Workers | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/2000-attend-funeral-of-baron-de-cartier.html | 2,000 ATTEND FUNERAL OF BARON DE CARTIER | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/ustokyo-aide-tells-russian-we-frown-on-communism-atcheson-declares.html | U.S.Tokyo Aide Tells Russian We Frown on Communism; Atcheson Declares It Is Not Favored at Home or for Japan--Says May Day Manifesto Was Foreign-Inspired | True | By Burton Crane By Wireless to the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/molotovs-god-help-us-amuses-paris-delegates.html | Molotov's 'God Help Us' Amuses Paris Delegates | True | By Cable To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/stalemate-holds-byrnes-fails-in-attempt-to-have-date-set-for-full.html | STALEMATE HOLDS; Byrnes Fails in Attempt to Have Date Set for Full Peace Talks UNABLE TO MOVE MOLOTOV Russian Insists on Big-Power Accord First--Council May End This Session Today | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/adam-hat-stores-fills-vacancies-in-directorate.html | Adam Hat Stores Fills Vacancies in Directorate | True | The New York Times Studio | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/fashions-for-play-marked-by-color-summer-fashions-for-night-and-day.html | FASHIONS FOR PLAY MARKED BY COLOR; SUMMER FASHIONS FOR NIGHT AND DAY | True | By Grace Herrick | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/quits-american-airlines-ca-rheinstrom-sales-expert-long-with-the.html | QUITS AMERICAN AIRLINES; C.A. Rheinstrom, Sales Expert, Long With the Company | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/paul-e-neumann-sr-assistant-sunday-editor-of-the-chicago-sun-is.html | PAUL E. NEUMANN SR.; Assistant Sunday Editor of The Chicago Sun Is Dead at 60 | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/new-delegate-in-security-council-is-a-hero-of-french-resistance.html | New Delegate in Security Council Is a Hero of French Resistance; Parodi, Who Becomes President of U.N. Body Tomorrow, Led Paris Uprising Against Nazis -- Hopes for Action on Spain | True | By O. Brooks Peters | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/methodists-favor-a-protestant-voice.html | METHODISTS FAVOR A PROTESTANT VOICE | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/fuld-sworn-as-judge-of-court-of-appeals.html | FULD SWORN AS JUDGE OF COURT OF APPEALS | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/corot-art-brings-6200-first-session-of-sale-of-old-masters-held.html | COROT ART BRINGS $6,200; First Session of Sale of Old Masters Held Here | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/boston-fishermen-end-tieup.html | Boston Fishermen End Tie-Up | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/will-benefits-charity-jeweler-bequeathed-5000-to-the-times-neediest.html | WILL BENEFITS CHARITY; Jeweler Bequeathed $5,000 to The Times Neediest Cases | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/m-toulmin-dead-chimes-ringer-72-played-bells-at-st-patricks-44.html | M. TOULMIN DEAD; CHIMES RINGER, 72; Played Bells at St. Patrick's 44 Years, Coming In at 5 A.M. From New Jersey Farm | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/belated-curiosity.html | BELATED CURIOSITY | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/to-speed-coast-service-railroads-to-cut-sleeper-time-by-almost-15.html | TO SPEED COAST SERVICE; Railroads to Cut Sleeper Time by Almost 15 Hours | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/amsterdam-trading-widened.html | Amsterdam Trading Widened | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/odwyer-to-close-city-camp-cannery-mayor-odwyer-inspecting-citys.html | O'DWYER TO CLOSE CITY CAMP CANNERY; MAYOR O'DWYER INSPECTING CITY'S CANNERY AT CAMP LA GUARDIA YESTERDAY | True | The New York Times | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/justice-john-gillanders-member-of-the-ontario-court-of-appeals.html | JUSTICE JOHN GILLANDERS; Member of the Ontario Court of Appeals Since 1938 Dies | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/new-biblical-volume-out-tenth-in-encyclopedia-series-is-dedicated.html | NEW BIBLICAL VOLUME OUT; Tenth in Encyclopedia Series Is Dedicated to Dr. Leo Jung | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/law-review-courses-set.html | Law Review Courses Set | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/social-sciences-award-stettinius-gildersleeve-and-moses-to-receive.html | SOCIAL SCIENCES AWARD; Stettinius, Gildersleeve and Moses to Receive Gold Medal | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/candidate-denies-libel-charge.html | Candidate Denies Libel Charge | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/evictions-stayed-at-murray-hill-justice-miller-grants-oneweek.html | EVICTIONS STAYED AT MURRAY HILL; Justice Miller Grants OneWeek Reprieve--Agreementto Delay Closing Denied | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/naomi-bruce-engaged-to-wed.html | Naomi Bruce Engaged to Wed | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/bread-at-night-meal-given-up-by-women.html | BREAD AT NIGHT MEAL GIVEN UP BY WOMEN | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/mrs-julia-chase-103-rode-in-covered-wagon-read-the-bible-through-40.html | MRS. JULIA CHASE, 103; Rode in Covered Wagon, Read the Bible Through 40 Times | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/us-birth-rate-up-30-3000000-babies-born-last-year-marriage-rise.html | U.S. BIRTH RATE UP 30%; 3,000,000 Babies Born Last Year --Marriage Rise Seen | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/grenades-wound-31-in-naples.html | Grenades Wound 31 in Naples | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/investigation-in-philippines.html | Investigation in Philippines | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/theatre-guild-rko-to-do-onell-film-stage-group-to-make-history-in.html | THEATRE GUILD, RKO TO DO O'NELL FILM; Stage Group to Make History in Joining in the Production of 'Mourning Becomes Electra' | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/rochester-city-jobs-lost-by-unionizing.html | ROCHESTER CITY JOBS LOST BY UNIONIZING | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/books-and-authors.html | Books and Authors | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/indians-are-tense-awaiting-program-mission-declaration-will-be-made.html | INDIANS ARE TENSE, AWAITING PROGRAM; Mission Declaration Will Be Made Today--Party Groups Hopeful of Advantage | True | By George E. Jones By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/savingsloan-units-merge.html | Savings-Loan Units Merge | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/raeder-justifies-treaty-violations-says-german-navy-increase-was.html | RAEDER JUSTIFIES TREATY VIOLATIONS; Says German Navy Increase Was Purely Defensive-- Cites Fear of Poles | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/connecticut-offers-reward.html | Connecticut Offers Reward | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/hard-coal-miners-also-demand-fund-owners-balk-as-lewis-union.html | HARD COAL MINERS ALSO DEMAND FUND; Owners Balk as Lewis Union Repeats Bituminous Proposal at Negotiations Here | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/investors-syndicate-unit-elects-him-to-presidency.html | Investors Syndicate Unit Elects Him to Presidency | True | Bachrach | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/treaty-extensions-urged-by-braden-he-hopes-we-can-sign-trade.html | TREATY EXTENSIONS URGED BY BRADEN; He Hopes We Can Sign Trade Accords With All the Nations of Latin America | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/mrs-mnaughton-takes-golf-event-her-50-low-gross-in-tourney-decided.html | MRS. M'NAUGHTON TAKES GOLF EVENT; Her 50 Low Gross in Tourney Decided on Twelve Selected Holes--Two Post 51's | True | By Maureen Orcutt | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/plane-being-sent-for-byrnes.html | Plane Being Sent for Byrnes | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/columbia-netmen-take-title.html | Columbia Netmen Take Title | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/restaurants-busy-on-odwyer-menus-leaders-will-meet-today-to-seek.html | RESTAURANTS BUSY ON O'DWYER MENUS; Leaders Will Meet Today to Seek Agreement on How to Carry Out Wheat Saving | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/lutheran-relief-seeks-foods.html | Lutheran Relief Seeks Foods | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/porters-ask-truman-aid-randolph-wires-that-jobs-are-threatened-in.html | PORTERS ASK TRUMAN AID; Randolph Wires That Jobs Are Threatened in Rail Settlement | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/may-close-moscow-legation.html | May Close Moscow Legation | True | By Cable To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/price-of-vegetables-will-drop-today.html | PRICE OF VEGETABLES WILL DROP TODAY | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/tibbett-to-sing-for-gis-in-europe.html | Tibbett to Sing for GI's in Europe | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/2327206-discharged-by-navy.html | 2,327,206 Discharged by Navy | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/2-utility-offerings-total-54000000-bonds-and-debentures-of-the.html | 2 UTILITY OFFERINGS TOTAL $54,000,000; Bonds and Debentures of the Illinois Power Co. to Be Marketed Today SYNDICATE TO HANDLE SALE First Boston Group to Place $45,000,000 of 2 7/8% Liens, $9,000,000 Junior Issue | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/news-of-food-garden-of-greenwich-village-restaurant-being-prepared.html | News of Food; Garden of Greenwich Village Restaurant Being Prepared for Dining Out of Doors | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/nonscheduled-fliers-wont-lift-rates-in-strike.html | Non-Scheduled Fliers Won't Lift Rates in Strike | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/albanian-terror-charged-vatican-says-country-is-ruled-by-reign-of.html | ALBANIAN TERROR CHARGED; Vatican Says Country Is Ruled by 'Reign of Persecution' | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/city-investing-adds-to-east-side-holdings-in-purchase-of-tall.html | City Investing Adds to East Side Holdings In Purchase of Tall Lexington Ave. Suites | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/senators-defeat-tigers-again-63-spence-slams-3run-homer-leonard.html | SENATORS DEFEAT TIGERS AGAIN, 6-3; Spence Slams 3-Run Homer-- Leonard, Saved by Kennedy in Seventh, Wins No. 3 | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/bazooka-experts-reach-mexico.html | Bazooka Experts Reach Mexico | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/jouhaux-going-to-montreal.html | Jouhaux Going to Montreal | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/miss-ann-pringle-brideelect.html | Miss Ann Pringle Bride-Elect | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/truck-sale-depended-general-gregorys-address-here-had-passage-on.html | TRUCK SALE DEPENDED; General Gregory's Address Here Had Passage on Veterans | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/albert-soiland-foe-of-cancer-73-los-angeles-physician-dies-in.html | ALBERT SOILAND, FOE OF CANCER, 73; Los Angeles Physician Dies in Native Norway--Gave $1,000,000 for Research | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/mrs-davis-is-wed-to-john-p-sturges-former-miss-alice-ellsworth.html | MRS. DAVIS IS WED TO JOHN P. STURGES; Former Miss Alice Ellsworth Married in Riverside Church Chapel by Dr. Hellstrom | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/corbett-named-as-treasurer.html | Corbett Named as Treasurer | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/capital-change-revised.html | Capital Change Revised | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/new-ethics-sought-to-save-the-world-felix-adler-lecturer-stresses.html | NEW ETHICS SOUGHT TO SAVE THE WORLD; Felix Adler Lecturer Stresses Importance of Leadership by Professional Men | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/la-guardia-shift-on-bus-plans-bared-1944-letter-opposing-terminal.html | LA GUARDIA SHIFT ON BUS PLANS BARED; 1944 Letter Opposing Terminal East of 8th Ave. Said Greyhound Case Was 'Different' COMPANY ASSAILED LATER Moses Makes Missive Public Without Comment--Course of Port Authority Also Cited | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/loan-would-cause-blocs-vinson-says-he-asserts-british-financial.html | LOAN WOULD CAUSE BLOCS, VINSON SAYS; He Asserts British Financial Accord Is in the Interest of Free Enterprise | True | By John H. Crider Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/miss-eileen-larkin-becomes-engaged-manhattanville-graduate-is-the.html | MISS EILEEN LARKIN BECOMES ENGAGED; Manhattanville Graduate Is the Fiancee of John Franklin Reid, Army Veteran | True | Brunel | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/williamson-yale-five-coach.html | Williamson Yale Five Coach | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/philippines-belong-in-west-saysroxas-presidentelect-asserts-new.html | PHILIPPINES BELONG IN WEST, SAYSROXAS; President-Elect Asserts New Republic Will Resist the Pull Toward Orient | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/food-waste-seen-inshortage-of-tin-official-predicts-spoilage-of.html | FOOD WASTE SEEN INSHORTAGE OF TIN; Official Predicts Spoilage of Thousands of Tons of Fruit and Vegetables This Year STEEL STRIKE AFTERMATH Production Prospects Bright, but E.A. Meyer Says Some Crops Won't Be Harvested | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dance-of-travelers-aid-dinner-event-at-waldorf-helps-welfare.html | DANCE OF TRAVELERS AID; Dinner Event at Waldorf Helps Welfare Projects of Society | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/charles-albert-watts-briton-founded-forerunner-of-the-book-club.html | CHARLES ALBERT WATTS; Briton Founded Forerunner of the Book Club Movement | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/janiro-wins-ring-decision.html | Janiro Wins Ring Decision | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/jersey-city-loses-76-buffalo-wins-as-appleton-hurls-effectively-in.html | JERSEY CITY LOSES, 7-6; Buffalo Wins as Appleton Hurls Effectively in Relief Role | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/un-council-weighs-rules-today-russia-expected-to-attend-again.html | U.N. Council Weighs Rules Today; Russia Expected to Attend Again; SECURITY COUNCIL GETS RULES TODAY | True | By W.h. Lawrence | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/ge-outlines-plans-on-television-sets-blackandwhite-receivers.html | GE OUTLINES PLANS ON TELEVISION SETS; Black-and-White Receivers, Transmitters to Be Available in August or September | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/us-decides-to-aid-interim-site-work-truman-pledges-help-to-un.html | U.S. DECIDES TO AID INTERIM SITE WORK; Truman Pledges Help to U.N. in Finding Facilities Here-- May Affect Federal Offices | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/panama-congress-convenes.html | Panama Congress Convenes | True | By Cable To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/use-of-department-stores-urged-as-best-way-to-sell-surpluses-urges.html | Use of Department Stores Urged As Best Way to Sell Surpluses; URGES SURPLUSES GO TO BIG STORES | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/urban-league-opens-fund-drive.html | Urban League Opens Fund Drive | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/arabs-ask-an-end-to-jewish-agency-800000-fund-sought-to-aid.html | ARABS ASK AN END TO JEWISH AGENCY; $800,000 Fund Sought to Aid Cause--British to Consult Both Sides on Report | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/city-college-downs-manhattan-nine1610.html | CITY COLLEGE DOWNS MANHATTAN NINE,16-10 | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/exchange-officials-named.html | Exchange Officials Named | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/tulips-are-feature-of-flower-show.html | TULIPS ARE FEATURE OF FLOWER SHOW | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/katherine-lee-a-bride-wed-at-parents-home-to-lieut-morton-meyers-jr.html | KATHERINE LEE A BRIDE; Wed at Parents' Home to Lieut. Morton Meyers Jr., AUS | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/military-figure-elected-to-lawyers-trust-board.html | Military Figure Elected To Lawyers Trust Board | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/murray-and-the-communists.html | MURRAY AND THE COMMUNISTS | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/new-westminster-dean-canon-don-chaplain-to-king-george-is-elevated.html | NEW WESTMINSTER DEAN; Canon Don, Chaplain to King George, Is Elevated | True | By Wireless To the New York Times | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/downtown-lofts-lead-area-sales-6story-warehouse-building-on.html | DOWNTOWN LOFTS LEAD AREA SALES; 6-Story Warehouse Building on Greenwich St. Soldto David S. Meister | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/shields-wins-in-buenos-aires.html | Shields Wins in Buenos Aires | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/sherneth-corp-fight-to-be-joined-monday.html | SHERNETH CORP. FIGHT TO BE JOINED MONDAY | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/63-unionists-convicted-get-fines-terms-for-picketing-detroit-steel.html | 63 UNIONISTS CONVICTED; Get Fines, Terms for Picketing Detroit Steel Executive's Home | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/airlines-earnings-rise-easterns-report-for-first-quarter-shows-76.html | AIRLINES EARNINGS RISE; Eastern's Report for First Quarter Shows 76% Increase | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/article-1-no-title-interim-report-from-a-texan.html | Article 1 -- No Title; Interim Report from a Texan | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/preferred-stock-called-aluminum-company-of-canada-offers-new-issue.html | PREFERRED STOCK CALLED; Aluminum Company of Canada Offers New Issue | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/radio-today.html | RADIO TODAY | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/european-art-to-be-seen-treasures-go-on-view-may-23-at-metropolitan.html | EUROPEAN ART TO BE SEEN; Treasures Go on View May 23 at Metropolitan Museum | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/airline-to-double-capital.html | Airline to Double Capital | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/un-women-blunt-on-full-equality-forget-about-domestic-problems-says.html | U.N. WOMEN BLUNT ON FULL EQUALITY; 'Forget About Domestic Problems,' Says Mrs. Begtrup--Others Demand Jobs for All | True | By Lucy Greenbaum | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/for-a-better-city.html | For a Better City | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/free-tickets-to-hamlet-high-school-students-to-get-1000-to-see.html | FREE TICKETS TO 'HAMLET'; High School Students to Get 1,000 to See Maurice Evans | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/13-radio-programs-honored-by-women.html | 13 RADIO PROGRAMS HONORED BY WOMEN | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/asks-coal-saving-be-kept-disque-dealers-spokesman-here-minimizes.html | ASKS COAL SAVING BE KEPT; Disque, Dealers' Spokesman Here, Minimizes Truce | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/alfred-j-diescher-consulting-engineer-inventor-head-of-bronxville.html | ALFRED J. DIESCHER; Consulting Engineer, Inventor Head of Bronxville Firm | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/april-newsprint-record-434421-tons-noted-for-month-compares-to.html | APRIL NEWSPRINT RECORD; 434,421 Tons Noted for Month Compares to 332,925 Year Ago | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/russian-startles-human-rights-unit-opposes-report-subordinating.html | RUSSIAN STARTLES HUMAN RIGHTS UNIT; Opposes Report Subordinating Nations to Persons--Dutch Official Fights Sea Control | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/fund-gifts-called-good-investments-merit-awards-far-greater-new.html | FUND GIFTS CALLED GOOD INVESTMENTS; MERIT AWARDS FAR GREATER NEW YORK FUND WORKERS | True | The New York Times | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/paper-bag-shortage-at-peak.html | Paper Bag Shortage at Peak | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/reds-win-in-tenth-on-giant-error-21-vince-dimaggio-in-lineup.html | REDS WIN IN TENTH ON GIANT ERROR, 2-1; Vince DiMaggio in Line-Up | True | By John Drebinger | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/army-intelligence-being-reorganized-gen-hs-vandenberg-pushes-plan.html | ARMY INTELLIGENCE BEING REORGANIZED; Gen. H.S. Vandenberg Pushes Plan to Enable Us to Avert Any Other 'Pearl Harbor' | True | By Sidney Shalett Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/demaret-in-goodall-tourney.html | Demaret in Goodall Tourney | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/two-lustig-aides-plead-guilty-here-bookkeeper-manager-admit-charges.html | TWO LUSTIG AIDES PLEAD GUILTY HERE; Bookkeeper, Manager Admit Charges as Tax Evasion Trial Is Opened | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/gasoline-stocks-decline-in-week-but-supplies-of-light-fuel-in-us.html | GASOLINE STOCKS DECLINE IN WEEK; But Supplies of Light Fuel in U.S. Show Increase--89.2% Operations at Refineries | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dr-james-white-eye-authority-69-head-of-clinical-ophthalmology-at.html | DR. JAMES WHITE, EYE AUTHORITY, 69; Head of Clinical Ophthalmology at Post-Graduate Dies--Gave Special Courses for Experts | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/summer-showing-by-maggy-rouff-resortwear-exhibit-displays-clothes.html | SUMMER SHOWING BY MAGGY ROUFF; Resort-Wear Exhibit Displays Clothes for Beaches as Well as for Evening | True | By Virginia Pope By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/nam-asks-la-guardia-time.html | NAM Asks La Guardia Time | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/cool-as-peppermint.html | COOL AS PEPPERMINT | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/senate-committee-votes-for-labor-disputes-study-reasons-given-for.html | Senate Committee Votes For Labor Disputes Study; Reasons Given for Inquiry | True | By C.p. Trussell Special To The New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/eisenhower-makes-fast-visit-to-korea.html | EISENHOWER MAKES FAST VISIT TO KOREA | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/2-soldiers-plead-for-mikhailovitch-captain-says-accused-general.html | 2 SOLDIERS PLEAD FOR MIKHAILOVITCH; Captain Says Accused General Cited Loss of 100,000 Serbs to Dispute Tito Charges | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/3-face-army-navy-trials-brothers-who-deserted-turned-over-by.html | 3 FACE ARMY, NAVY TRIALS; Brothers Who Deserted Turned Over by Civilian Court | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/bond-offerings-by-municipalities-buffalo-fort-erie-bridge-authority.html | BOND OFFERINGS BY MUNICIPALITIES; Buffalo & Fort Erie Bridge Authority Awards Issue Totaling $2,900,000 | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/to-inspect-border-in-spain.html | To Inspect Border in Spain | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/strike-shortages-close-ford-plant-no-parts-no-coal-no-railroad.html | STRIKE SHORTAGES CLOSE FORD PLANT; NO PARTS, NO COAL, NO RAILROAD TRANSPORTATION--NO AUTOMOBILES | True | By Warren Moscow Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/kaolo-to-race-at-goshen.html | Kaolo to Race at Goshen | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/platinum-goes-to-56-in-london.html | Platinum Goes to $56 in London | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/egypt-studies-plan-to-double-her-army.html | EGYPT STUDIES PLAN TO DOUBLE HER ARMY | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/sinclair-hopeful-on-1946-earnings-oil-corporation-probably-will.html | SINCLAIR HOPEFUL ON 1946 EARNINGS; Oil Corporation Probably Will Exceed '45 Profit of $1.31 a Share, He Declares | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/welfare-council-to-be-continued-100000-grant-is-assured-by-pledge.html | WELFARE COUNCIL TO BE CONTINUED; $100,000 Grant is Assured by Pledge of $55,000 by Its Member Agencies | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/foreign-commerce-club-meets.html | Foreign Commerce Club Meets | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/clouded-outlook-weakens-stocks-utilities-only-exception-to-general.html | CLOUDED OUTLOOK WEAKENS STOCKS; Utilities Only Exeption to General Decline Under Moderate Pressure INDUSTRIALS ARE OFF 1.22 Rails Are Irregular, but Wide Losses Are Seen in Steels, Motors, Mail Orders | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/longshore-club-sale-pending.html | Longshore Club Sale Pending | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/wood-field-and-stream-many-boats-on-grounds.html | WOOD, FIELD AND STREAM; Many Boats on Grounds | True | By Raymond R. Camp Special To the New York Times. | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/250-more-butchers-close-their-shops-join-1000-others-in-black.html | 250 MORE BUTCHERS CLOSE THEIR SHOPS; Join 1,000 Others in Black Market Protest--Defections Are Denied by Turkus | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/to-mark-hospitals-founding.html | To Mark Hospital's Founding | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/hotel-defies-state-and-bars-tenants-turns-away-43-homeless-families.html | HOTEL DEFIES STATE AND BARS TENANTS; Turns Away 43 Homeless Families Assigned to Long Beach Apartments | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/yale-subdues-army-65-pounds-conover-for-12-hits-in-8inning.html | YALE SUBDUES ARMY, 6-5; Pounds Conover for 12 Hits in 8-Inning Encounter | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/sicily-easily-first-in-wendy-handicap-740for2-chance-defeats.html | SICILY EASILY FIRST IN WENDY HANDICAP; $7.40-for-$2 Chance Defeats Galladare by Four Lengths as Arcaro Gets Double SHRUB THIRD AT BELMONT Proof Coil, Second Victor for Miller, Nips Black Swan at Wire in Tristan Purse | True | By William D. Richardson | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/british-food-head-reveals-big-stock-tells-commons-he-is-unwilling.html | BRITISH FOOD HEAD REVEALS BIG STOCK; Tells Commons He Is Unwilling to Deplete Supplies, but Some Will Go to Germany | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/botanical-research-urged.html | Botanical Research Urged | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/little-tich-takes-cup-race.html | Little Tich Takes Cup Race | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/negro-to-join-antioch-faculty.html | Negro to Join Antioch Faculty | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/truman-calls-coal-groups-again-after-making-no-gain-operators.html | Truman Calls Coal Groups Again After Making No Gain; Operators Reject Welfare Fund Proposal, So White House Conferences Avail Nothing--New Parley Today | True | By Louis Stark Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/bankers-to-study-peacetime-tasks-officers-of-nations-mutual-savings.html | BANKERS TO STUDY PEACETIME TASKS; Officers of Nation's Mutual Savings Institutions Here for Annual Meeting | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/advertising-news-and-notes-small-ads-read-report-says.html | Advertising News and Notes; Small Ads Read, Report Says | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/start-store-courtesy-campaign.html | Start Store Courtesy Campaign | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/new-pastor-in-flatbush.html | New Pastor in Flatbush | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/in-honor-of-john-golden.html | In Honor of John Golden | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dr-ej-sparling-honored-roosevelt-college-head-is-international.html | DR. E.J. SPARLING HONORED; Roosevelt College Head Is International House Guest | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dog-of-rare-breed-once-owned-by-himmler-wags-tail-democratically-in.html | Dog of Rare Breed Once Owned by Himmler Wags Tail Democratically in Hospital Here | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/pop-concert-program-simon-parmet-conductor-of-scandinavian.html | 'POP' CONCERT PROGRAM; Simon Parmet Conductor of Scandinavian Compositions | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/united-medical-service-gains.html | United Medical Service Gains | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/byrnes-seeks-german-pact-to-be-ready-by-november-u-s-asks-action-on.html | Byrnes Seeks German Pact To Be Ready by November; U. S. ASKS ACTION ON GERMAN ISSUE | True | By Harold Callender By Cable To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/topics-of-the-day-in-wall-street-dealers-market-strong.html | TOPICS OF THE DAY IN WALL STREET; Dealers' Market Strong | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/danes-find-werewolf-arsenal.html | Danes Find Werewolf Arsenal | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/in-the-nation-broad-responsibility-for-house-draft-vote.html | In The Nation; Broad Responsibility for House Draft Vote | True | By Arthur Krock | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/izvestia-charges-americans-encouraged-reactionaries-to-disregard.html | Izvestia Charges Americans Encouraged Reactionaries to Disregard the Decisions Taken by Big 3 at Moscow; Blames U.S. for Breakup | True | By Brooks Atkinson By Wireless to the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/rye-off-5c-again-8-days-of-decline-drop-puts-price-43-78c-under.html | RYE OFF 5C AGAIN; 8 DAYS OF DECLINE; Drop Puts Price 43 7/8c Under Recent High--6 Trading Days Remain for Liquidation | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/capt-doudera-buys-estate-at-irvington.html | CAPT. DOUDERA BUYS ESTATE AT IRVINGTON | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/ywca-shows-work-by-craft-students.html | Y.W.C.A. SHOWS WORK BY CRAFT STUDENTS | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/seoul-newspaper-is-banned-for-publication-of-articles-that-were.html | Seoul Newspaper Is Banned for Publication of Articles That Were Considered Abusive to Members of Allied Nations; Three Seized in Disorders | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/the-marquess-of-queensberry-is-honored-at-dinner.html | THE MARQUESS OF QUEENSBERRY IS HONORED AT DINNER | True | The New York Times | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/frederic-h-gaskells-have-son.html | Frederic H. Gaskells Have Son | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/cpa-halts-exports-of-lowcost-wear-step-undertaken-due-to-heavy.html | CPA HALTS EXPORTS OF LOW-COST WEAR; Step Undertaken Due to Heavy Demand in This Country--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/assessments-lowered-cuts-ordered-on-madison-ave-offices-and-hotel.html | ASSESSMENTS LOWERED; Cuts Ordered on Madison Ave. Offices and Hotel | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/paul-asks-tax-aid-to-small-business-would-end-corporate-levy.html | PAUL ASKS TAX AID TO SMALL BUSINESS; Would End Corporate Levy Entirely for Concerns That Really Are Partnerships HE PLEADS FOR FAIRNESS Present Set-Up Entails Many Inequities, Truman Aide and Treasury Ex-Counsel Holds | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/timber-purchases-completed.html | Timber Purchases Completed | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/lesnevich-to-fly-home-but-light-heavy-champion-may-fight-again-in.html | LESNEVICH TO FLY HOME; But Light Heavy Champion May Fight Again in Britain Soon | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/russia-bars-exit-of-american-aide-accused-by-russians.html | RUSSIA BARS EXIT OF AMERICAN AIDE; ACCUSED BY RUSSIANS | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/harrison-gets-athletic-post.html | Harrison Gets Athletic Post | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/montreal-to-discuss-refunding.html | Montreal to Discuss Refunding | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/us-acts-to-speed-lumber-production.html | U.S. ACTS TO SPEED LUMBER PRODUCTION | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/join-radiomarine-board-tuttle-and-clark-rca-officials-get-new.html | JOIN RADIOMARINE BOARD; Tuttle and Clark, RCA Officials, Get New Directorships | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/brazil-short-of-bread-government-sends-ships-to-argentina-for-wheat.html | BRAZIL SHORT OF BREAD; Government Sends Ships to Argentina for Wheat | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/st-john-of-choate-to-retire.html | St. John of Choate to Retire | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/no-easing-is-seen-in-essential-oils-receives-association-packaging.html | NO EASING IS SEEN IN ESSENTIAL OILS; RECEIVES ASSOCIATION PACKAGING AWARD | True | Ozem | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/books-published-today.html | Books Published Today | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/science-medal-for-cohn-phillips-award-goes-to-harvard-man-for-work.html | SCIENCE MEDAL FOR COHN; Phillips Award Goes to Harvard Man for Work on Plasma | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/steels-average-wage-rate-rises-to-1351-an-hour.html | Steel's Average Wage Rate Rises to $1.351 an Hour | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/major-asks-to-join-wife-in-a-leper-colony-her-illness-is-blamed-on.html | Major Asks to Join Wife in a Leper Colony; Her Illness Is Blamed on Japanese Prison | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/hammond-house-on-east-side-sold-buyer-to-occupy-residence-on-91-st.html | HAMMOND HOUSE ON EAST SIDE SOLD; Buyer to Occupy Residence on 91 st St.--Other Homes in New Control | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/fire-on-panamanian-sweeps-boiler-room.html | FIRE ON PANAMANIAN SWEEPS BOILER ROOM | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/text-of-coal-operators-statement.html | Text of Coal Operators' Statement | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/allows-second-try-to-execute-slayer.html | ALLOWS SECOND TRY TO EXECUTE SLAYER | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/bipartisan-drive-opened-in-senate-for-strong-draft-administration.html | BI-PARTISAN DRIVE OPENED IN SENATE FOR STRONG DRAFT; Administration Chiefs Back Gurney on Year's Extension Without Teen-Age Curb OUTLOOK IS NOT BRIGHT Thomas of Utah Would Put Merger Issue First--Truman Statement Due Today | True | By William S. White Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/newark-trips-rochester-staves-off-red-wing-rally-in-ninth-to.html | NEWARK TRIPS ROCHESTER; Staves Off Red Wing Rally in Ninth to Triumph by 3-2 | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dickens-set-brings-775-first-editions-sporting-color-plate-books.html | DICKENS SET BRINGS $775; First Editions, Sporting, Color Plate Books Yield $23,857 | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/steiner-defeats-denker-he-gains-his-first-victory-in-play-for-us.html | STEINER DEFEATS DENKER; He Gains His First Victory in Play for U.S. Chess Title | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/b29-sets-altitude-mark-climbs-to-44200-feet-with-load-of-4400.html | B-29 SETS ALTITUDE MARK; Climbs to 44,200 Feet With Load of 4,400 Pounds | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/ray-robinson-to-fight-curcio.html | Ray Robinson to Fight Curcio | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/tonights-musical-events.html | Tonight's Musical Events | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/wsa-asks-an-extension-petitions-icc-for-temporary-authority-until.html | WSA ASKS AN EXTENSION; Petitions ICC for Temporary Authority Until Sept. 30 | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/browns-overpower-yankees-82-aided-by-berardinos-grand-slam-homer.html | Browns Overpower Yankees, 8-2, Aided by Berardino's Grand Slam; Homer Caps 5-Run Attack on 3 Pitchers in Seventh--Zoldak Blanks New York After Keller Connects in First Inning | True | By James P. Dawson Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/8-coal-gain-set-as-miners-return-western-pennsylvania-area-brings.html | 8% COAL GAIN SET AS MINERS RETURN; Western Pennsylvania Area Brings 154,000 Tons Out as Men Slowly Start Work | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/miss-nancy-gatch-prospective-bride-daughter-of-admiral-will-be-wed.html | MISS NANCY GATCH PROSPECTIVE BRIDE; Daughter of Admiral Will Be Wed Next Month to Lieut. Comdr. Hendrik Svien | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/new-elco-boats-shown-members-of-press-take-spin-on-two-pleasure.html | NEW ELCO BOATS SHOWN; Members of Press Take Spin on Two Pleasure Cruisers | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/ray-of-yale-tennis-victor.html | Ray of Yale Tennis Victor | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/church-freedom-urged-world-council-makes-appeal-to-big-4-for.html | CHURCH FREEDOM URGED; World Council Makes Appeal to Big 4 for Guarantees | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/mental-health-bill-approved.html | Mental Health Bill Approved | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/commuter-service-by-air-is-urged-here.html | COMMUTER SERVICE BY AIR IS URGED HERE | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/guild-bids-pirates-talk-bargaining-overwhelming-majority-of-the.html | GUILD BIDS PIRATES TALK BARGAINING; 'Overwhelming Majority' of the Players Now in Baseball Union, Club Is Informed | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/austria-to-curb-returns-to-jews-parliament-adopts-new-law-placing.html | AUSTRIA TO CURB RETURNS TO JEWS; Parliament Adopts New Law Placing Claims of State Over That of Individual | True | By Albion Ross By Wireless to the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/karolyi-resumes-parliament-seat.html | Karolyi Resumes Parliament Seat | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/house-bars-vote-on-fepc-adjourns-quickly-99-to-81-and-beats.html | HOUSE BARS VOTE ON FEPC; Adjourns Quickly, 99 to 81, and Beats Marcantonio Move | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/station-wagon-is-trademark.html | 'Station Wagon' Is Trademark | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/lauds-crittenton-league-wallander-urges-public-to-help-work-of.html | LAUDS CRITTENTON LEAGUE; Wallander Urges Public to Help Work of Girls' Shelter | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/cuba-ends-control-office.html | Cuba Ends Control Office | True | By Cable To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/health-fund-seen-aiding-hotel-trade-first-report-on-operation-of.html | HEALTH FUND SEEN AIDING HOTEL TRADE; First Report on Operation of Employer-Financed Project Calls It Stabilizing Force | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/134875986-offered-montreal-utilities.html | $134,875,986 OFFERED MONTREAL UTILITIES | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/schwartz-gains-at-net-beats-lipton-64-1315-60-to-reach-eastern.html | SCHWARTZ GAINS AT NET; Beats Lipton, 6-4, 13-15, 6-0, to Reach Eastern Semi-Finals | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/moscow-adds-new-ministry.html | Moscow Adds New Ministry | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/italy-approves-amnesties.html | Italy Approves Amnesties | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/african-nazis-lose-hall-mayor-of-pretoria-bars-rally-in-city.html | AFRICAN NAZIS LOSE HALL; Mayor of Pretoria Bars Rally in City Building | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dress-firm-buys-w-39th-st-lofts-gets-16story-building-from.html | DRESS FIRM BUYS W. 39TH ST. LOFTS; Gets 16-Story Building From Tishmans--Roy Foster in Deal on Ninth Ave. | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/thomas-j-duffield-health-registrar-58.html | THOMAS J. DUFFIELD, HEALTH REGISTRAR, 58 | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/oppose-opa-curbs-in-present-form-business-men-take-position-in.html | OPPOSE OPA CURBS IN PRESENT FORM; Business Men Take Position in Study--For Rent Control End in States With Own Laws | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/four-freed-in-death-three-physicians-and-nurse-cleared-of-technical.html | FOUR FREED IN DEATH; Three Physicians and Nurse Cleared of Technical Violation | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/ruth-off-to-mexico-as-pasquel-guest-babe-ruth-heads-down-mexico-way.html | RUTH OFF TO MEXICO AS PASQUEL GUEST; BABE RUTH HEADS DOWN MEXICO WAY | True | The New York Times | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/canadian-woman-editor-retires.html | Canadian Woman Editor Retires | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/textile-pay-rise-sought-cio-delegates-from-this-area-and-new.html | TEXTILE PAY RISE SOUGHT; CIO Delegates From This Area and New England Will Meet | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/mrs-buchanan-is-wed-widow-of-clergyman-bride-of-rev-dr-alexander.html | MRS. BUCHANAN IS WED; Widow of Clergyman Bride of Rev. Dr. Alexander Alison Jr. | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dividend-news-chesebrough-manufacturing.html | DIVIDEND NEWS; Chesebrough Manufacturing | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/news-and-propaganda.html | NEWS AND PROPAGANDA | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/rosita-montenegro-bows-presents-spanish-dances-in-her-american.html | ROSITA MONTENEGRO BOWS; Presents Spanish Dances in Her American Debut at Times Hall | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/stock-plan-revised-by-brown-rubber-co.html | STOCK PLAN REVISED BY BROWN RUBBER CO. | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dr-william-kemp-educator-on-coast-exdead-at-univ-of-california-is.html | DR. WILLIAM KEMP, EDUCATOR ON COAST; Ex-Dead at Univ. of California Is Dead--Had Been Head of National Teachers Society | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/sgt-ml-binger-declared-dead.html | Sgt. M.L. Binger Declared Dead | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/knoll-heads-gleaner-harvester.html | Knoll Heads Gleaner Harvester | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/25000-japanese-sent-back-americans-in-shanghai-reply-to-russian.html | 25,000 JAPANESE SENT BACK; Americans in Shanghai Reply to Russian Charges | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/yoshida-favored-as-japan-premier-his-name-taken-to-emperor-as-he-he.html | YOSHIDA FAVORED AS JAPAN PREMIER; His Name Taken to Emperor as He Heads Liberals--Diet to Be Convened Today | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/dr-fosdick-resigns-union-seminary-post.html | DR. FOSDICK RESIGNS UNION SEMINARY POST | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/american-priest-sees-pope.html | American Priest Sees Pope | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/bridge-named-for-patton.html | Bridge Named for Patton | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/changes-are-made-in-chinas-cabinet-more-liberal-linesup-achieved-as.html | CHANGES ARE MADE IN CHINA'S CABINET; More Liberal Lines-Up Achieved as Non-Party Members Are Named to Two Posts | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/second-atom-blast-to-be-under-water.html | SECOND ATOM BLAST TO BE UNDER WATER | True | By Wireless To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/final-order-signed-on-merger.html | Final Order Signed on Merger | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/troth-announced.html | TROTH ANNOUNCED | True | Chidnoff | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/nuptials-are-held-for-virginia-adler.html | NUPTIALS ARE HELD FOR VIRGINIA ADLER | True | Jay Te Winburn | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/car-safety-drive-started-by-police-necessity-for-keeping-vehicles.html | CAR SAFETY DRIVE STARTED BY POLICE; Necessity for Keeping Vehicles in Good Condition Will Be Stressed by Leaflets, Posters | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/new-staley-executive-named.html | New Staley Executive Named | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/barracks-fire-in-japan.html | Barracks Fire in Japan | True | | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/says-60-of-butter-goes-to-black-market.html | SAYS 60% OF BUTTER GOES TO BLACK MARKET | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/2-of-12th-air-force-meet-in-a-taxicab.html | 2 OF 12TH AIR FORCE MEET IN A TAXICAB | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/the-atom-will-not-wait.html | THE ATOM WILL NOT WAIT | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/red-sox-upset-32-by-rigney-3hitter-white-sox-hurlers-bunt-wins.html | RED SOX UPSET, 3-2, BY RIGNEY 3-HITTER; White Sox Hurler's Bunt Wins --Jones Belts 2-Run Homer --Williams Slams No.6 | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/notre-dame-honors-nimitz.html | Notre Dame Honors Nimitz | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/aids-polish-libraries-rockefeller-foundation-gives-50000-for.html | AIDS POLISH LIBRARIES; Rockefeller Foundation Gives $50,000 for Scientific Books | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/camilla-williams-a-hit-in-city-opera-making-her-stage-debut-in.html | CAMILLA WILLIAMS A HIT IN CITY OPERA; Making Her Stage Debut in 'Madams Butterfly,' Soprano Is Regarded as Real Find | True | By Noel Straus | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/letters-to-the-times-book-burning-protested-betrayal-of-our-own.html | Letters to The Times; Book Burning Protested Betrayal of Our Own Principles Viewed in Destroying Nazi Records | True | GEORGE ROBERTS. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/afl-union-assails-quill-monopoly-its-counsel-objects-to-cio-groups.html | AFL UNION ASSAILS QUILL 'MONOPOLY'; Its Counsel Objects to CIO Group's Domination of Transit Pay Parleys | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/polish-refugees-give-thanks-at-the-end-of-their-long-journey.html | POLISH REFUGEES GIVE THANKS AT THE END OF THEIR LONG JOURNEY | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/shipyard-strike-ends-after-90-minutes.html | SHIPYARD STRIKE ENDS AFTER 90 MINUTES | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/newark-space-taken-by-western-electric.html | NEWARK SPACE TAKEN BY WESTERN ELECTRIC | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/factory-work-gains-28841245-in-new-buildings-in-state-for-first.html | FACTORY WORK GAINS; $28,841,245 in New Buildings in State for First Quarter | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/coaching-school-meeting-set.html | Coaching School Meeting Set | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/votes-10-theatre-tax-philadelphia-council-group-also-approves-hotel.html | VOTES 10% THEATRE TAX; Philadelphia Council Group Also Approves Hotel Room Levy | True | Special to THE NEW YORK TIMES. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/federation-choral-in-concert.html | Federation Choral in Concert | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/wins-trademark-test-court-orders-accounting-in-suit-brought-by.html | WINS TRADEMARK TEST; Court Orders Accounting in Suit Brought by Robert Reis & Co. | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/money.html | MONEY | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/ethiopian-at-white-house-cousin-of-haile-selassie-presents.html | ETHIOPIAN AT WHITE HOUSE; Cousin of Haile Selassie Presents Credentials as Minister | True | Special to THE NEW YORK TIMES. | C1B 15996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/sports-today.html | Sports Today | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/twoseason-plan-for-apparel-voted-atlantic-city-parley-adopts.html | TWO-SEASON PLAN FOR APPAREL VOTED; Atlantic City Parley Adopts Resolution for Single Collection for Each | True | By Alfred R. Zipser Jr. Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/three-white-sox-injured.html | Three White Sox Injured | True | | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/la-guardia-urges-wheat-requisition-stresses-plan-to-spur-relief.html | LA GUARDIA URGES WHEAT REQUISITION; Stresses Plan to Spur Relief Would Not Be 'Seizure' Since Farmer Would Be Paid | True | By Bess Furman Special To the New York Times. | C1B 15996 |
| 1946-05-16 | 1946-05-16 | https://www.nytimes.com/1946/05/16/archives/negroes-told-of-judaism.html | Negroes Told of Judaism | True | | C1B 15996 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/development-of-private-initiative-urged-by-hemispheric-insurance.html | Development of Private Initiative Urged By Hemispheric Insurance Conference | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/college-stars-to-meet-east-midwest-baseball-teams-play-in-boston.html | COLLEGE STARS TO MEET; East, Midwest Baseball Teams Play in Boston June 14 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/style-restrictions-holds-skirt-length-will-be-same-in-september-as.html | STYLE RESTRICTIONS HOLDS; Skirt Length Will Be Same in September as It Was in May | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/motifs-of-museums-seen-in-furniture.html | MOTIFS OF MUSEUMS SEEN IN FURNITURE | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/soccer-cup-dates-set-wanderers-ponta-delgada-paired-in-eastern.html | SOCCER CUP DATES SET; Wanderers, Ponta Delgada Paired in Eastern Semi-Finals | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/pennsylvania-moves-against-canadians.html | PENNSYLVANIA MOVES AGAINST CANADIANS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/sharp-arab-note-on-palestine-linked-to-us-bases-in-mideast-sharp.html | Sharp Arab Note on Palestine Linked to U.S. Bases in Mid-East; Sharp Arab Note on Palestine Linked to U.S. Bases in Mid-East | True | By James Reston Special To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/leaving-bendix-aviation-for-ford-executive-post.html | Leaving Bendix Aviation For Ford Executive Post | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/eisenhower-takes-rest-stops-at-camp-in-hawaii-before-returning-to.html | EISENHOWER TAKES REST; Stops at Camp in Hawaii Before Returning to Washington | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/mexicos-stalinites-to-see-brown-but-will-vote-red.html | Mexico's Stalinites to See Brown but Will Vote Red | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/investors-purchase-charlton-st-suites.html | INVESTORS PURCHASE CHARLTON ST. SUITES | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/eberhard-faber-pencil-executive-head-of-firm-66-years-son-of.html | EBERHARD FABER, PENCIL EXECUTIVE; Head of Firm 66 Years, Son of Founder, Dies—Led in Expansion of Business | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/wintry-weather-keeps-yanks-idle-first-game-with-white-sox-is.html | WINTRY WEATHER KEEPS YANKS IDLE; First Game With White Sox Is Postponed--DiMaggio and Rizzuto Welcome Rest | True | By James P. Dawson Special To the New York Times. | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/eighth-fleet-to-be-here-front-may-25-to-june-3.html | Eighth Fleet to Be Here Front May 25 to June 3 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/shanghai-adds-to-luxury-impost.html | Shanghai Adds to Luxury Impost | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/restaurants-plan-to-aid-food-saving-halt-in-bread-cereal-products.html | RESTAURANTS PLAN TO AID FOOD SAVING; Halt in Bread, Cereal Products at Evening Meals Backed in Conferences Here | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/mauriello-13-choice-to-conquer-woodcock-in-garden-bout-tonight.html | Mauriello 1-3 Choice to Conquer Woodcock in Garden Bout Tonight; Bronx Heavyweight and the British Empire Champion, Making His First Appearance in America, Slated to Go 10 Rounds | True | By Joseph C. Nichols | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/intimidation-of-transit-workers-by-twu-charged-by-civil-service.html | Intimidation of Transit Workers by TWU Charged by Civil Service Forum Officials | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/push-export-fight-on-insurance-bill-exporters-charge-measure-now-is.html | PUSH EXPORT FIGHT ON INSURANCE BILL; Exporters Charge Measure Now Is Being Railroaded Through Congress | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/the-new-chinese-communist-fourth-army-in-training.html | THE NEW CHINESE COMMUNIST FOURTH ARMY IN TRAINING | True | The New York Times (Shanghai Bureau) | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/us-aides-wed-in-nicaragua.html | U.S. Aides Wed in Nicaragua | True | By Cable To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/state-guard-orders.html | State Guard Orders | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/bay-state-sees-end-of-curfew.html | Bay State Sees End of Curfew | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/meeting-to-consider-razor-pencil-merger.html | MEETING TO CONSIDER RAZOR, PENCIL MERGER | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/paintings-bring-97140-old-masters-and-other-items-sold-in-two.html | PAINTINGS BRING $97,140; Old Masters and Other Items Sold in Two Sessions | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/wherry-heads-bar-group.html | Wherry Heads Bar Group | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/reaction-of-india-to-plan-reserved-but-new-delhi-expects-british-to.html | REACTION OF INDIA TO PLAN RESERVED; But New Delhi Expects British to Press for Early Action to Implement Proposals GANDHI CALLS STEP VITAL Moslem Decision Is Awaited, but Outright Rejection Is Not Believed Likely | True | By George E. Jones By Cable To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/buys-warehouse-site-auto-equipment-distributor-acquires-woodside.html | BUYS WAREHOUSE SITE; Auto Equipment Distributor Acquires Woodside Plot | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/car-production-up-67-gain-in-passenger-vehicles-is-april-output.html | CAR PRODUCTION UP 67%; Gain in Passenger Vehicles Is April Output Over March | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/a-bit-of-holland-in-the-united-states.html | A BIT OF HOLLAND IN THE UNITED STATES | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/socialists-to-open-16nation-parley-secret-session-to-seek-accord.html | SOCIALISTS TO OPEN 16-NATION PARLEY; Secret Session to Seek Accord With Communists or Form '5th International' | True | By Wireless To the New York Times. | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/ecuador-seizes-student-editors.html | Ecuador Seizes Student Editors | True | By Cable To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/two-puerto-rican-bills-vetoed.html | Two Puerto Rican Bills Vetoed | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/georgia-gorman-engaged-to-wed-leader-in-irish-societies-here-is.html | GEORGIA GORMAN ENGAGED TO WED; Leader in Irish Societies Here Is Fiancee of Leo T. McCauley, Eire Ex-Consul General | True | W. Burden Stage | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/delegation-of-us-aides-to-russian-relief-invited-to-tour-wartorn.html | Delegation of U.S. Aides to Russian Relief Invited to Tour War-Torn Areas of Soviet | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/louis-spars-six-rounds-discards-headgear-in-bout-with-fitchconn.html | LOUIS SPARS SIX ROUNDS; Discards Headgear in Bout With Fitch--Conn Improving | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/forrestal-calls-for-better-health-secretary-deplores-the-low.html | FORRESTAL CALLS FOR BETTER HEALTH; Secretary Deplores the Low Standards Revealed by High Draft Rejections | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/interior-bill-cut-restored-in-part-house-vote-allows-4800000-of.html | INTERIOR BILL CUT RESTORED IN PART; House Vote Allows $4,800,000 of $172,000,000 Slash Made by Appropriations Group | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/to-exchange-nickel-plate-bonds.html | To Exchange Nickel Plate Bonds | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/miners-funds-abroad-welfare-provisions-reported-in-five-countries.html | MINERS' FUNDS ABROAD; Welfare Provisions Reported in Five Countries | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/mitropoulos-gets-bid-conductor-invited-to-rome-for-santa-cecilia.html | MITROPOULOS GETS BID; Conductor Invited to Rome for Santa Cecilia Programs | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/gas-house-district-studies-new-needs.html | GAS HOUSE' DISTRICT STUDIES NEW NEEDS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/westchester-supervisor-dined.html | Westchester Supervisor Dined | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/life-underwriters-elect.html | Life Underwriters Elect | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/cotton-prices-up-9-to-11-points-net-may-notice-circulation-brings.html | COTTON PRICES UP 9 TO 11 POINTS NET; May Notice Circulation Brings Some Liquidation and Few Hedges in Near Months | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/rochester-holiday-on-city-jobs-looms.html | ROCHESTER 'HOLIDAY' ON CITY JOBS LOOMS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/alien-workers-face-ban-brazil-considers-barring-all-foreigners-as.html | ALIEN WORKERS FACE BAN; Brazil Considers Barring All Foreigners as Dock Hands | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/mills-to-buy-outlet-two-southern-textile-concerns-to-get-sales.html | MILLS TO BUY OUTLET; Two Southern Textile Concerns, to Get Sales Agency Here | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/dividends-rose-in-march-21-to-396300000.html | Dividends Rose in March 2.1% to $396,300,000 | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/burma-road-victor-in-appleton-chase-track-star-and-war-hero-greets.html | BURMA ROAD VICTOR IN APPLETON CHASE; TRACK STAR AND WAR HERO GREETS HIS FIANCEE | True | By James Roach | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/bonds-and-shares-on-london-market-switching-into-new-savings-bonds.html | BONDS AND SHARES ON LONDON MARKET; Switching Into New Savings Bonds Brings Selling of Old Government Issues | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/city-college-class-of-1884-has-reunion.html | CITY COLLEGE CLASS OF 1884 HAS REUNION | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/cotton-group-asks-end-of-controls.html | COTTON GROUP ASKS END OF CONTROLS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/fred-baer-leader-of-firemens-union.html | FRED BAER, LEADER OF FIREMEN'S UNION | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/big-task-foreseen-by-travelers-aid-passenger-traffic-expected-to-be.html | BIG TASK FORESEEN BY TRAVELERS AID; Passenger Traffic Expected to Be 75% Above the Pre-War Volume by 1950 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/douglas-aircraft-has-1111710-net-first-quarter-profit-equals-185-on.html | DOUGLAS AIRCRAFT HAS $1,111,710 NET; First Quarter Profit Equals $1.85 on Common--Sales and Billings $19,890,910 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/talks-futile-big4-recess-sovietwestern-gap-wider-discussion-of.html | Talks Futile, Big 4 Recess; Soviet-Western Gap Wider; Discussion of Byrnes Plan for a Conference on Germany Gets Nowhere--Deputies Defer Meeting to Clarify Disputes | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/jersey-utility-is-sold.html | Jersey Utility Is Sold | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/arab-chiefs-to-meet-on-palestine-report.html | ARAB CHIEFS TO MEET ON PALESTINE REPORT | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/business-world-explain-latin-gouging.html | Business World; Explain Latin Gouging | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/mrs-em-crane-married-becomes-the-bride-in-clifton-of-willard-howl.html | MRS. E.M. CRANE MARRIED; Becomes the Bride in Clifton of Willard Howl, Service Veteran | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/housing-authority-to-sell-note-issue-new-york-city-agency-is-to.html | HOUSING AUTHORITY TO SELL NOTE ISSUE; New York City Agency Is to Accept Bids on $3,946,000 Until Next Thursday | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/wj-doherty-71-charities-exaide-former-deputy-commissioner.html | W.J. DOHERTY, 71; CHARITIES EX-AIDE; Former Deputy Commissioner Dies--Entered Red Cross Work and Serbian Relief | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/braves-option-ross-and-martin.html | Braves Option Ross and Martin | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/miss-massingham-wed-new-zealand-girl-bride-here-of-david-davis.html | MISS MASSINGHAM WED; New Zealand Girl Bride Here of David Davis, Harvard Graduate | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/cool-and-casual.html | COOL AND CASUAL | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/store-sales-show-increase-in-nation-39-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 39% Rise Reported for Week, Compared With Year Ago-- Specialty Trade Up 62% | True | Special to THE NEW YORK TIMES. | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/leo-v-youngworth-eximperial-potentate-of-the-mystic-shrine-dies-on.html | LEO V. YOUNGWORTH; Ex-Imperial Potentate of the Mystic Shrine Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/fashion-tour-arranged-m-loik-dufauperes-to-be-host-at-exhibit-today.html | FASHION TOUR ARRANGED; M. Loik Dufau-Peres to Be Host at Exhibit Today | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/mexican-meteorite-injures-28.html | Mexican Meteorite Injures 28 | True | By Cable To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/san-diego-bans-distant-leaves.html | San Diego Bans Distant Leaves | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/slayer-gets-1020-years-sentenced-for-hammer-killing-of-dancer-in.html | SLAYER GETS 10-20 YEARS; Sentenced for Hammer Killing of Dancer in Apartment | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/pirates-weigh-guild-bid-request-to-bargain-for-players-under.html | PIRATES WEIGH GUILD BID; Request to Bargain for Players Under Consideration | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/era-of-prosperity-forecast-by-berge-but-warns-ama-it-depends-on.html | ERA OF PROSPERITY FORECAST BY BERGE; But Warns AMA It Depends on Labor, Industry Cooperation -- Assails Monopolies | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/russians-in-korea-will-admit-pauley.html | RUSSIANS IN KOREA WILL ADMIT PAULEY | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/two-join-brewing-corp-board.html | Two Join Brewing Corp. Board | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/gas-servicing-planned.html | Gas Servicing Planned | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/german-council-of-state-reduces-food-rations-in-american-zone-takes.html | German Council of State Reduces Food Rations in American Zone; Takes First Action Since Receiving Authority --U.S. Official Urges Restrictions Here to Aid Nations Dependent on Us | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/radio-today.html | RADIO TODAY | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/variety-clubs-open-tenth-convention.html | VARIETY CLUBS OPEN TENTH CONVENTION | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/president-appeals-for-new-draft-law-to-take-older-men-he-voices.html | PRESIDENT APPEALS FOR NEW DRAFT LAW; TO TAKE OLDER MEN; He Voices Hope That Congress Will Proceed to Meet Nation's Requirements' 26-29 GROUP ORDERED IN Army Puts Eligibles at 15,000 and Studies Moves to Slow Demobilization Rate | True | By Felix Belair Jr. Special To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/holdup-men-enter-apartment-by-tale-of-some-shirts-seize-10000-in.html | Hold-Up Men Enter Apartment by Tale Of Some Shirts, Seize $10,000 in Jewelry | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/20000000-beer-plant-anheuserbusch-plans-huge-development-at-newark.html | $20,000,000 BEER PLANT; Anheuser-Busch Plans Huge Development at Newark | True | Special to THE NEW YORK TIMES. | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/rosenwald-fund-makes-50-awards-31-negroes-are-in-the-list-of.html | ROSENWALD FUND MAKES 50 AWARDS; 31 Negroes Are in the List of Fellowships for Work in Race Relations Field | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/dorothy-fields-acquires-radins-country-estate.html | Dorothy Fields Acquires Radin's Country Estate | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/us-training-chinese-in-landing-technique.html | U.S. TRAINING CHINESE IN LANDING TECHNIQUE | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/acts-on-alien-property-truman-directs-custodian-to-administer.html | ACTS ON ALIEN PROPERTY; Truman Directs Custodian to Administer Restitution | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/babe-ruth-hailed-by-15000-mexicans-it-rained-in-cleveland-yesterday.html | BABE RUTH HAILED BY 15,000 MEXICANS; IT RAINED IN CLEVELAND YESTERDAY, TOO | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/phi-beta-kappa-initiates-39-taken-into-honorary-society-at.html | PHI BETA KAPPA INITIATES; 39 Taken Into Honorary Society at Washington Sq. College | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/academy-institute-of-arts-and-letters-to-show-work-by-new-members.html | Academy, Institute of Arts and Letters To Show Work by New Members Today; TO HOLD INDUCTION TODAY Arts and Letters Groups Plan Joint Ceremony Here | True | By Edward Alden Jewell | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/rev-matthew-k-merns-retired-troy-pastor-88-was-ordained-63-years.html | REV. MATTHEW K. MERNS; Retired Troy Pastor, 88, Was Ordained 63 Years Ago | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/6-more-vice-presidents.html | 6 More Vice Presidents | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/letters-to-the-times-soviet-approval-quoted-german-occupation-of.html | Letters to The Times; Soviet Approval Quoted German Occupation of Norway Seen From Izvestia Standpoint | True | JULIUS EPSTEIN. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/in-the-nation-labor-senatore-again-conduct-delaying-action.html | In The Nation; Labor Senatore Again Conduct Delaying Action | True | By Arthur Krock | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/opa-conviction-reversed-bronx-meat-wholesaler-faces-new-trial-on-3.html | OPA CONVICTION REVERSED; Bronx Meat Wholesaler Faces New Trial on 3 Charges | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/five-aid-in-pop-concert-ray-lev-pianist-and-4-singers-help-carnegie.html | FIVE AID IN 'POP' CONCERT; Ray Lev, Pianist, and 4 Singers Help Carnegie Hall Program | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/felonies-increase-119-per-cent-here-1945-rise-over-1944-total-is.html | FELONIES INCREASE 11.9 PER CENT HERE; 1945 Rise Over 1944 Total Is Disclosed in Annual Report of Police Department | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/stock-increase-planned-mead-corporation-sets-session-of-holders-for.html | STOCK INCREASE PLANNED; Mead Corporation Sets Session of Holders for June 7 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/transit-concern-passes-control.html | Transit Concern Passes Control | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/patriotic-group-elects-oliver.html | Patriotic Group Elects Oliver | True | | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/civic-aims-studied-in-quebec-meeting-junior-leagues-session-hears.html | CIVIC AIMS STUDIED IN QUEBEC MEETING; Junior Leagues Session Hears Mrs. Lewisohn on Schools, Mayo on Welfare Needs | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/randolph-leads-in-itu-voting.html | Randolph Leads in ITU Voting | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/to-pick-sermon-of-year-churchman-publication-to-pay-winning-pastor.html | TO PICK SERMON OF YEAR; Churchman Publication to Pay Winning Pastor $1,000 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/art-reparations-denied-rome-official-disputes-report-in-former.html | ART REPARATIONS DENIED; Rome Official Disputes Report in Former Fascist Paper | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/army-ready-to-commandeer-1000-planes-if-trains-stop-300-of.html | Army Ready to Commandeer 1,000 Planes if Trains Stop; 300 of Nonscheduled Lines Are Earmarked Here for Food Carrying and Other Emergency Transportation | True | By John Stuart | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/party-at-princeton-attracts-700-girls.html | PARTY AT PRINCETON ATTRACTS 700 GIRLS | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/5-are-honored-by-mayor-get-scrolls-as-oustanding-in-the-teaching-of.html | 5 ARE HONORED BY MAYOR; Get Scrolls as Oustanding in the Teaching of Americanism | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/stock-change-approved-atlantic-coast-line-rr-wins-official-sanction.html | STOCK CHANGE APPROVED; Atlantic Coast Line R.R. Wins Official Sanction | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/dewey-dedicates-building-to-smith-he-says-in-albany-ceremony-former.html | DEWEY DEDICATES BUILDING TO SMITH; He Says in Albany Ceremony Former Governor 'Streamlined Government' | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/henry-wa-helfrich-president-of-the-east-rockaway-bank-and-trust.html | HENRY W.A. HELFRICH; President of the East Rockaway Bank and Trust Company Dies | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/jean-uppercu-fiancee-exwave-will-be-wed-june-29-to-emil-keller-in.html | JEAN UPPERCU FIANCEE; Ex-Wave Will Be Wed June 29 to Emil Keller in Church Here | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/smalls-attack-on-strikers.html | Small's Attack on Strikers | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/caracas-parley-halts-oil-companies-to-reply-to-51-union-demands.html | CARACAS PARLEY HALTS; Oil Companies to Reply to 51 Union Demands Tomorrow | True | By Cable To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/public-workers-strike-in-yonkers-garbage-men-take-holiday-as-union.html | PUBLIC WORKERS STRIKE IN YONKERS; Garbage Men Take 'Holiday' as Union Holds City Ignored Promise to Raise Pay | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/merger-is-proposed-jersey-international-silver-concern-to-vote-june.html | MERGER IS PROPOSED; Jersey International Silver Concern to Vote June 27 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/elected-national-chief-of-american-boy-scouts.html | Elected National Chief Of American Boy Scouts | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/british-engravers-establish-tie-here-bankers-president.html | BRITISH ENGRAVERS ESTABLISH TIE HERE; BANKERS PRESIDENT | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/granite-city-steel-loss-459103-deficit-is-reported-for-first.html | GRANITE CITY STEEL LOSS; $459,103 Deficit Is Reported for First Quarter of 1946 | True | | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/war-dead-return-begins-late-in46-services-will-now-poll-kin-on.html | WAR DEAD RETURN BEGINS LATE IN46; Services Will Now Poll Kin on Their Wishes--Cost Will Be Up to $215,000,000 | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/turkey-frees-jailed-writers.html | Turkey Frees Jailed Writers | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/lustig-aide-admits-falsifying-books-head-bookkeeper-says-he-was.html | LUSTIG AIDE ADMITS FALSIFYING BOOKS; Head Bookkeeper Says He Was Forced to Cover Up on a Threat of Losing Job | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/3-new-air-schedules-flights-to-amsterdam-cape-cod-and-saratoga-lake.html | 3 NEW AIR SCHEDULES; Flights to Amsterdam, Cape Cod and Saratoga Lake Due | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/ship-joins-navy-today-cruiser-spokane-to-be-commissioned-at-yard-in.html | SHIP JOINS NAVY TODAY; Cruiser Spokane to Be Commissioned at Yard in Brooklyn | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/asks-bids-on-cars.html | Asks Bids on Cars | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/state-fails-to-get-resort-hotel-but-pledges-aid-to-homeless-today.html | State Fails to Get Resort Hotel But Pledges Aid to Homeless Today; Long Beach Owner Gets Injunction Against 'Seizure'--Quick Dismissal of Writ Is Forecast by Stichman | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/outlaw-strikes-small-demands-cpa-head-proposes-congress-declare-a.html | OUTLAW STRIKES, SMALL DEMANDS; CPA Head Proposes Congress Declare a Moratorium for at Least Six Months | True | By C.p. Trussell Special To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/naval-pact-violations-admitted.html | Naval Pact Violations Admitted | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/truscott-yields-post-gives-up-third-army-command-to-keyes-after.html | TRUSCOTT YIELDS POST; Gives Up Third Army Command to Keyes After Heart Attack | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/newsprint-supply-eased-stocks-put-at-30-days-for-april-against-29.html | NEWSPRINT SUPPLY EASED; Stocks Put at 30 Days for April Against 29 for March | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/city-center-rocks-to-savoyard-tunes-vivacity-and-freshness-mark.html | CITY CENTER ROCKS TO SAVOYARD TUNES; Vivacity and Freshness Mark Opera Troupe's Presentation of 'Pirates of Penzance' | True | By Howard Taubman | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/banks-here-show-drop-in-lending-volume-is-off-110000000-in-the-week.html | BANKS HERE SHOW DROP IN LENDING; Volume Is Off $110,000,000 in the Week, New York Reserve System Units Report | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/share-change-proposed-bronxville-trust-calls-meeting-for-may-31-to.html | SHARE CHANGE PROPOSED; Bronxville Trust Calls Meeting for May 31 to Vote on Plan | True | | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/urges-world-rule-over-atom-power-oppenheimer-tells-westinghouse.html | URGES WORLD RULE OVER ATOM POWER; Oppenheimer Tells Westinghouse Forum International Governing Might Thus BeginDARK ALTERNATIVE STATEDHill Bids Scientists Point Wayin Global Ethics--FermiTies Plutonium, Politics | True | By William L. Laurence Special To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/ship-steward-ousted-for-waste.html | Ship Steward Ousted for Waste | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/status-of-families-of-top-nazis-asked.html | STATUS OF FAMILIES OF TOP NAZIS ASKED | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/ministers-initial-changes-for-italy-remove-economic-threats-in.html | MINISTERS INITIAL CHANGES FOR ITALY; Remove Economic Threats in Effort to Improve Morale--Rome Is Disappointed | True | By Cable To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/byrnes-not-considered-truman-says-he-will-not-name-secretary-to.html | BYRNES NOT CONSIDERED; Truman Says He Will Not Name Secretary to High Court | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/un-council-chided-for-its-slow-pace-egyptian-delegate-says-world.html | U.N. COUNCIL CHIDED FOR IT'S SLOW PACE; Egyptian Delegate Says World Yearns for Peace but Sees Undue Self-Interest Thirty-One New Rules Adopted U.N. COUNCIL CHIDED FOR ITS SLOW PACE "Humanity Is Disappointed" Australian Delegate Dissents Implies Coucil Is Limited DELEGATES ARRIVING FOR YESTERDAY'S SESSION OF THE SECURITY COUNCIL | True | By W. H. Lawrence | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/burton-fourth-in-golf-play.html | Burton Fourth in Golf Play | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/moscow-is-silent-about-manchuria-informal-notification-to-china.html | MOSCOW IS SILENT ABOUT MANCHURIA; 'Informal' Notification to China From--Vladivostok Says Troops Have Left | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/litvak-sam-wood-in-picture-deals-profitsharing-agreements-are-made.html | LITVAK, SAM WOOD IN PICTURE DEALS; Profit-Sharing Agreements Are Made With Enterprise and International Groups | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/warren-oil-gets-hanlon-group.html | Warren Oil Gets Hanlon Group | True | | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/dar-convention-is-facing-row-on-negro-ban-at-constitution-hall.html | D.A.R. Convention Is Facing Row On Negro Ban at Constitution Hall; Resolutions Committee to Shun Clause on 'White Artists' Only, but Opponents Will Bring It Up on the Floor | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/lewis-s-burchard-of-city-college-89-professor-emeritus-of-business.html | LEWIS S. BURCHARD OF CITY COLLEGE, 89; Professor Emeritus of Business Law Is Dead--A. Figure on Campus for 49 Years | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/arthur-h-haarbleicher-leader-in-elizabeth-exhead-of-advertising.html | ARTHUR H. HAARBLEICHER; Leader in Elizabeth, Ex-Head of Advertising Agency Here | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/winant-is-honored-on-taking-un-post-truman-stresses-work-of-the.html | WINANT IS HONORED ON TAKING U.N. POST; Truman Stresses Work of the Economic, Social Council, of Which Ex-Envoy Is Member | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/investment-company-91615130.html | INVESTMENT COMPANY | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/time-to-get-stock-extended.html | Time to Get Stock Extended | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/decline-in-wild-fowl-smaller-bags-for-duck-hunters-next-season-are.html | DECLINE IN WILD FOWL; Smaller Bags for Duck Hunters Next Season Are Indicated | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/books-published-today.html | Books Published Today | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/ernie-van-teamed-with-brother-in-act-on-vaudeville-stage-for-years.html | ERNIE VAN; Teamed With Brother in Act on Vaudeville Stage for Years | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/organized-baseball-a-monopoly-mexicans-charge-in-court-action-us.html | Organized Baseball a Monopoly, Mexicans Charge in Court Action; U.S. Player Contracts Are Branded Illegal in Answer to Yankee Plea for a Permanent Restraining Order--Decision Reserved | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/heads-sales-promotion-for-ethyl-specialties-corp.html | Heads Sales Promotion For Ethyl Specialties Corp. | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/aged-negroes-here-held-in-need-of-aid.html | AGED NEGROES HERE HELD IN NEED OF AID | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/odwyer-endorses-steinguts-record-backs-him-fully-at-dinner-marking.html | O'DWYER ENDORSES STEINGUT'S RECORD; Backs Him Fully at Dinner Marking Minority Leader's 25th Year in Legislature | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/coal-strike-policy-of-truman-scored-taft-asserts-failure-to-seize.html | COAL STRIKE POLICY OF TRUMAN SCORED; Taft Asserts Failure to Seize Mines Is Not Dictated by Lack of Power | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/dividend-news-deiselwemmergilbert.html | DIVIDEND NEWS; Deisel-Wemmer-Gilbert | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/avila-camacho-sees-peron-cooperation-mexican-president-sure-new.html | AVILA CAMACHO SEES PERON COOPERATION; Mexican President Sure New Head of Argentina Will Help Hemispheric Solidarity | True | By Camille M. Cianfarra Special To the New York Times. | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/monroe-gasket-issue-rh-johnson-group-to-offer-72000-shares-today.html | MONROE GASKET ISSUE; R.H. Johnson Group to Offer 72,000 Shares Today | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/fish-price-control-to-end-for-90-days.html | FISH PRICE CONTROL TO END FOR 90 DAYS | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/commodity-prices-up-02-in-week-advances-for-both-farm-and.html | COMMODITY PRICES UP 0.2% IN WEEK; Advances for Both Farm and Industrial Products Listed in Federal Statistics | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/marshall-to-stay-on-job-truman-says-envoy-will-keep-on-trying-to.html | MARSHALL TO STAY ON JOB; Truman Says Envoy Will Keep on Trying to Unite China | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/2-army-men-killed-7-hurt-in-air-crash.html | 2 ARMY MEN KILLED, 7 HURT IN AIR CRASH | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/eyelet-embroidery-popular-for-graduation-dresses.html | EYELET EMBROIDERY POPULAR FOR GRADUATION DRESSES | True | The New York Times Studio | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/security-of-bases-pledged-by-roxas-he-says-philippines-will-try-to.html | SECURITY OF BASES PLEDGED BY ROXAS; He Says Philippines Will Try to Become Independent of Tariff Preferences | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/cio-drive-in-south-pushed-by-bittner-neither-klan-nor-backdoor.html | CIO DRIVE IN SOUTH PUSHED BY BITTNER; Neither Klan Nor 'Back-Door Agreements' Can Stop It, He Tells Steel Workers | True | By Lawrence Resner Special To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/school-tennis-play-put-off.html | School Tennis Play Put Off | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/flooring-ceilings-raised-4-to-12-opa-price-increase-covering-about.html | FLOORING CEILINGS RAISED 4 TO 12 %; OPA Price Increase Covering About 70% of Hardwood Output Effective Today ACTS ON PRICES OF RADIOS 4 to 5% Advance Is Authorized at Retail to Offset Costs Rise -- Other Agency Action | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/settlement-budget-up-east-side-house-adds-3500-to-increase-its.html | SETTLEMENT BUDGET UP; East Side House Adds $3,500 to Increase Its Staff | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/surplus-destruction-hit-nehru-calls-wrecking-of-war-material.html | SURPLUS DESTRUCTION HIT; Nehru Calls Wrecking of War Material 'Vandalism' | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/retires-as-president-of-brand-oppenheimer.html | Retires as President Of Brand & Oppenheimer | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/russia-hints-ban-on-refugee-group-insists-on-agreement-for-census.html | RUSSIA HINTS BAN ON REFUGEE GROUP; Insists on Agreement for Census of Displaced as Condition for Joining | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/police-find-3-dead-of-gas-in-kitchen-mother-and-2-children-victims.html | POLICE FIND 3 DEAD OF GAS IN KITCHEN; Mother and 2 Children Victims -- Estranged Father Was in a Bedroom Reading | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/its-crude-but-its-young-art-childrens-crude-art-and-how-to-develop.html | IT'S CRUDE, BUT IT'S YOUNG ART; Children's Crude Art and How to Develop It Discussed by Specialists in Symposium | True | By Catherine MacKenzie | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/belgians-dutch-in-cultural-pact.html | Belgians, Dutch in Cultural Pact | True | | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/foy-resigns-an-office-quits-chrysler-vice-presidency-but-remains-as.html | FOY RESIGNS AN OFFICE; Quits Chrysler Vice Presidency but Remains as Director | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/afl-assails-price-rule-but-council-says-opa-offers-only-available.html | AFL ASSAILS PRICE RULE; But Council Says OPA Offers Only Available Inflation Curb | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/new-truman-stand-revivifies-stocks-sterner-attitude-on-coal-and.html | NEW TRUMAN STAND REVIVIFIES STOCKS; Sterner Attitude on Coal and Rail Tie-Ups Brings First Rebound This Week AIMLESS DRIFT CHECKED Late Rally Enables 483 of the 957 Issues Traded to End Higher--Index Up 0.71 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/italy-pairs-unrra-shoes-girl-refugees-match-nearly-2000000-for.html | ITALY 'PAIRS' UNRRA SHOES; Girl Refugees Match Nearly 2,000,000 for Distribution | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/brooklyn-housing-conveyed-by-bank-41family-apartment-on-st-johns.html | BROOKLYN HOUSING CONVEYED BY BANK; 41-Family Apartment on St. John's Place Among Sales Reported in Borough | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/transfers-stock-exchange-seat.html | Transfers Stock Exchange Seat | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/a-plan-for-india.html | A PLAN FOR INDIA | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/steiner-play-rewarded-forced-denker-resignation-in-5th-game-of.html | STEINER PLAY REWARDED; Forced Denker Resignation in 5th Game of Chess Match | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/lawrence-shires-jr-have-child.html | Lawrence Shires Jr. Have Child | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/rye-moves-down-ninth-day-in-row-the-may-delivery-is-now-48-78-cents.html | RYE MOVES DOWN NINTH DAY IN ROW; The May Delivery Is Now 48 7/8 Cents Below Recent High-- Wheat Contracts Advance | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/report-is-adopted-on-bill-of-rights-russian-in-un-unit-abstains-as.html | REPORT IS ADOPTED ON BILL OF RIGHTS; Russian in U.N. Unit Abstains as to Implementing Agency --Other Commissions Act | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/sugar-plan-advanced-cuban-grinders-planters-and-workers-agree-on.html | SUGAR PLAN ADVANCED; Cuban Grinders, Planters and Workers Agree on Terms | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/truman-rebuffed-after-conference-with-president-truman.html | TRUMAN REBUFFED; AFTER CONFERENCE WITH PRESIDENT TRUMAN | True | By Louis Stark Special To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/macarthur-censors-stamps.html | MacArthur Censors Stamps | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/to-head-ywca-drive-mrs-mudge-mrs-moore-named-in-85000-brooklyn.html | TO HEAD Y.W.C.A. DRIVE; Mrs. Mudge, Mrs. Moore Named in $85,000 Brooklyn Campaign | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/conspiracy-trial-ends-two-former-officers-of-jersey-union-plead-non.html | CONSPIRACY TRIAL ENDS; Two Former Officers of Jersey Union Plead Non Vult | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/funds-tax-exempt-ship-lines-contend.html | FUNDS TAX EXEMPT, SHIP LINES CONTEND | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/nathan-stirs-the-avon-shakespearean-cocktail-given-on-coast-would.html | NATHAN STIRS THE AVON; Shakespearean Cocktail, Given on Coast, Would Puzzle Bard | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/food-campaign-extended-cathedral-high-girls-contribute-3888-cans-to.html | FOOD CAMPAIGN EXTENDED; Cathedral High Girls Contribute 3,888 Cans to Collection | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/rea-threat-seen-to-farm-service-utility-spokesman-tells-of-private.html | REA THREAT SEEN TO FARM SERVICE; Utility Spokesman Tells of Private Group's Plan After Agency Refused to Join | True | By John P. Callahan | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/hebrew-chairs-honor-ochs-and-rosenwald.html | HEBREW CHAIRS HONOR OCHS AND ROSENWALD | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/30-political-killings-in-greece-since-may-1.html | 30 POLITICAL KILLINGS IN GREECE SINCE MAY 1 | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/class-of-1929-holds-reunion.html | Class of 1929 Holds Reunion | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/booksauthors.html | Books--Authors | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/gets-citizens-utilities-post.html | Gets Citizens Utilities Post | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/fenimore-to-be-inducted-oklahoma-aggies-back-slated-to-enter.html | FENIMORE TO BE INDUCTED; Oklahoma Aggies' Back Slated to Enter Service May 29 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/store-union-maps-nationwide-drive-wolchok-reelected-after-attack-on.html | STORE UNION MAPS NATION-WIDE DRIVE; Wolchok, Re-elected After Attack on Bridges, Also Aims to Organize All Warehouse Men | True | By Walter W. Ruch Special To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/namms-to-honor-ross.html | Namm's to Honor Ross | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/boys-urged-to-stay-in-merchant-fleet-shipping-administrator-advises.html | BOYS URGED TO STAY IN MERCHANT FLEET; Shipping Administrator Advises Draft-Exempt Seamen to Protect Their Status | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/500-million-allotted-to-states-for-roads.html | 500 MILLION ALLOTTED TO STATES FOR ROADS | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/raeders-defense-cites-allied-plot-prosecution-objects-to-charges-of.html | RAEDER'S DEFENSE CITES ALLIED 'PLOT'; Prosecution Objects to Charges of Planned Attacks Against Neutrals and Russia | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/plans-450-gi-homes-near-belmont-park.html | PLANS 450 GI HOMES NEAR BELMONT PARK | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/old-houses-sold-on-second-avenue-restaurant-building-planned-for-l.html | OLD HOUSES SOLD ON SECOND AVENUE; Restaurant Building Planned for 'L' Around 45th St.-- Other East Side Deals | True | | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/leahy-in-london-for-talks.html | Leahy in London for Talks | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/us-and-india-cancel-lendlease-account.html | U.S. AND INDIA CANCEL LEND-LEASE ACCOUNT | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/apartment-sales-bring-inquiry-plea-real-estate-board-proposes-full.html | APARTMENT SALES BRING INQUIRY PLEA; Real Estate Board Proposes Full Investigation of the Deals in Cooperatives REQUEST SENT TO DEWEY Action Taken After the OPA Describes Selling Methods as Coercive, Fraudulent | True | By Charles Grutzner | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/davega-pays-off-loan.html | Davega Pays Off Loan | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/will-in-verse-left-all-to-wife.html | Will in Verse Left All to Wife | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/us-aid-to-antinazis-ordered.html | U.S. Aid to Anti-Nazis Ordered | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/attlee-for-byrnes-plan-tells-commons-he-favors-treaty-to-curb.html | ATTLEE FOR BYRNES PLAN; Tells Commons He Favors Treaty to Curb Germany | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/dr-afifis-talk-to-council.html | Dr. Afifi's Talk to Council | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/dr-l-berman-dies-gland-specialist-leader-in-research-credited-with.html | DR. L. BERMAN DIES; GLAND SPECIALIST; Leader in Research, Credited With Many Discoveries-- Author of Medical Books | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/points-up-faults-of-ad-research-hogan-deplores-misuse-in-talk.html | POINTS UP FAULTS OF AD RESEARCH; Hogan Deplores Misuse in Talk Before Toilet Goods Group --Douglas New President | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/good-man-for-the-schools.html | GOOD MAN FOR THE SCHOOLS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/cuba-fears-infantile-paralysis.html | Cuba Fears Infantile Paralysis | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/red-army-seizes-austrian-houses-makes-gifts-of-real-estate-to.html | RED ARMY SEIZES AUSTRIAN HOUSES; Makes Gifts of Real Estate to Communists--Expropriates Jewish Captives' Property | True | By Albion Ross By Wireless to the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/harriman-flies-to-paris.html | Harriman Flies to Paris | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/promoted-to-presidency-of-banking-institution.html | Promoted to Presidency Of Banking Institution | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/27-are-killed-in-the-crash-in-fog-of-chartered-plane-at-richmond-27.html | 27 Are Killed in the Crash in Fog Of Chartered Plane at Richmond; 27 KILLED IN CRASH OF CHARTER PLANE | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/truman-reveals-stalin-food-reply-he-gives-no-other-comment-when.html | TRUMAN REVEALS STALIN FOOD REPLY; He Gives No Other Comment When Asked if Russia Has Answered Aid Request | True | By Bess Furman Special To the New York Times. | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/tokyo-war-court-rejects-tojo-plea-quickly-dismisses-3-motions.html | TOKYO WAR COURT REJECTS TOJO PLEA; Quickly Dismisses 3 Motions Challenging Its Authority to Try Ex-Premier, 27 Others | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/baptists-ask-taylors-recall.html | Baptists Ask Taylor's Recall | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/castor-oil-plants-shut-350-workers-at-the-baker-company-out-on.html | CASTOR OIL PLANTS SHUT; 350 Workers at the Baker Company Out on Strike | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/british-honor-admiral-hussey.html | British Honor Admiral Hussey | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/manhatan-transfers.html | MANHATAN TRANSFERS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/bronx-firm-gets-new-factory-site-baby-carriage-concern-buys-walnut.html | BRONX FIRM GETS NEW FACTORY SITE; Baby Carriage Concern Buys Walnut Avenue Blockfront From Edison Company | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/british-bet-tax-urged-sir-alan-herbert-says-it-would-pay-off-us.html | BRITISH BET TAX URGED; Sir Alan Herbert Says It Would Pay Off U.S. Loan in Few Years | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/football-dodgers-schedule-14-games-opener-at-buffalo-sept-8.html | FOOTBALL DODGERS SCHEDULE 14 GAMES; Opener at Buffalo Sept. 8-- Brooklyn Inaugural Slated for Oct. 11 at Night | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/made-chicago-exchange-officer.html | Made Chicago Exchange Officer | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/care-for-75045-children.html | Care for 75,045 Children | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/strict-rationing-urged-by-lehman-food-crisis-to-last-well-into-1947.html | STRICT RATIONING URGED BY LEHMAN; Food Crisis to last 'Well Into 1947,' He Says in Appeal to Aid Yugoslavia | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/await-vinsons-choice-world-bank-directors-busy-so-far-with.html | AWAIT VINSON'S CHOICE; World Bank Directors Busy So Far With Procedural Questions | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/bank-notes.html | BANK NOTES | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/sh-fuld-honored-here-court-of-appeals-designate-is-guest-at.html | S.H. FULD HONORED HERE; Court of Appeals Designate Is Guest at Reception | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/will-fete-foreign-consuls.html | Will Fete Foreign Consuls | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/stuffed-toys-sent-to-britain.html | Stuffed Toys Sent to Britain | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/to-cut-bread-fat-use-princeton-mayor-says-voluntary-plan-will-save.html | TO CUT BREAD, FAT USE; Princeton Mayor Says Voluntary Plan Will Save 20% | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/67-get-seminary-degrees-union-graduates-are-warned-of.html | 67 GET SEMINARY DEGREES; Union Graduates Are Warned of Unresponsiveness to Religion | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/rally-asks-policy-friendly-to-russia-18000-at-garden-hear-pepper.html | RALLY ASKS POLICY FRIENDLY TO RUSSIA; 18,000 at Garden Hear Pepper and Others Criticize U.S. Attitude Toward Soviet | True | | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/wins-600-borden-prize-at-teachers-college.html | Wins $600 Borden Prize At Teachers College | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/boycott-by-women-asked-shun-stores-that-deal-in-black-market-meat.html | BOYCOTT BY WOMEN ASKED; Shun Stores That Deal in Black Market Meat, Turkus Pleads | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/to-direct-sales-division-of-carrier-corporation.html | To Direct Sales Division Of Carrier Corporation | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/elected-as-president-of-biblical-seminary.html | Elected as President Of Biblical Seminary | True | Blackstone | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/giants-to-engage-cubs-under-lights-will-meet-at-polo-grounds.html | GIANTS TO ENGAGE CUBS UNDER LIGHTS; Will Meet at Polo Grounds Tonight--Dodgers, Pirates in Afternoon Contest | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/harvester-company-changes-officials.html | HARVESTER COMPANY CHANGES OFFICIALS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/bus-workers-ask-pay-rise.html | Bus Workers Ask Pay Rise | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/exchange-of-stock-planned.html | Exchange of Stock Planned | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/new-party-in-germany-amg-licenses-free-democratic-group-in-bavaria.html | NEW PARTY IN GERMANY; AMG Licenses Free Democratic Group in Bavaria | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/savings-set-a-new-high.html | Savings Set a New High | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/west-side-parcels-in-new-ownership-deals-include-resale-of-tall.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Deals Include Resale of Tall Apartment at 98th Street and Broadway | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/illinois-utility-plans-refunding-kewanee-public-service-co-would.html | ILLINOIS UTILITY PLANS REFUNDING; Kewanee Public Service Co. Would Pay Off 6% Issue, Floating New 3% Liens | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/truman-asks-vast-revision-in-governmental-structure-agency-changes.html | Truman Asks Vast Revision In Governmental Structure; Agency Changes Authorized | True | By William S. White Special To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/split-of-stock-proposed.html | Split of Stock Proposed | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/troth-announced-of-miss-joy-carter-mount-kisco-girl-brideelect-of.html | TROTH ANNOUNCED OF MISS JOY CARTER; Mount Kisco Girl Bride-Elect of John A. Luke, Student at Yale University | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/leonard-s-webb-head-of-wire-works-concern-in-new-brunswick-dies.html | LEONARD S. WEBB; Head of Wire Works Concern in New Brunswick Dies | True | Special to THE NEW YORK TIMES. | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/meredith-signed-for-autumn-show-pianist-virtuoso.html | MEREDITH SIGNED FOR AUTUMN SHOW; PIANIST VIRTUOSO | True | By Sam Zolotow | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/profit-record-set-by-retail-system-national-department-stores.html | PROFIT RECORD SET BY RETAIL SYSTEM; National Department Stores Reports $2,296,883 for Year, or $4.40 a Share SALES ALSO AT HIGH MARK Total of $72,937,000 Compared With $68,424,000 inthe Previous 12 Months | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/yoshida-is-chosen-premier-of-japan-new-japanese-premier.html | YOSHIDA IS CHOSEN PREMIER OF JAPAN; NEW JAPANESE PREMIER | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/kilians-trial-postponed-lichfield-exhead-wins-delay-on-lack-of-time.html | KILIAN'S TRIAL POSTPONED; Lichfield Ex-Head Wins Delay on Lack of Time to Prepare | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/miss-laura-smedley-becomes-betrothed.html | MISS LAURA SMEDLEY BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/new-gadgets-ease-task-of-housewife-onehanded-egg-beaters-and-a.html | NEW GADGETS EASE TASK OF HOUSEWIFE; One-Handed Egg Beaters and a Self-Wringing Mop Among Devices on View | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/democrats-win-in-haiti-take-75-of-legislaturemost-leftists-defeated.html | DEMOCRATS WIN IN HAITI; Take 75% of Legislature--Most Leftists Defeated | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/rev-dr-rc-zartman-retired-evangelist-of-reformed-church-dies-at-age.html | REV. D.R. R.C. ZARTMAN; Retired Evangelist of Reformed Church Dies at Age of 89 | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/byrnes-to-make-report-on-paris-talks-tomorrow.html | Byrnes to Make Report On Paris Talks Tomorrow | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/dr-jh-randall-unity-leader-75-onetime-associate-of-john-haynes.html | DR. J.H. RANDALL, UNITY LEADER, 75; One-Time Associate of John Haynes Holmes Is Dead-- Urged Mankind Fellowship | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/25-years-as-cardinal-dougherty-celebrates-his-elevation-pope-sends.html | 25 YEARS AS CARDINAL; Dougherty Celebrates His Elevation; Pope Sends 'Good Wishes' | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/carloadings-rise-to-684942-in-week-number-however-is-183-under.html | CARLOADINGS RISE TO 684,942 IN WEEK; Number, However, Is 18.3% Under Corresponding Week a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/wheat-loss-threatened-by-drought-in-ukraine.html | Wheat Loss Threatened By Drought in Ukraine | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/cornell-in-coast-regatta.html | Cornell in Coast Regatta | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/cardinals-defeat-braves-in-10th-98-cross-steal-of-home-wins-night.html | CARDINALS DEFEAT BRAVES IN 10TH, 9-8; Cross' Steal of Home Wins Night Game Before 32,974-- 2 Homers for Slaughter | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/freed-of-stolen-goods-charge.html | Freed of Stolen Goods Charge | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/news-of-food-culinary-ingenuity-put-to-a-severe-test-with-meat.html | News of Food; Culinary Ingenuity Put to a Severe Test, With Meat Supplies Smallest in Months | True | By Jane Nickerson | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/circulation-off-again-bank-of-england-reports-new-decline-of.html | CIRCULATION OFF AGAIN; Bank of England Reports New Decline of 2,486,000 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/ambulances-presented-31-vehicles-given-to-italy-by-american.html | AMBULANCES PRESENTED; 31 Vehicles Given to Italy by American Contributors | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/surrogate-collins-honored-at-dinner.html | SURROGATE COLLINS HONORED AT DINNER | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/nisei-says-unions-bar-war-veterans-medal-of-honor-winner-tells.html | NISEI SAYS UNIONS BAR WAR VETERANS; Medal of Honor Winner Tells Jersey Clubwomen Bias Is Prevalent in West FARMERS ARE LOSING LAND Cheated by California, He Says Replying to Data in a Magazine Article | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/rail-heads-take-up-pullman-space-deal.html | RAIL HEADS TAKE UP PULLMAN SPACE DEAL | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/second-hootenanny-songs-of-freedom-of-various-origins-sung-at-town.html | SECOND 'HOOTENANNY'; Songs of Freedom of Various Origins Sung at Town Hall | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/rko-sues-welles-for-205000.html | RKO Sues Welles for $205,000 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/city-plans-tax-lien-sale-program-formulated-to-return-parcels-to.html | CITY PLANS TAX LIEN SALE; Program Formulated to Return Parcels to Assessment Rolls | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/ghavam-aides-reopen-talks-with-pishevari.html | GHAVAM AIDES REOPEN TALKS WITH PISHEVARI | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/new-command-at-camp-change-in-shanks-jurisdiction-to-speed-housing.html | NEW COMMAND AT CAMP; Change in Shanks Jurisdiction to Speed Housing Project | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/bill-to-let-alien-fiancees-join-gis-here-approved.html | Bill to Let Alien Fiancees Join GI's Here Approved | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/steel-boxes-to-seal-war-tanks.html | Steel Boxes to Seal War Tanks | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/russians-may-raise-iceland-issue-in-un.html | RUSSIANS MAY RAISE ICELAND ISSUE IN U.N. | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/news-truck-strike-hits-philadelphia.html | NEWS TRUCK STRIKE HITS PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/getting-some-food-to-austria.html | GETTING SOME FOOD TO AUSTRIA | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/bulge-killers-seek-severance-74-germans-who-slew-100-u-s-captives.html | 'BULGE' KILLERS SEEK SEVERANCE; 74 Germans Who Slew 100 U. S. Captives Ask Separate Trial for Officers | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/mbrides-78-takes-garden-city-medal-arcola-amateur-leads-braun-by.html | M'BRIDE'S 78 TAKES GARDEN CITY MEDAL; Arcola Amateur Leads Braun by Two Strokes in Travis Memorial Golf Tourney | True | By William D. Richardson Special To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/daughter-to-cm-hardenberghs.html | Daughter to C.M. Hardenberghs | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/elizabeth-moore-becomes-a-bride-attended-by-sister-at-her-marriage.html | ELIZABETH MOORE BECOMES A BRIDE; Attended by Sister at Her Marriage to Edward Evans in Gramercy Park Hotel | True | Abresch | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/reserve-balances-of-the-member-banks-declined-99000000-in-week-to.html | Reserve Balances of the Member Banks Declined $99,000,000 in Week to May 15 | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/coast-fare-rise-halted-court-order-restrains-increase-on-san.html | COAST FARE RISE HALTED; Court Order Restrains Increase on San Francisco Railway | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/conway-named-wsa-head.html | Conway Named WSA Head | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/nyu-nine-cancels-game.html | N.Y.U. Nine Cancels Game | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/methodists-back-free-worship-plea-new-york-east-conference-joins.html | METHODISTS BACK FREE WORSHIP PLEA; New York East Conference Joins World Council Appeal on Peace Treaty | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/patman-is-pleased-with-housing-bill-sponsor-here-for-legion-rally.html | PATMAN IS PLEASED WITH HOUSING BILL; Sponsor, Here for Legion Rally Tomorrow, Predicts Truman Will Sign It Soon SECOND MEETING PLANNED Mayor to Receive Delegation Headed by Straus and May Speak at Demonstration | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/milk-drivers-strike-planned.html | Milk Drivers' Strike Planned | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/butter-plant-plans-shutdown.html | Butter Plant Plans Shutdown | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/refinancing-formula-of-montreal-is-told.html | REFINANCING FORMULA OF MONTREAL IS TOLD | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/re-vining-gets-film-job-named-associate-of-secretary-of-motion.html | R.E. VINING GETS FILM JOB; Named Associate of Secretary of Motion Picture Association | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/tass-blames-us-in-paris-deadlock-declares-byrnes-complicated-issues.html | TASS BLAMES U.S. IN PARIS DEADLOCK; Declares Byrnes Complicated Issues by Alleged Moves to Change Prior Decisions | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/londonteheran-airline-opens.html | London-Teheran Airline Opens | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/things-for-children-to-do-outdoors.html | Things for Children to Do; OUTDOORS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/books-of-the-times-sequel-to-road-to-empire.html | Books of the Times; Sequel to 'Road to Empire' | True | By Orville Prescott | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/rail-parleys-fail-truman-says-he-will-act-if-final-efforts-for.html | RAIL PARLEYS FAIL; Truman Says He Will Act if Final Efforts for Accord Are Futile CONFERENCES DUE TODAY Roads, Unions Deadlocked on Pay--Seizure Won't Halt Strike, Says Whitney | True | By Joseph A. Loftus Special To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/special-thatcher-meeting-called.html | Special Thatcher Meeting Called | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/britain-denmark-in-accord.html | Britain, Denmark in Accord | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/ccny-track-meet-listed.html | C.C.N.Y. Track Meet Listed | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/urges-use-of-us-flag-on-gifts-for-overseas.html | Urges Use of U.S. Flag On Gifts for Overseas | True | The New York Times Studio | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/trinity-100-years-in-present-edifice-2000-hear-bishop-manning-pay.html | TRINITY 100 YEARS IN PRESENT EDIFICE; 2,000 Hear Bishop Manning Pay Tribute to Influence of Historic Parish | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/ala-defends-rights-of-small-nations.html | ALA DEFENDS RIGHTS OF SMALL NATIONS | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/kramer-browns-stops-red-sox-3o-league-leaders-get-only-3-hits-off.html | KRAMER, BROWNS, STOPS RED SOX, 3-O; League Leader's Get Only 3 Hits Off St. Louis Hurler, Lose Ground to Yanks | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/us-official-urges-holding-tax-line-foley-assistant-secretary-of-the.html | U.S. OFFICIAL URGES HOLDING TAX LINE; Foley, Assistant Secretary of the Treasury, Would Let Inflation Pace New Cuts REVIEWS DEBT REDUCTION Mutual Savings Bankers Hear Plea for Credit Controls --Gilman New President | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/2-nickel-concerns-are-sued-as-trust-international-in-canada-and.html | 2 NICKEL CONCERNS ARE SUED AS TRUST; International in Canada and Subsidiary in U.S. Accused as a Monopoly | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/anfuso-honored-by-pope.html | Anfuso Honored by Pope | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/un-atomic-commission-to-meet-here-on-june-14.html | U.N. Atomic Commission To Meet Here on June 14 | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/text-of-the-british-proposals-for-setting-up-independence-in-india.html | Text of the British Proposals for Setting Up Independence in India | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/4-more-witnesses-back-mikhailovitch.html | 4 MORE WITNESSES BACK MIKHAILOVITCH | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/after-plane-crashed-in-virginia-causing-27-deaths.html | AFTER PLANE CRASHED IN VIRGINIA CAUSING 27 DEATHS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/un-body-on-spain-to-drop-secrecy-press-conference-is-expected.html | U.N. BODY ON SPAIN TO DROP SECRECY; Press Conference Is Expected Today--Analysis of Giral Documents Under Study | True | By C. Brooks Peters | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/mrs-higbee-heads-pen-women.html | Mrs. Higbee Heads Pen Women | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/italian-honor-given-to-lehman.html | Italian Honor Given to Lehman | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/the-postponed-peace.html | THE POSTPONED PEACE | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/will-exchange-scientists-us-and-switzerland-arrange-tours-of.html | WILL EXCHANGE SCIENTISTS; U.S. and Switzerland Arrange Tours of Respective Nations | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/usmoscow-wire-closes-cooperative-wartime-link-was-used-in-official.html | U.S.-MOSCOW WIRE CLOSES; Cooperative Wartime Link Was Used in Official Messages | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/a-bankrupt-labor-policy.html | A BANKRUPT LABOR POLICY | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/talks-on-germany-end-in-acid-tones-byrnes-forced-to-drop-plan-for.html | TALKS ON GERMANY END IN ACID TONES; Byrnes Forced to Drop Plan for Nov. 12 Parley When Stalin Fails to Send Any Reply | True | By Harold Callender By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/charles-u-bay-of-new-york-is-nominated-as-the-new-us-ambassador-to.html | Charles U. Bay of New York Is Nominated As the New U.S. Ambassador to Norway | True | Dorothy Wilding | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/10-cotton-mills-merge-50000000-south-carolina-deal-reported-by.html | 10 COTTON MILLS MERGE; $50,000,000 South Carolina Deal Reported by Broker | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/asks-aid-to-save-opa-mayor-appeals-to-city-employes-to-support.html | ASKS AID TO SAVE OPA; Mayor Appeals to City Employes to Support Drive | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/dr-quo-and-dr-chang-feted.html | Dr. Quo and Dr. Chang Feted | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/french-circulation-lower.html | French Circulation Lower | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/company-k-gets-trophy.html | Company K Gets Trophy | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/valentine-ends-tokyo-task.html | Valentine Ends Tokyo Task | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/party-to-aid-catholic-charity.html | Party to Aid Catholic Charity | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/guatemala-names-consul-here.html | Guatemala Names Consul Here | True | By Cable To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/vinson-tells-hope-russia-joins-bank-says-bretton-woods-institutions.html | VINSON TELLS HOPE RUSSIA JOINS BANK; Says Bretton Woods Institutions Offer Way to Bar Building of Rival Economic Groups | True | By John H. Crider Special To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/added-to-aviation-board.html | Added to Aviation Board | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/john-g-underhill-producer-70-dies-authority-on-benavente-and-other.html | JOHN G. UNDERHILL, PRODUCER, 70, DIES; Authority on Benavente and Other Spanish Authors Was Translator and Writer | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/restoration-urged-of-stock-margins-customers-brokers-write-to.html | RESTORATION URGED OF STOCK MARGINS; Customers Brokers Write to Reserve Board It Is Needed to Cure Market Thinness | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/spain-to-try-two-today-alvarez-and-zapirain-accused-of-communistic.html | SPAIN TO TRY TWO TODAY; Alvarez and Zapirain Accused of Communistic Activities | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/paris-aims-to-keep-control-in-tunisia-role-as-associated-nation-in.html | PARIS AIMS TO KEEP CONTROL IN TUNISIA; Role as 'Associated Nation' in French Union Is Mapped With Larger Voice in Own Rule | True | By Clifton Daniel By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/schneiter-with-67-leads-by-2-strokes-brothers-and-friends-until.html | SCHNEITER, WITH 67, LEADS BY 2 STROKES; BROTHERS AND FRIENDS UNTIL THEY TEE OFF | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/will-honor-cann-tomorrow.html | Will Honor Cann Tomorrow | True | | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/british-open-drive-for-armed-services.html | BRITISH OPEN DRIVE FOR ARMED SERVICES | True | By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/lesnevich-bout-set-record.html | Lesnevich Bout Set Record | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/weston-m-fulton-inventor-of-thermostatic-control-device-dies-in.html | WESTON M. FULTON; Inventor of Thermostatic Control Device Dies in Tennessee | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/topics-of-the-day-in-wall-street-selloff-in-giltedge-stocks.html | TOPICS OF THE DAY IN WALL STREET; Selloff in Gilt-Edge Stocks | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/scarcity-of-labels-may-hold-up-foods-industry-to-seek-government.html | SCARCITY OF LABELS MAY HOLD UP FOODS; Industry to Seek Government Aid--Prospects Are Packs May Have to Be Stored | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/money-thursday-may-16-1946.html | MONEY; Thursday, May 16, 1946 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/11-big-mines-shut-in-spite-of-lewis-pickets-roam-pittsburgh-area.html | 11 BIG MINES SHUT IN SPITE OF LEWIS; Pickets Roam Pittsburgh Area, Starting at 'Captive' Pits, and Workers Respect Lines | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/3-jersey-buildings-sold-to-investor.html | 3 JERSEY BUILDINGS SOLD TO INVESTOR | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/child-born-to-leo-l-haskells.html | Child Born to Leo L. Haskells | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/clearings-rise-slightly-us-total-of-11296007000-is-26-more-than-in.html | CLEARINGS RISE SLIGHTLY; U.S. Total of $11,296,007,000 Is 2.6% More Than in '45 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/greece-seeks-2000000000.html | Greece Seeks $200,000,0000 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/bankers-warned-on-gi-home-loans-careless-financing-will-cause.html | BANKERS WARNED ON GI HOME LOANS; Careless Financing Will Cause Collapse, J.W. Rouse Tells Chicago Mortgage Group | True | Special to THE NEW YORK TIMES. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/british-give-india-plan-for-a-union-but-bar-pakistan-moslem.html | BRITISH GIVE INDIA PLAN FOR A UNION, BUT BAR PAKISTAN; Moslem Sovereignty Rejected in Design for Interim Regime and Basic Constitution COMMUNAL POWER CURBED Attlee Submits Legislative Aim to Allay Factional Issue--Churchill Is Critical | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/gets-award-for-finance-and-management.html | GETS AWARD FOR FINANCE AND MANAGEMENT | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/jobs-at-postwar-peak-census-bureaus-april-figures-cut-unemployed-to.html | JOBS AT POST-WAR PEAK; Census Bureau's April Figures Cut Unemployed to 2,350,000 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/harold-shapero-wins-music-prizf-of-1200.html | HAROLD SHAPERO WINS MUSIC PRIZF OF $1,200 | True | | C1B 19836 |
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/coal-tieup-hits-papers-two-new-england-publishers-forced-to-ration.html | COAL TIE-UP HITS PAPERS; Two New England Publishers Forced to Ration Newsprint | True | | C1B 19836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-17 | 1946-05-17 | https://www.nytimes.com/1946/05/17/archives/events-today.html | Events Today | True | | C1B 19836 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/interurban-to-join-los-angeles-strike.html | INTERURBAN TO JOIN LOS ANGELES STRIKE | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/westinghouse-centennial.html | WESTINGHOUSE CENTENNIAL | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/british-give-ceylon-neardominion-rule.html | BRITISH GIVE CEYLON NEAR-DOMINION RULE | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/college-marks-16th-year-4500-students-and-faculty-join-in.html | COLLEGE MARKS 16TH YEAR; 4,500 Students and Faculty Join in Celebration in Brooklyn | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/small-cost-big-return.html | Small Cost, Big Return | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/river-victim-identified-body-in-hudson-that-of-italian-who-fled.html | RIVER VICTIM IDENTIFIED; Body in Hudson That of Italian Who Fled Ellis Island | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/belgian-educators-here-for-tour-of-our-universities.html | BELGIAN EDUCATORS HERE FOR TOUR OF OUR UNIVERSITIES | True | The New York Times | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/armynavy-honor-ymca-certificate-presented-for-services-on-behalf-of.html | ARMY-NAVY HONOR Y.M.C.A.; Certificate Presented for Services on Behalf of USO | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/42-indonesians-killed-in-java.html | 42 Indonesians Killed in Java | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/donovan-is-cleared-in-death-of-friend.html | DONOVAN IS CLEARED IN DEATH OF FRIEND | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/stocks-stabilized-as-trading-eases-decline-checked-and-close-is.html | STOCKS STABILIZED AS TRADING EASES; Decline Checked and Close Is Mixed, With Gain's Shown by Pivotal Issues PACE SLOWEST OF MONTH Various Issues Respond to Special Conditions--Bond Market Active | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/women-urged-to-ask-pay-rise-for-congress.html | WOMEN URGED TO ASK PAY RISE FOR CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/senate-body-votes-us-education-aid-committee-reports-yearly.html | SENATE BODY VOTES U.S. EDUCATION AID; Committee Reports Yearly Quarter-Billion Grant Bill to Upper Chamber $150,000,000 as First Grant Federal Control Ruled Out | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/the-screen.html | THE SCREEN | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/pauley-sees-mission-in-north-korea-soon.html | PAULEY SEES MISSION IN NORTH KOREA SOON | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/3-egyptian-editors-reverse-interview.html | 3 EGYPTIAN EDITORS REVERSE INTERVIEW | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/franco-will-visit-asturias.html | Franco Will Visit Asturias | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/acheson-hails-india-plan-calls-british-proposals-a-step-toward.html | ACHESON HAILS INDIA PLAN; Calls British Proposals a Step Toward Solving Problem | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/4-pm-standard-time-set-for-strike-in-each-zone.html | 4 P.M. Standard Time Set For Strike in Each Zone | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/lint-consumption-rises-81373-bales-used-during-april-total-for-lint.html | LINT CONSUMPTION RISES; 813,73 Bales Used During April --Total for Linters Declines | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/independents-flay-feeder-beef-rule-call-opa-move-to-aid-chains.html | INDEPENDENTS FLAY 'FEEDER' BEEF RULE; Call OPA Move to Aid Chains Discrimination--Washington Appeal Is Planned | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/see-cooperative-racket-league-leaders-say-word-cloaks-improper.html | SEE 'COOPERATIVE' RACKET; League Leaders Say Word Cloaks Improper Housing Schemes | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/exgov-mgovern-of-wisconsin-dies-former-republican-held-office.html | EX-GOV. M'GOVERN OF WISCONSIN DIES; Former Republican, Held Office 1911-15--Ran as Democrat in 1940--Noted Liberal Shifted Party Allegiance School Teacher at 17 Break With LaFollette | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/capozzoli-seeking-to-dethrone-quinn.html | CAPOZZOLI SEEKING TO DETHRONE QUINN | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/prescott-house-fund-grows.html | Prescott House Fund Grows | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/company-meeting-deferred.html | Company Meeting Deferred | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/paramount-signs-robert-cummings-he-will-be-featured-in-robert.html | PARAMOUNT SIGNS ROBERT CUMMINGS; He Will Be Featured in Robert Smith's Comedy 'Dream Puss' --Fox Buys James Story | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/fleming-release-denied-writ-for-irish-hunger-striker-in-jail-is.html | FLEMING RELEASE DENIED; Writ for Irish Hunger Striker in Jail Is Rejected | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/taking-of-aircraft-denied-by-the-army.html | TAKING OF AIRCRAFT DENIED BY THE ARMY | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/catholics-in-lead-in-dutch-election-full-count-of-votes-shows-party.html | CATHOLICS IN LEAD IN DUTCH ELECTION; Full Count of Votes Shows Party Polled Almost 31% --Laborites Are Second | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/unity-in-all-industry-is-urged-by-knudsen.html | UNITY IN ALL INDUSTRY IS URGED BY KNUDSEN | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/savings-banker-resigns-frederick-townsend-48-years-with-albany.html | SAVINGS BANKER RESIGNS; Frederick Townsend 48 Years With Albany Institution | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/investor-acquires-bronx-apartment-6story-building-at-crotona.html | INVESTOR ACQUIRES BRONX APARTMENT; 6-Story Building at Crotona Parkway and Tremont Ave. Among Sales in Borough | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/syracuse-coach-feted-munn-new-football-mentor-is-honored-by-alumni.html | SYRACUSE COACH FETED; Munn, New Football Mentor, Is Honored by Alumni Here | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/miss-irwin-victor-in-jersey-tourney-records-77-on-forest-hill-field.html | MISS IRWIN VICTOR IN JERSEY TOURNEY; Records 77 on Forest Hill Field Club Links--Miss Orcutt Second With 78 | True | From a Staff Correspondent | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/panhandle-company-elects-new-officers.html | PANHANDLE COMPANY ELECTS NEW OFFICERS | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/printers-annual-service-ea-nyegaard-to-speak-at-memorial-in.html | PRINTERS' ANNUAL SERVICE; E.A. Nyegaard to Speak at Memorial in Brooklyn | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/hunter-plans-drive-for-books.html | Hunter Plans Drive for Books | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/acts-a-new-to-spur-housing-program-opa-orders-20-price-advance-for.html | ACTS A NEW TO SPUR HOUSING PROGRAM; OPA Orders 20% Price Advance for Western Pine Molding --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/legion-of-merit-to-col-wildrick.html | Legion of Merit to Col. Wildrick | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/kovacs-case-is-postponed.html | Kovacs Case Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/dr-elbert-floydjones-rector-of-cold-spring-church-for-more-than-50.html | DR. ELBERT FLOYD-JONES; Rector of Cold Spring Church for More Than 50 Years | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/300milewide-oceanic-layer-is-found-1000-feet-below-surface-off.html | 300-Mile-Wide Oceanic Layer Is Found 1,000 Feet Below Surface Off California | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/river-study-by-un-in-europe-is-urged-danube-problem-believed-part.html | RIVER STUDY BY U.N. IN EUROPE IS URGED; Danube Problem Believed Part of Survey Proposed to the Economic-Social Council | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/daughter-to-arthur-medalies.html | Daughter to Arthur Medalies | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/premiere-tonight-for-prize-comedy-blackfriars-to-present-come.html | PREMIERE TONIGHT FOR PRIZE COMEDY; Blackfriars to Present 'Come Marching Home,' Winner of Award for Service Men | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/walter-johnson-gains-slowly.html | Walter Johnson Gains Slowly | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/lumber-production-off-76-decline-noted-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 7.6% Decline Noted for Week Compared With Year Ago | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/youth-session-set-tomorrow.html | Youth Session Set Tomorrow | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/garden-city-nuptials-for-mary-l-minton.html | GARDEN CITY NUPTIALS FOR MARY L. MINTON | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/veterans-will-get-2000-houses-here-fpha-allocates-emergency-units.html | VETERANS WILL GET 2,000 HOUSES HERE; FPHA Allocates Emergency Units as O'Dwyer Pledges to Meet Deadlines on Sites MOSES DEFENDS PROGRAM Says at House Moving in Queens Many Will Be Discommoded but None Put Into Street City to Meet FPHA Deadline Special Problems of Homeless | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/austrians-imply-turn-to-moscow-disappointed-at-paris-talks-they.html | AUSTRIANS IMPLY TURN TO MOSCOW; Disappointed at Paris Talks, They Suggest They Might Yield to Red Domination New Armistice Aids Italy | True | By John MacCormac By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/help-for-actors-sought-travelers-aid-asked-to-assist-in-roadshow.html | HELP FOR ACTORS SOUGHT; Travelers Aid Asked to Assist in Road-Show Accommodations | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/five-aid-in-pop-concert-ray-lev-pianist-and-4-singers-help-carnegie.html | FIVE AID IN 'POP' CONCERT; Ray Lev, Pianist, and 4 Singers Help Carnegie Hall Program | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/senators-insisting-on-new-labor-law-determination-of-an-apparent.html | SENATORS INSISTING ON NEW LABOR LAW; Determination of an Apparent Majority to Go Ahead Now Threatens Draft Measure SENATORS INSISTING ON NEW LABOR LAW A Report on Senate's Mood AFL's Attack on Small | True | By C.p. Trussell Special To The New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/service-to-honor-miss-nightingale-nurses-students-to-fill-nave-at.html | SERVICE TO HONOR MISS NIGHTINGALE; Nurses, Students to Fill Nave at Cathedral of St. John the Divine Tomorrow W.C.T.U. PLANS MEETING Gen. Eisenhower Will Address Human Relations Commission at Assembly in Fall Eisenhower to Speak W.C.T.U. Convention To Commemorate Edict Baccalaureate Sermon To Be Ordained Quayle Will Speak Dr. Graebner a Speaker To Discuss Unification To March to Cathedral Knights of Columbus Meeting Final Service to Be Held | True | By Rachel K. McDowell | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/century-golfers-score-32-triumph-quaker-ridge-beats-innis-arden.html | CENTURY GOLFERS SCORE 3-2 TRIUMPH; Quaker Ridge Beats Innis Arden, 4-1—Lead Is Held by Westchester C.C. | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/boy-composer-wins-750-prize.html | Boy Composer Wins $750 Prize | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/johnny-coy-weds-dorothy-babb.html | Johnny Coy Weds Dorothy Babb | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/tornado-rips-illinois-town.html | Tornado Rips Illinois Town | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/policebus-parley-on-rail-crisis-today.html | POLICE-BUS PARLEY ON RAIL CRISIS TODAY | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/mine-owners-hit-federation-backs-welfare-fundoffers-aid-until.html | MINE OWNERS HIT; Federation Backs Welfare Fund—Offers Aid 'Until Victory' PIT SEIZURE PLANNED Dispute Is Discussed by Cabinet as Operators,UMW Mark Time PLANS PREPARED FOR MINE SEIZURE Conditions Called Intolerable | True | By Louis Stark Special To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/new-freight-bureau-chairman.html | New Freight Bureau Chairman | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/joint-use-of-bases-foreseen-by-leahy-admiral-says-us-and-britain.html | JOINT USE OF BASES FORESEEN BY LEAHY; Admiral Says U.S. and Britain Will Agree on Pacific Isles-- For Regional Defense Plan | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/glidden-profits-put-at-2126131-earnings-for-6-months-ended-in-april.html | GLIDDEN PROFITS PUT AT $2,126,131; Earnings for 6 Months Ended in April Is Equivalent to $2.13 a Common Share Western Air Lines | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/in-rock-island-freight-post.html | In Rock Island Freight Post | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/2-expeditions-off-today-natural-history-museum-groups-to-visit.html | 2 EXPEDITIONS OFF TODAY; Natural History Museum Groups to Visit Africa and Peru | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/savings-banks-map-wide-expansion-sharp-rise-in-activities-is-on.html | SAVINGS BANKS MAP WIDE EXPANSION; Sharp Rise in Activities Is on Program for This Year, Association Notes PUBLIC TREND IS WATCHED Organization's Head Asserts Economic Changes Must Bring Readjustment | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/debentures-filed-by-soconyvacuum-statement-covers-100000000.html | DEBENTURES FILED BY SOCONY-VACUUM; Statement Covers $100,000,000 Issue--Union CarbideRegisters Stock WILLYS-OVERLAND FILES Offerings of Preferred and Common Stock to Be Made DEBENTURES FILED BY SOCONY-VACUUM | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/dodgers-overwhelm-pirates-166-with-17-hits-regain-league-lead-wild.html | Dodgers Overwhelm Pirates, 16-6, With 17 Hits, Regain League Lead; Wild Game of Misplays, Stolen Bases and a Pitchers' Parade Witnessed by 15,807-- Joe Hatten Triumphs in Relief Role Season High for Runs Bob Elliott a Casualty | True | By Joseph M. Sheehan | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/proclaiming-national-maritime-day-for-the-city.html | PROCLAIMING NATIONAL MARITIME DAY FOR THE CITY | True | The New York Times | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/seizing-the-railroads.html | SEIZING THE RAILROADS | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/snead-gains-lead-in-texas-with-140-posts-69-on-second-round-of.html | SNEAD GAINS LEAD IN TEXAS WITH 140; Posts 69 on Second Round of Invitation Golf--Keiser, Two Others Card 141 | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/1200-back-miss-quinn-rally-in-brooklyn-sponsored-by-education.html | 1,200 BACK MISS QUINN; Rally in Brooklyn Sponsored by Education Association | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/4power-board-to-study-germanys-disarmament.html | 4-Power Board to Study Germany's Disarmament | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/stores-and-suites-in-brooklyn-sales.html | STORES AND SUITES IN BROOKLYN SALES | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/58c-on-dollar-realized-on-surplus-sales-here.html | 58c on Dollar Realized On Surplus Sales Here | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/soviet-chiefs-daughter-on-way.html | Soviet Chief's Daughter on Way | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/bylaws-amended-by-junior-league-junior-leagues-head.html | BY-LAWS AMENDED BY JUNIOR LEAGUE; JUNIOR LEAGUES HEAD | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/22-sleeping-cars-ordered.html | 22 Sleeping Cars Ordered | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/jersey-student-wins-award.html | Jersey Student Wins Award | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/clarkson-beats-middlebury-81.html | Clarkson Beats Middlebury, 8-1 | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/senate-adopts-bill-for-federal-pay-rise.html | SENATE ADOPTS BILL FOR FEDERAL PAY RISE | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/standard-oil-shares-offered.html | Standard Oil Shares Offered | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/fortythree-days-of-grace.html | FORTY-THREE DAYS OF GRACE | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/5-face-retrial-in-priests-killing.html | 5 Face Retrial in Priest's Killing | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/join-pratt-institute-trustees.html | Join Pratt Institute Trustees | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/memorial-horse-show-today.html | Memorial Horse Show Today | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/advanced-to-presidency-in-bendix-aviation-corp.html | Advanced to Presidency In Bendix Aviation Corp. | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/triplets-2-salute-practical-nurses-blow-kisses-in-appreciation-of.html | TRIPLETS, 2, SALUTE PRACTICAL NURSES; Blow Kisses in Appreciation of Aid to Widowed Mother-- State Convention Opens | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/barbara-fowler-glen-ridge-bride-has-5-attendants-at-marriage-to.html | BARBARA FOWLER GLEN RIDGE BRIDE; Has 5 Attendants at Marriage to Robert George Borden Jr., Former AAF Captain | True | Special to THE NEW YORK TIMES.Buschke | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/miss-berstechers-troth-berkeley-alumna-affianced-to-maj-richard.html | MISS BERSTECHER'S TROTH; Berkeley Alumna Affianced to Maj. Richard Norwood, AUS. | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/the-runner-decided-to-sit-it-out-yankees-vanquish-white-sox-42.html | THE RUNNER DECIDED TO SIT IT OUT; Yankees Vanquish White Sox, 4-2, Beating Dietrich in Early Drive Kelley 4-Bagger in First, Four Singles in Second Inning Produce All Runs-- GumpertRelieves Page in 5th, Gains Victory Kennedy Gets First Hit Metheny, Robinson Look On | True | By James P. Dawson Special To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/steel-workers-ask-smalls-dismissal-truman-is-urged-to-repudiate.html | STEEL WORKERS ASK SMALL'S DISMISSAL; Truman Is Urged to Repudiate Appeal of CPA Head for a 6-Month Ban on Strikes STEEL UNION ASKS SMALL'S DISMISSAL Urges Support of FEPC Backs Political Action | True | By Lawrence Resner Special To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/leases-ozark-ordnance-works.html | Leases Ozark Ordnance Works | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/isaiah-frank-terry-financial-and-civic-leader-in-bethel-and-danbury.html | ISAIAH FRANK TERRY; Financial and Civic Leader in Bethel and Danbury, Conn. | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/sends-320000-to-palestine.html | Sends $320,000 to Palestine | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/25000-engineers-will-stay-on-job.html | 25,000 ENGINEERS WILL STAY ON JOB | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/auto-output-off-sharply-49905-units-reported-by-wards-for-week.html | AUTO OUTPUT OFF SHARPLY; 49,905 Units Reported by Ward's for Week, Against 71,335 | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/miller-heads-peruvian-group.html | Miller Heads Peruvian Group | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/us-backs-atcheson-on-anticommunism.html | U.S. BACKS ATCHESON ON ANTI-COMMUNISM | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/state-still-barred-from-resort-hotel-long-beach-homeless-remain.html | State Still Barred From Resort Hotel; Long Beach Homeless Remain Just That | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/marshall-and-chou-talk-again-in-nanking.html | MARSHALL AND CHOU TALK AGAIN IN NANKING | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/pickets-shut-12-more-pits-striking-coal-miners-rove-pittsburgh-area.html | PICKETS SHUT 12 MORE PITS; Striking Coal Miners Rove Pittsburgh Area in Caravans | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/french-will-execute-four.html | French Will Execute Four | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/boston-polio-team-flies-to-aid-in-miami.html | BOSTON 'POLIO' TEAM FLIES TO AID IN MIAMI | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/us-renews-pledge-to-consult-arabs-bars-decisions-on-palestine.html | U.S. RENEWS PLEDGE TO CONSULT ARABS; Bars Decisions on Palestine Without Additional Talks-- Mid-East Base Aim Denied | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/b29-sets-heightweight-mark.html | B-29 Sets Height-Weight Mark | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/elected-new-president-of-liquid-conditioning.html | Elected New President Of Liquid Conditioning | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/un-asked-to-gauge-peace-use-of-atom-importance-of-new-energy-is.html | U.N. ASKED TO GAUGE PEACE USE OF ATOM; Importance of New Energy Is Stressed by U.S. Member of Economic-Employment Unit | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/cards-in-guild-talk-members-of-team-confer-with-union-official-at.html | CARDS IN GUILD TALK; Members of Team Confer With Union Official at Boston | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/new-member-bids-put-off-by-council-no-action-on-albanian-move-till.html | NEW MEMBER BIDS PUT OFF BY COUNCIL; No Action on Albanian Move Till August--Procedure on Applications Adopted AUSTRALIAN PLEA BEATEN Security Unit Must Approve Before Assembly Acts on Request to Join U.N. Next Meeting Not Set Exception Provided For Ala Says Case Won't Be Dropped Iranians Will Fly to Tabriz | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/russia-says-2-nazis-admit-franco-plot-moscow-radio-details-plans-to.html | RUSSIA SAYS 2 NAZIS ADMIT FRANCO PLOT; Moscow Radio Details Plans to Seize Gibraltar--Hitler Invaded Soviet Instead | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/harvard-accepts-bid-will-send-oarsmen-to-seattle-in-junecornell-may.html | HARVARD ACCEPTS BID; Will Send Oarsmen to Seattle in June--Cornell May Compete | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/atomic-bomb-aide-honored.html | Atomic Bomb Aide Honored | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/bids-government-back-social-work-association-resolution-holds-it-to.html | BIDS GOVERNMENT BACK SOCIAL WORK; Association Resolution Holds It to Be Federal Function to Develop Public Services | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/rites-for-dr-louis-berman.html | Rites for Dr. Louis Berman | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/priest-to-celebrate-25th-year.html | Priest to Celebrate 25th Year | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/mrs-roosevelt-bars-trip-cancels-summer-visit-to-russia-to-finish.html | MRS. ROOSEVELT BARS TRIP; Cancels Summer Visit to Russia to Finish Autobiography | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/2-standard-refineries-to-close.html | 2 Standard Refineries to Close | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/rails-face-tieup-railroad-union-heads-at-white-house.html | RAILS FACE TIE-UP; RAILROAD UNION HEADS AT WHITE HOUSE | True | By Joseph A Loftus Special To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/events-today.html | Events Today | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/un-bares-evidence-of-giral-on-franco-a-new-un-chairman-takes-over.html | U.N. BARES EVIDENCE OF GIRAL ON FRANCO; A NEW U.N. CHAIRMAN TAKES OVER | True | By W.h. Lawrencethe New York Times | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/new-groups-concert-americanrussian-works-to-be-heard-here-on-may-27.html | NEW GROUP'S CONCERT; American-Russian Works to Be Heard Here on May 27 | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/art-auction-session-held.html | Art Auction Session Held | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/lofts-purchased-on-fifth-avenue-building-near-29th-street-is-taken.html | LOFTS PURCHASED ON FIFTH AVENUE; Building Near 29th Street Is Taken by Investor--Other East Side Trading | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/to-take-riis-houses-bids.html | To Take Riis Houses Bids | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/seeing-baseball-below-the-rio-grande.html | SEEING BASEBALL BELOW THE RIO GRANDE | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/offers-plan-to-mergenthaler.html | Offers Plan to Mergenthaler | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/seven-more-soldiers-back-mikhailovitch.html | SEVEN MORE SOLDIERS BACK MIKHAILOVITCH | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/paraguay-claims-axis-fund.html | Paraguay Claims Axis Fund | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/child-to-george-d-kelloggs-jr.html | Child to George D. Kelloggs Jr. | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/city-asks-fuel-oil-to-power-irt-line-transit-board-votes-to-let.html | CITY ASKS FUEL OIL TO POWER IRT LINE; Transit Board Votes to Let $340,000 Contracts Without Receiving Public Bids Board Declares Emergency Fears Heatless Cars | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/auto-on-sidewalk-hits-12-children-2-seriously-hurt-as-motorist.html | AUTO ON SIDEWALK HITS 12 CHILDREN; 2 Seriously Hurt as Motorist Swerves to Avoid Truck in Bronx Street | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/us-praises-work-by-travelers-aid-certificate-of-appreciation-by-war.html | U.S. PRAISES WORK BY TRAVELERS AID; Certificate of Appreciation by War and Navy Departments Given at Session Here | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/2-cardinals-get-hats-in-private-consistory.html | 2 CARDINALS GET HATS IN PRIVATE CONSISTORY | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/lesser-countries-set-trade-hurdle-expected-to-ask-high-tariff.html | LESSER COUNTRIES SET TRADE HURDLE; Expected to Ask High Tariff Protection at Coming Parley to Eliminate Barriers | True | By Charles E. Egan Special To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/party-dissension-delays-cabinet-in-tokyo-liberals-progressives-ask.html | Party Dissension Delays Cabinet in Tokyo; Liberals, Progressives Ask Wider Roles | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/price-rises-to-cleaners-lift-of-2-to-5-cents-an-item-granted-here.html | PRICE RISES TO CLEANERS; Lift of 2 to 5 Cents an Item Granted Here by OPA | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/backs-hornbostels-plea-macarthur-would-let-him-join-wife-in-leper.html | BACKS HORNBOSTEL'S PLEA; MacArthur Would Let Him Join Wife in Leper Hospital | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/son-to-mrs-collister-johnson.html | Son to Mrs. Collister Johnson | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/denker-retains-lead-plays-two-draws-with-steiner-in-title-chess.html | DENKER RETAINS LEAD; Plays Two Draws With Steiner in Title Chess Series | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/liquor-plants-using-spuds-for-alcohol.html | LIQUOR PLANTS USING 'SPUDS' FOR ALCOHOL | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/trainer-tom-smith-loses-appeal-here-appellate-division-refuses-to.html | TRAINER TOM SMITH LOSES APPEAL HERE; Appellate Division Refuses to Set Aside Suspension for Year in Horse 'Doping' No Choice Between Experts Not an "Arbitrary" Ruling | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/conferring-on-plans-to-operate-railroads-utilities-commuters-face.html | CONFERRING ON PLANS TO OPERATE RAILROADS; Utilities, Commuters Face Hardships in Rail Strike RAIL STRIKE HERE MENACES UTILITIES | True | By Leo Egan | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/utility-refinancing-authorized.html | Utility Refinancing Authorized | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/unamerican-study-approved-in-house-fund-of-75000-voted-240-to-81.html | UNAMERICAN STUDY APPROVED IN HOUSE; Fund of $75,000 Voted, 240 to 81, After Rankin Clashes With Foes of Special Committee Committee's Moves Are Hit | True | By John D. Morris Special To the New York Times. | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/600calory-famine-meal-precedes-hoover-speech.html | 600-Calory Famine Meal Precedes Hoover Speech | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/finns-seize-foreign-bonds.html | Finns Seize Foreign Bonds | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/britain-argentina-in-air-accord.html | Britain, Argentina in Air Accord | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/yanks-buck-giants-on-football-dates-conference-squads-schedule.html | YANKS BUCK GIANTS ON FOOTBALL DATES; Conference Squad's Schedule Shows Both Pro Teams Play Here Nov. 10, 17 and 24 Topping Is Confident Dodgers Also at Home | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/defense-aid-seen-in-technical-gains-wins-chemists-award.html | DEFENSE AID SEEN IN TECHNICAL GAINS; WINS CHEMISTS' AWARD | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/devers-cleared-of-congress-gibe-house-group-accepts-editors.html | DEVERS CLEARED OF CONGRESS GIBE; House Group Accepts Editor's Exoneration of General on Use of Word 'Cowardly' | True | By William S. White Special To The New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/americans-types-in-new-heim-garb-paris-showing-ranges-from-evening.html | AMERICANS TYPES IN NEW HEIM GARB; Paris Showing Ranges From Evening Gowns to Scantiest Bathing Suits Pleats Are Favorite Theme Coats for the Bathers | True | By Virginia Pope By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/exhibitors-hail-press-french-aide-cites-cooperation-in-theatre-de.html | EXHIBITORS HAIL PRESS; French Aide Cites Cooperation in 'Theatre de la Mode' | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/colgates-nine-victor-73.html | Colgate's Nine Victor, 7-3 | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/coventry-bomb-explosion-damages-repaired-homes.html | Coventry Bomb Explosion Damages Repaired Homes | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/offers-its-debentures-city-investing-company-gives-rights-to.html | OFFERS ITS DEBENTURES; City Investing Company Gives Rights to Stockholders | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/named-by-radiator-corp.html | Named by Radiator Corp. | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/political-group-resigns-pope-libby-holman-holmes-quit-connecticut.html | POLITICAL GROUP RESIGNS; Pope, Libby Holman Holmes Quit Connecticut Committee | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/on-glenn-l-martin-board.html | On Glenn L. Martin Board | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/stockholders-win-appeal-on-assets-4261684-judgment-upheld-in-suit.html | STOCKHOLDERS WIN APPEAL ON ASSETS; $4,261,684 Judgment Upheld in Suit Over Liquidation of Empire Power Corp. | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/cotton-prices-off-6-to-15-points-new-pressure-on-the-near-months.html | COTTON PRICES OFF 6 TO 15 POINTS NEW; Pressure on the Near Months Coincides With Increase in Certificated Stock | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/490133000-made-by-national-banks-controller-of-currency-lists-rise.html | $490,133,000 MADE BY NATIONAL BANKS; Controller of Currency Lists Rise of $78,289,000 in Net Profit for Year Net Earnings $532,534,000 Profits on Securities | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/gas-kills-brokers-son-police-list-death-of-arthur-crofton-as.html | GAS KILLS BROKER'S SON; Police List Death of Arthur Crofton as 'Apparently Accidental' | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/maneromammone-top-proamateurs-win-on-match-of-cards-with-4-other.html | MANERO-MAMMONE TOP PRO-AMATEURS; Win on Match of Cards With 4 Other Golf Teams on Innis Arden Links | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/russian-embassy-says-aim-is-peace-official-bulletin-avers-vicious.html | RUSSIAN EMBASSY SAYS AIM IS PEACE; Official Bulletin Avers 'Vicious U.S. and British Reactionaries' Cause Suspicion in World SEES SOVIET POWER RISING Writer in Pravda Denounces Vandenberg for Pessimism About Paris Conference | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/army-heads-lose-planes-patterson-and-eisenhower-turn-theirs-in-to.html | ARMY HEADS LOSE PLANES; Patterson and Eisenhower Turn Theirs In to Common Pool | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/plastic-bullets-and-photo-paper-lead-weeks-list-of-415-patents-new.html | Plastic, Bullets and Photo Paper Lead Week's List of 415 Patents; New Ways of Molding Old Product Taken by du Ponts--R.C.A. Gets Speed Timer-- Kodak Ckemists Block Halation New Bullet Speed Timer Offered NEWS OF PATENTS Infinitesimal Air Spacing To Measure Shallow Waters More Biotin in Sight | True | By Jack Kilpatrich Special To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/news-of-food-showy-souffles-not-difficult-to-prepare-and-theyre.html | News of Food; Showy Souffles Not Difficult to Prepare, And They're Good Meat Replacements | True | By Jane Nickerson | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/abroad-the-diminishing-power-of-the-big-four.html | Abroad; The Diminishing Power of the Big Four | True | By Anne O'Hare McCormick | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/religious-books-of-recent-issue-treatise-on-racial-political-and.html | RELIGIOUS BOOKS OF RECENT ISSUE; Treatise on Racial, Political and Economic Aspects of Holy Land Is on List | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/raeder-says-hitler-banned-interference.html | RAEDER SAYS HITLER BANNED INTERFERENCE | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/phils-top-reds-42-as-rain-halts-game.html | PHILS TOP REDS, 4-2, AS RAIN HALTS GAME | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/greece-renews-plea-to-big-4-on-albania.html | GREECE RENEWS PLEA TO BIG 4 ON ALBANIA | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/free-tickets-for-gis-6500-hospitalized-veterans-to-attend-stadium.html | FREE TICKETS FOR GI'S; 6,500 Hospitalized Veterans to Attend Stadium Concerts | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/brazilian-leaves-for-us-will-visit-europe-to-encourage-immigration.html | BRAZILIAN LEAVES FOR U.S.; Will Visit Europe to Encourage Immigration of Farmers | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/arnall-demands-end-of-poll-taxes-georgias-governor-at-citizenship.html | ARNALL DEMANDS END OF POLL TAXES; Georgia's Governor, at Citizenship Meeting, Also Urges 18 for Voting Age Exalts the Right to Vote Mr. Truman Sends Message | True | By Benjamin Fine Special To the New York Times. | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/leather-prospects-worry-shoe-field-supplies-to-be-available-not.html | LEATHER PROSPECTS WORRY SHOE FIELD; Supplies to Be Available Not Expected to Show Increase Previously Anticipated | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/chrysler-briggs-recall-21000.html | Chrysler, Briggs Recall 21,000 | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/148161-get-idle-pay-in-los-angeles-area.html | 148,161 GET IDLE PAY IN LOS ANGELES AREA | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/bond-offerings-advanced-in-week-8-issues-totaling-164850000-offered.html | BOND OFFERINGS ADVANCED IN WEEK; 8 Issues Totaling $164,850,000 Offered, Compared With5 in the Week Before | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/indians-lose-94-after-30-triumph-feller-holds-senators-to-five-hits.html | INDIANS LOSE, 9-4, AFTER 3-0 TRIUMPH; Feller Holds Senators to Five Hits in Opener, Fans 14-- Nightcap to Masterson | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/macmitchell-listed-in-meet.html | MacMitchell Listed in Meet | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/bars-livestock-shipment-union-pacific-embargoes-all-perishable.html | BARS LIVESTOCK SHIPMENT; Union Pacific Embargoes All Perishable Products | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/bonds-and-shares-on-london-market-government-loans-lose-more.html | BONDS AND SHARES ON LONDON MARKET; Government Loans Lose More Ground--Greyhound Racing Issues Decline | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/dallas-news-makes-major-cuts.html | Dallas News Makes Major Cuts | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/british-rebuke-poles-for-attack-on-unrra.html | BRITISH REBUKE POLES FOR ATTACK ON UNRRA | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/charles-f-carroll-early-auto-designer.html | CHARLES F. CARROLL, EARLY AUTO DESIGNER | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/canadian-stamp-brings-325.html | Canadian Stamp Brings $325 | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/presenting-gold-medal-at-annual-ceremonial-fulbright-warns-of.html | PRESENTING GOLD MEDAL AT ANNUAL CEREMONIAL; FULBRIGHT WARNS OF SOVIET ATTITUDE Senator in Address Here Says U.S. Policies Contribute to Russia's Defection Reassurance Seen Possible Academy Grants Presented | True | The New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/school-tennis-again-put-off.html | School Tennis Again Put Off | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/praises-mdonald-bromberger-hails-order-banning-objectionable.html | PRAISES M'DONALD; Bromberger Hails Order Banning 'Objectionable Characters' | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/lendlease-accountancy-shifted.html | Lend-Lease Accountancy Shifted | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/gandhi-supports-british-proposal-extols-sincerity-of-offer-wary.html | GANDHI SUPPORTS BRITISH PROPOSAL; Extols Sincerity of Offer-- Wary Approval Is Heard in Two Main Indian Groups Reaction Is Cautious GANDHI SUPPORTS BRITISH PROPOSAL Position of Viceroy Amery Extends Blessing | True | By Reuterby George E. Jones By Cable To the New York Times. | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/william-j-murray-head-of-vocational-schools-in-middlesex-county-nj.html | WILLIAM J. MURRAY; Head of Vocational Schools in Middlesex County, N.J., 57 | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/to-enlarge-telephone-exchange.html | To Enlarge Telephone Exchange | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/hidalgo-captures-chase-at-belmont-favorite-beats-lieut-well-by.html | HIDALGO CAPTURES CHASE AT BELMONT; Favorite Beats Lieut. Well by Eight Lengths--Only Five of 11 Finish Course JOCKEY GIBSON IS INJURED Breaks Collar-Bone in Fall-- Recce, 1-2, Wins by Head-- Nine in Withers Today Four Steeplechasers Fall Entry Seen as 8-5 Choice Nightlife in Debut Today | True | By James Roach | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/finnish-rightists-curbed-communistdominated-interior-ministry-raids.html | FINNISH RIGHTISTS CURBED; Communist-Dominated Interior Ministry Raids Conservatives | True | By Cable To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/ukraine-wheat-needs-rain-within-six-days.html | UKRAINE WHEAT NEEDS RAIN WITHIN SIX DAYS | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/gets-chemistry-teaching-prize.html | Gets Chemistry Teaching Prize | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/britainus-join-to-export-cereals-for-hungry-world-agreement-fixes.html | BRITAIN-U.S. JOIN TO EXPORT CEREALS FOR HUNGRY WORLD; Agreement Fixes 10,000,000 Tons as Goal for Relief Purposes to September RUSSIA OUT OF PROGRAM Reported Rejection of Truman's Appeal for Aid Is Held to Increase 'Risk of Famine' | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/services-urge-aid-of-kin-of-war-dead-relatives-asked-to-report.html | SERVICES URGE AID OF KIN OF WAR DEAD; Relatives Asked to Report Changes of Addresses Since First Notice of Death Where to Send Addresses Girl's Ring Aids Identity | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/iota-alpha-pi-wins-cup.html | Iota Alpha Pi Wins Cup | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/mckellar-returns-to-hospital.html | McKellar Returns to Hospital | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/barere-receives-ovation-as-soloist-russian-pianist-plays-liszt.html | BARERE RECEIVES OVATION AS SOLOIST; Russian Pianist Plays Liszt Concerto at 'Pop' Concert-- Bronn, Violinist, Heard | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/held-on-forgery-charge.html | Held on Forgery Charge | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/theatre-party-to-aid-veterans.html | Theatre Party to Aid Veterans | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/hoover-asks-food-for-800000000-by-filling-gap-of-3600000-tons.html | Hoover Asks Food for 800,000,000 By Filling 'Gap' of 3,600,000 Tons; HOOVER ASKS FOOD LEST MILLIONS DIE Why Ex-Foes Must Be Fed Record in Wheat Export | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/chamorro-to-end-exile-nicaraguas-expresident-to-reenter-politics.html | CHAMORRO TO END EXILE; Nicaragua's Ex-President to Re-enter Politics | True | By Cable To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/two-communists-get-long-terms-in-spain.html | TWO COMMUNISTS GET LONG TERMS IN SPAIN | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/us-britain-rivals-in-international-parley-over-their-radio-aids-to.html | U.S., Britain Rivals in International Parley Over Their Radio Aids to Sea Navigation | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/broido-surplus-proposal-well-received-in-capital.html | Broido Surplus Proposal Well Received in Capital | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/canada-drafts-atom-bill-measure-before-parliament-would-create.html | CANADA DRAFTS ATOM BILL; Measure Before Parliament Would Create Control Board | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/bay-state-curfew-is-ended.html | Bay State Curfew Is Ended | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/judge-aubrey-e-strode-virginia-jurist-state-exsenator-once-on.html | JUDGE AUBREY E. STRODE; Virginia Jurist, State Ex-Senator, Once on Pershing's Staff | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/ethiopian-renews-plea-minister-to-us-opposes-idea-of-eritrean.html | ETHIOPIAN RENEWS PLEA; Minister to U.S. Opposes Idea of Eritrean Trusteeship | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/dr-sh-burroughs-noted-surgeon-65.html | DR. S.H. BURROUGHS, NOTED SURGEON, 65 | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/japanese-hanged-as-gis-killer.html | Japanese Hanged as GI's Killer | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/retail-prices-show-rise-1-gain-reported-may-1-over-april-1-and-3.html | RETAIL PRICES SHOW RISE; .1% Gain Reported May 1 Over April 1 and .3% Above Year Ago | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/stabilizing-board-ordered-in-japan-big-man-is-sought-to-direct-body.html | STABILIZING BOARD ORDERED IN JAPAN; Big Man Is Sought to Direct Body in Effort to Better Critical Situation | True | By Burton Crane By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/distasiosanok-tie-for-lead-on-links-they-post-69-to-match-score-of.html | DISTASIO-SANOK TIE FOR LEAD ON LINKS; They Post 69 to Match Score of O'Connor-Solinger in ProAmateur Best Ball | True | By Maureen Orcutt Special To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/art-display-offers-paintings-of-china.html | ART DISPLAY OFFERS PAINTINGS OF CHINA | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/letters-to-the-times-russian-forces-in-danubia-presence-of-troops.html | Letters to The Times; Russian Forces in Danubia Presence of Troops and Exacting of Payments Said to Be Illegal | True | F.E. PASCAL. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/jackson-for-strike-curb-us-chamber-head-demands-laws-to-protect.html | JACKSON FOR STRIKE CURB; U.S. Chamber Head Demands Laws to Protect Public | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/to-join-stock-exchange-three-brokerage-houses-named-changes-in.html | TO JOIN STOCK EXCHANGE; Three Brokerage Houses Named -- Changes in Firms | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/infant-in-crash-unhurt-babys-carriage-is-smashed-by-truck-on.html | INFANT IN CRASH UNHURT; Baby's Carriage Is Smashed by Truck on Brooklyn Sidewalk | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/giant-game-put-off-rain-causes-postponement-with-cubstwin-bill.html | GIANT GAME PUT OFF; Rain Causes Postponement With Cubs--Twin Bill Today | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/bias-at-columbia-denied-at-hearing-two-officials-defend-college-of.html | BIAS AT COLUMBIA DENIED AT HEARING; Two Officials Defend College of Surgeons on Racial Charges Before Council Group 1935 Statute Being Tested Statistics on Jews Offered | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/olympics-at-wembley-most-of-major-events-of-1948-games-will-be-held.html | OLYMPICS AT WEMBLEY; Most of Major Events of 1948 Games Will Be Held There | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/newspapers-sell-to-philadelphians-thousands-buy-at-publication.html | NEWSPAPERS SELL TO PHILADELPHIANS; Thousands Buy at Publication Offices as Delivery Strike Blocks Sale at Stands | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/staten-island-gets-2way-police-radio-mayor-throws-switch-to-give.html | STATEN ISLAND GETS 2-WAY POLICE RADIO; Mayor Throws Switch to Give All Cars in Borough New Way to Communicate AID TO CRIME CURB IS SEEN 20 Patrol Cars and a Launch Equipped--Plan to Embrace the Whole City in Year Test Transmission from Plane Blind Spots" Ironed Out | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/commissioning-the-cruiser-spokane-here-yesterday.html | COMMISSIONING THE CRUISER SPOKANE HERE YESTERDAY | True | The New York Times | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/rail-men-divided-on-strike-action-roundup-of-opinion-in-cities.html | RAIL MEN DIVIDED ON STRIKE ACTION; Round-Up of Opinion in Cities Shows Some Rest on Truman Order While Others Balk | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/700-at-marine-league-ball.html | 700 at Marine League Ball | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/money.html | MONEY | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/heads-harvards-nieman-unit.html | Heads Harvard's Nieman Unit | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/shanghais-police-deny-search-plan-visits-to-homes-said-to-be-effort.html | SHANGHAI'S POLICE DENY SEARCH PLAN; Visits to Homes Said to Be Effort by Department to 'Protect People Better' Experimental Area Planned Police Corruption Explained | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/lisa-auchincloss-to-be-wed-june-28-chapin-alumna-former-nurses-aide.html | LISA AUCHINCLOSS TO BE WED JUNE 28; Chapin Alumna, Former Nurse's Aide, Engaged to Ex-Lieut. Comdr. George A. Eyer Jr. | True | Phyfe | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/antonescu-to-die-for-crimes-in-war-court-in-rumania-sentences-him.html | ANTONESCU TO DIE FOR CRIMES IN WAR; Court in Rumania Sentences Him and 12 Others to Death for Having Joined Axis Brought Back From Russia | True | By Cable To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/ss-blames-hitler-in-bulge-murders-commander-declares-fuehrer.html | SS BLAMES HITLER IN BULGE MURDERS; Commander Declares Fuehrer Ordered Wanton Massacre to Scare Americans | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/heights-houses-in-new-ownership-apartment-and-dwelling-are-among.html | 'HEIGHT'S HOUSES IN NEW OWNERSHIP; Apartment and Dwelling Are Among Parcels Purchased --West Side Deals | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/early-control-of-many-diseases-predicted-at-westinghouse-talks.html | Early Control of Many Diseases Predicted at Westinghouse Talks; Waksman, Foretelling New Chemicals, Says Colds, Infantile Paralysis Will Be Curbed --Dr. K.T. Compton Asks Atomic Rule PREDICTS CONTROL OF MANY DISEASES Land Calls for Trade Aids City Traffic Planning Urged | True | By William L. Laurence Special To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/asks-names-in-plot-judge-orders-us-attorney-to-identify-redin.html | ASKS NAMES IN PLOT; Judge Orders U.S. Attorney to Identify Redin Conspirators | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/rye-closes-lower-10th-straight-day-5cent-decline-for-may-marked.html | RYE CLOSES LOWER 10TH STRAIGHT DAY; 5-Cent Decline for May Marked Also in Minneapolis and Winnipeg Markets | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/state-banking-affairs-merger-of-savings-and-loan-associations.html | STATE BANKING AFFAIRS; Merger of Savings and Loan Associations Announced | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/gi-admits-shooting-2-us-men-in-germany.html | GI ADMITS SHOOTING 2 U.S. MEN IN GERMANY | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/increase-of-stock-is-voted-by-philco-advance-from-2000000-shares-to.html | INCREASE OF STOCK IS VOTED BY PHILCO; Advance From 2,000,000 Shares to 3,370,057 Approved by the Holders | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/bond-payment-held-desirable.html | Bond Payment Held Desirable | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/regents-sanction-college-adjuncts-back-plan-to-provide-centers-for.html | REGENTS SANCTION COLLEGE ADJUNCTS; Back Plan to Provide Centers for Veterans--Exemptions in Health Study Denied Albany to Be Headquarters Violation of Rights Charged | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/sec-bars-increase-of-utilitys-size-refuses-to-let-american-gas.html | SEC BARS INCREASE OF UTILITY'S SIZE; Refuses to Let American Gas & Electric Bid for Stock in Columbus & Southern Ohio FINDS IT CONTRARY TO LAW United Gas Improvement Asks Permission to Reduce Share Holdings Argument Backfires United Gas Improvement | True | Special to THE NEW YORK TIMES. | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/plane-on-mercy-errand-navy-ship-is-flying-here-with-ailing.html | PLANE ON MERCY ERRAND; Navy Ship Is Flying Here With Ailing Norwegian Sailor | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/tigers-2-in-eighth-trip-athletics-31-trucks-hurls-fourth-triumph.html | TIGERS' 2 IN EIGHTH TRIP ATHLETICS, 3-1; Trucks Hurls Fourth Triumph and Slams a Single That Opens Winning Drive | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/police-prepare-for-ceremony.html | Police Prepare for Ceremony | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/carolyn-johnson-to-wed-exwave-fiancee-of-george-p-conard-2d.html | CAROLYN JOHNSON TO WED; Ex-Wave Fiancee of George P. Conard 2d, Formerly of Navy | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/lonergan-plea-denied-barred-from-sharing-in-estate-of-wife-he.html | LONERGAN PLEA DENIED; Barred From Sharing in Estate of Wife He Murdered | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/dividend-news-american-sumatra-tobacco-canadian-canners-food-fair.html | DIVIDEND NEWS; American Sumatra Tobacco Canadian Canners Food Fair Stores Four-Wheel Drive Auto Hearn Department Stores Industrial Rayon | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/lifting-of-ceilings-bringing-out-silk-flow-started-even-from-new.html | LIFTING OF CEILINGS BRINGING OUT SILK; Flow Started Even From New Sources but With Buyers Too Few for Active Market | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/raw-silk-shipment-here-80-bales-enough-for-1728000-pairs-of-hose.html | RAW SILK SHIPMENT HERE; 80 Bales, Enough for 1,728,000 Pairs of Hose, Flown From Coast | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/first-seoul-refugee-baby-named-for-little-flower.html | First Seoul Refugee Baby Named for 'Little Flower' | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/eisenhower-sword-made-londons-gift-has-design-similar-to-crusaders.html | EISENHOWER SWORD MADE; London's Gift Has Design Similar to Crusaders' Weapons | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/jl-ramsay-long-a-yachting-editor-newsman-head-of-department-for.html | J.L. RAMSAY, LONG A YACHTING EDITOR; Newsman, Head of Department for Brooklyn Eagle, Dies--City Hall Reporter Since 1938 | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/mails-not-exempt-in-strike-orders-but-unions-will-operate-milk.html | MAILS NOT EXEMPT IN STRIKE ORDERS; But Unions Will Operate Milk, Hospital, Troop Trains, Illinois Central, 'Feeders' | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/heads-standard-telephones.html | Heads Standard Telephones | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/radio-today.html | RADIO TODAY | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/political-statistics.html | POLITICAL STATISTICS | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/food-group-charges-distillers-with-raiding-california-grapes-will.html | Food Group Charges Distillers With Raiding California Grapes; Will Seek Quota System at Washington Parley Monday--Claim Made Raisin Prices Have Been Bid Up About 60% | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/speed-marine-discharges-corps-chiefs-revise-schedule-to-ease.html | SPEED MARINE DISCHARGES; Corps Chiefs Revise Schedule to Ease Release of 40,000 Men | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/winifred-riggs-wed-to-norman-portenoy.html | WINIFRED RIGGS WED TO NORMAN PORTENOY | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/bar-to-visas-assailed-jewish-leader-accuses-egypt-of-holy-land.html | BAR TO VISAS ASSAILED; Jewish Leader Accuses Egypt of Holy Land Barrier | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/byrnes-denounced-by-bidaults-paper.html | BYRNES DENOUNCED BY BIDAULT'S PAPER | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/85-receive-diplomas-at-musical-institute.html | 85 RECEIVE DIPLOMAS AT MUSICAL INSTITUTE | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/2-groups-to-unite-in-immigrant-aid-council-of-jewish-women-and.html | 2 GROUPS TO UNITE IN IMMIGRANT AID; Council of Jewish Women and National Refugee Service Plan Single Agency | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/140-join-sterling-25year-club.html | 140 Join Sterling 25-Year Club | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/us-realtysheraton-is-set-up-by-merger.html | U.S. REALTY-SHERATON IS SET UP BY MERGER | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/manufacturer-here-buys-luce-estate.html | MANUFACTURER HERE BUYS LUCE ESTATE | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/tokyo-terrorists-assets-seized.html | Tokyo Terrorists' Assets Seized | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/1300000-for-charity-variety-clubs-pledge-sum-for-aid-to.html | $1,300,000 FOR CHARITY; Variety Clubs Pledge Sum for Aid to Underprivileged | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/harry-page-sr-jersey-horticulturist-grower-of-prize-gladioluses.html | HARRY PAGE SR.; Jersey Horticulturist, Grower of Prize Gladioluses, Dies | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/2-die-in-plane-crash-in-amusement-park.html | 2 DIE IN PLANE CRASH IN AMUSEMENT PARK | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/1250000000-more-to-be-asked-for-exportimport-bank-lending-president.html | $1,250,000,000 More to Be Asked For Export-Import Bank Lending, PRESIDENT TO ASK LENDING FUND RISE | True | By John H. Crider Special To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/incipient-revolt-quelled-by-cuba-chief-of-staff-says-political-plot.html | INCIPIENT 'REVOLT' QUELLED BY CUBA; Chief of Staff Says Political Plot Aimed at Seizing Havana Military Camp | True | By R. Hart Phillips By Cable To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/joins-bank-staff.html | JOINS BANK STAFF | True | Bachrach | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/mr-hoovers-appeal.html | MR. HOOVER'S APPEAL | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/topics-of-the-day-in-wall-street-ineligibility-relaxed-first-april.html | TOPICS OF THE DAY IN WALL STREET; Ineligibility Relaxed First April Rail Report I.T. & T. Loan New Issues | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/business-world-trade-here-50-over-last-year-price-changes-upset.html | Business World; Trade Here 50% Over Last Year Price Changes Upset Exports Overcoat Supplies Acute Store Stocks 13% Higher Begin NRFA Sales Program | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/bishop-deplores-gang-warfare.html | Bishop Deplores Gang Warfare | True | | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/vacant-plots-lead-west-chester-sales.html | VACANT PLOTS LEAD WEST CHESTER SALES | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/million-colombians-vaccinated.html | Million Colombians Vaccinated | True | By Cable To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/herbert-hoovers-address-on-his-world-food-survey.html | Herbert Hoover's Address on His World Food Survey | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/mrs-francis-o-french.html | MRS. FRANCIS O. FRENCH | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/joe-f-kempton-texas-magazine-official-wrote-own-obituary-on-april.html | JOE F. KEMPTON; Texas Magazine Official Wrote Own Obituary on April 24 | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/plight-of-us-youth-decried-in-moscow-komsomolskaya-pravda-scores.html | PLIGHT OF U.S. YOUTH DECRIED IN MOSCOW; Komsomolskaya Pravda Scores Unemployment, Education-- Urges World Unity of Group Lack of State Control Decried U.S. Youth Delegate Quoted | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/honor-given-roosevelt-group-from-pennsylvania-borough-visits-hyde.html | HONOR GIVEN ROOSEVELT; Group From Pennsylvania Borough Visits Hyde Park | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/benjamin-names-6-as-bookmakers-machine-shops-head-indicted-in.html | BENJAMIN NAMES 6 AS BOOKMAKERS; Machine Shops Head Indicted in Peculations for Bets Tells of Large Losses CREDITORS WANT MONEY Referee in Bankruptcy Hears Accused Man Admit That Gambler Signed Bond | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/man-wired-to-bedspring-victim-found-in-ninth-avenue-cellar-and-sent.html | MAN WIRED TO BEDSPRING; Victim Found in Ninth Avenue Cellar and Sent to Hospital | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/freed-of-indecent-film-charge.html | Freed of Indecent Film Charge | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/vinson-eases-rule-on-bank-holdings-permits-commercial-institutions.html | VINSON EASES RULE ON BANK HOLDINGS; Permits Commercial Institutions to Hold Certain High Yield Treasury Bond Issues | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/converts-mclellan-stock.html | Converts McLellan Stock | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/soloists-announced-in-tanglewood-fete.html | SOLOISTS ANNOUNCED IN TANGLEWOOD FETE | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/says-our-gifts-bear-tags-relief-group-asserts-russians-know-origin.html | SAYS OUR GIFTS BEAR TAGS; Relief Group Asserts Russians Know Origin of Relief | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/2500000-issue-placed-by-chicago-water-works-notes-awarded-to.html | $2,500,000 ISSUE PLACED BY CHICAGO; Water Works Notes Awarded to Banking Group--Other Municipal Financing King County, Wash. Mobile County, Ala. Leominster, Mass. Next Week's Financing | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/a-colorful-thankyou-to-the-british.html | A COLORFUL THANK-YOU TO THE BRITISH | True | The New York Times | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/cedar-creek-in-front-beats-inwood-41-in-womens-interclub-golf.html | CEDAR CREEK IN FRONT; Beats Inwood, 4-1, in Women's Interclub Golf Matches | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/trend-to-brands-shown-by-survey.html | TREND TO BRANDS SHOWN BY SURVEY | True | Special to THE NEW YORK TIMES. | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/booksauthors.html | Books--Authors | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/10000000-credit-set-up.html | $10,000,000 Credit Set Up | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/braves-with-sain-subdue-cards-41-holmes-2-doubles-and-single-pace.html | BRAVES, WITH SAIN, SUBDUE CARDS, 4-1; Holmes' 2 Doubles and Single Pace Boston Attack--2 Runs in Sixth Seal Outcome | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/sports-today.html | Sports Today | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/new-british-envoy-in-moscow.html | New British Envoy in Moscow | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/orders-issued-in-seizure-of-us-railroads-posting-the-executive.html | Orders Issued in Seizure of U.S. Railroads; POSTING THE EXECUTIVE ORDER TO SEIZE THE RAILROADS | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/virgin-islands-get-truman-greeting.html | VIRGIN ISLANDS GET TRUMAN GREETING | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/scouts-highly-honor-2-war-chiefs-disney.html | SCOUTS HIGHLY HONOR 2 WAR CHIEFS, DISNEY | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/la-guardia-defends-bus-terminal-stand.html | LA GUARDIA DEFENDS BUS TERMINAL STAND | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/advertising-club-buys-adds-to-holdings-on-e-35th-st-for-educational.html | ADVERTISING CLUB BUYS; Adds to Holdings on E. 35th St. for Educational Work | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/tells-of-big-slash-in-lustig-records-head-bookkeeper-testifies-he.html | TELLS OF BIG SLASH IN LUSTIG RECORDS; Head Bookkeeper Testifies He Changed Books $2,302,600 to Cut Down Income Taxes Says Sobel Ordered Changes | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/unified-arctic-defense-plan-proposed-by-us-to-canada-joint-bases.html | Unified Arctic Defense Plan Proposed by U.S. to Canada; Joint Bases, Weather Stations in Far North, Coordinated Training and Equipping of Forces in Scheme Put to Ottawa PLAN FOR DEFENSE IN ARCTIC SET OUT Basic Coordination Projected Factors of Cost and Policy Security of U.S. Involved Political Effect Discounted | True | By James Reston Special To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/betrothal-of-helen-a-littell.html | Betrothal of Helen A. Littell | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/william-e-mgee-71-queens-court-clerk.html | WILLIAM E. M'GEE, 71, QUEENS COURT CLERK | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/mexico-yugoslavia-reopen-ties.html | Mexico, Yugoslavia Reopen Ties | True | By Wireless To the New York Times. | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/plans-magnesium-output-dow-chemical-to-reopen-texas-plant-under-new.html | PLANS MAGNESIUM OUTPUT; Dow Chemical to Reopen Texas Plant Under New Board | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/un-aid-on-jews-exit-reported-poles-aim.html | U.N. AID ON JEWS EXIT REPORTED POLES' AIM | True | By Wireless To the New York Times. | C1B 19837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/du-pont-to-expand-plastics-output-company-reveals-plan-to-build.html | DU PONT TO EXPAND PLASTICS OUTPUT; Company Reveals Plan to Build Plants in West Virginia to Be Ready in Summer of 1947 OPA APPROVES PROJECTS To Be Erected by Company Engineers--Will Turn Out Various Types of Powers | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/mayor-shuts-down-city-cannery-orders-inquiry-in-health-menace-camp.html | Mayor Shuts Down City Cannery; Orders Inquiry in 'Health Menace'; Camp La Guardia Unit in Orange County Is Closed After His Surprise Visit Confirms Report of Insanitary Conditions There | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/parodi-calls-spain-a-persistent-peril-french-uneasy-over-a-border.html | PARODI CALLS SPAIN A PERSISTENT PERIL; French Uneasy Over a Border Threat, New President of Security Council Says | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/fire-losses-increase-52153000-estimated-for-april-by-underwriters.html | FIRE LOSSES INCREASE; $52,153,000 Estimated for April by Underwriters' Head | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/books-of-the-times-historys-greatest-failure-british-russian-stands.html | Books of the Times; 'History's Greatest Failure' British, Russian Stands Cited | True | By Charles Poore | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/byrnes-and-bevin-voice-optimism-for-june-15-talks-on-leaving-paris.html | Byrnes and Bevin Voice Optimism For June 15 Talks on Leaving Paris; U.S. Secretary to Make Statement Today-- London Circles, However, Become Alarmed at Growing Tension With Moscow | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/poland-today.html | POLAND TODAY | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/advertising-news-account-personnel-notes.html | Advertising News; Account Personnel Notes | True | | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | C1B 19837 |
| 1946-05-18 | 1946-05-18 | https://www.nytimes.com/1946/05/18/archives/driggs-and-tailer-reach-semifinals-the-ball-must-be-in-there.html | DRIGGS AND TAILER REACH SEMI-FINALS; THE BALL MUST BE IN THERE SOMEWHERE | True | By William D. Richardson Special To the New York Times. | C1B 19837 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/foundation-distributes-750000.html | Foundation Distributes $750,000 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/warning-on-shellfish-clams-others-in-jamaica-bay-unsafe-says-health.html | WARNING ON SHELLFISH; Clams, Others in Jamaica Bay Unsafe, Says Health Official | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/blue-again-first-in-pace-canadian-takes-50000-grand-circuit-test-at.html | BLUE AGAIN FIRST IN PACE; Canadian Takes $50,000 Grand Circuit Test at Santa Anita | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/exprisoners-lead-in-training-germans.html | EX-PRISONERS LEAD IN TRAINING GERMANS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/picture-credits-91617085.html | PICTURE CREDITS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/greek-paper-is-attacked-100-soldiers-destroy-communist-plant-in.html | GREEK PAPER IS ATTACKED; 100 Soldiers Destroy Communist Plant in Volos | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/freight-rates-to-aid-west.html | FREIGHT RATES TO AID WEST | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/offers-auction-variety-bergen-company-to-sell-industrial-and.html | OFFERS AUCTION VARIETY; Bergen Company to Sell Industrial and Residential Realty | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/theatre-benefits-for-welfare-unit-the-magnificent-yankee-on.html | THEATRE BENEFITS FOR WELFARE UNIT; 'The Magnificent Yankee' on Thursday, 'Dream Girl' June 6 Aid Protestant Agencies | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/arizonas-canyon-shangrila-a-late-discovery.html | ARIZONA'S CANYON SHANGRI-LA; A Late Discovery | True | By Harold Butcher | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/honor-this-week-to-bt-washington-bust-for-hall-of-fame.html | HONOR THIS WEEK TO B.T. WASHINGTON; BUST FOR HALL OF FAME | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/henry-ford-2d-will-pace-speedway-race-drivers.html | Henry Ford 2d Will Pace Speedway Race Drivers | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/colorado-spreads-its-lures-gateway-to-the-garden-of-the-gods.html | COLORADO SPREADS ITS LURES; Gateway to the Garden of the Gods | True | By Marshall Sprague | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/utility-coal-piles-to-stretch-5-weeks.html | UTILITY COAL PILES TO STRETCH 5 WEEKS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/builder-acquires-23acre-property-in-queens-county-plans-170-homes.html | BUILDER ACQUIRES 23-ACRE PROPERTY IN QUEENS COUNTY; Plans 170 Homes for Veterans on Little Neck Tract Near Golf Course COST PUT AT $1,500,000 Oil Man Speeds Development at Babylon--Work Starts on Other Housing | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/truman-flies-today-for-missouri-degree.html | Truman Flies Today For Missouri Degree | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/la-guardia-field-cancels-605-flights-in-3-days.html | La Guardia Field Cancels 605 Flights in 3 Days | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/laval-trial-text-printed-unofficial-transcript-of-case-brought-out.html | LAVAL TRIAL TEXT PRINTED; Unofficial Transcript of Case Brought Out by Publisher | True | By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hearing-concludes-on-mikhailovitch.html | HEARING CONCLUDES ON MIKHAILOVITCH | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mankind-moving-en-masse.html | Mankind, Moving En Masse | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-vicars-daughters.html | The Vicar's Daughters | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/state-guard-orders.html | State Guard Orders | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/shows-today.html | SHOWS TODAY | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/musicians-foundation-elects.html | Musicians Foundation Elects | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/approves-equal-pay-bill-senate-labor-subcommittee-backs-peppermorse.html | APPROVES EQUAL PAY BILL; Senate Labor Subcommittee Backs Pepper-Morse Plan | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/pac-election-campaign-is-pressed-foes-of-cio-program-marked-for.html | PAC ELECTION CAMPAIGN IS PRESSED; Foes of CIO Program 'Marked' for Defeat By Liberal Group | True | By A.h. Raskin | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/connecticut-seeks-pact-both-sides-in-pratt-whitney-strike-are.html | CONNECTICUT SEEKS PACT; Both Sides in Pratt & Whitney Strike Are Called to Conference | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/woodcock-takes-plane-for-home-will-return.html | Woodcock Takes Plane For Home; Will Return | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/orlando-at-86-campaigns.html | Orlando, at 86, Campaigns | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/japan-told-to-pay-for-messages.html | Japan Told to Pay for Messages | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/home-of-orchestra-leader-sold.html | HOME OF ORCHESTRA LEADER SOLD | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/food-california-cookery.html | FOOD.; California Cookery | True | By Jane Nickerson | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/food-pledge-at-church-dr-fosdicks-followers-asked-to-sign.html | FOOD PLEDGE AT CHURCH; Dr. Fosdick's Followers Asked to Sign Conservation Cards | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/party-view-points-clarified-in-india-sikhs-oppose-missions-plan.html | PARTY VIEW POINTS CLARIFIED IN INDIA; Sikhs Oppose Mission's Plan -- Correspondence Revealing Positions Is Published | True | By George E. Jones By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-otoole-bride-of-lieut-mmullen.html | MISS O'TOOLE BRIDE OF LIEUT. M'MULLEN | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/army-squad-takes-heptagonal-meet-cadets-total-56-points-while.html | ARMY SQUAD TAKES HEPTAGONAL MEET; Cadets Total 56 Points, While Middies Are Next With 51 on Princeton Track | True | By Joseph M. Sheehan Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/revaluing-waughs-blacks-mischief.html | Revaluing Waugh's "Blacks Mischief" | True | By Joseph Wood Krutch | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/baruchs-atom-report-may-serve-as-guide-he-is-drafting-a-statement.html | BARUCH'S ATOM REPORT MAY SERVE AS GUIDE; He Is Drafting a Statement of Policy For U.N. With Knowledge No More Vital Paper Could Be Written FACTS HIS CRITERION AS USUAL | True | By Arthur Krock | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bamberger-raises-wages.html | Bamberger Raises Wages | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/literary-england.html | Literary England | True | By Thomas Lask | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/education-in-review-better-world-courses-in-new-york-city-for-grade.html | EDUCATION IN REVIEW; 'Better World' Courses in New York City for Grade and Junior High School Students | True | By Benjamin Fine | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mr-r-returns-to-lincoln-nebraska-behind-the-facade-of-that-little.html | Mr. R. Returns To Lincoln, Nebraska; Behind the facade of that little capital, he recaptures a picture of things long past. | True | By L.h. Robbins | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/85000-polish-jews-return-from-russia.html | 85,000 POLISH JEWS RETURN FROM RUSSIA | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ruth-p-draytons-troth-art-student-will-be-married-to-donald-d-dodge.html | RUTH P. DRAYTON'S TROTH; Art student Will Be Married to Donald D. Dodge Jr., Ex-Soldier | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/receives-safety-plaque.html | Receives Safety Plaque | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/abroad-india-at-the-crossroads.html | ABROAD; India at the Crossroads | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/282-death-sentences-listed-by-un-board.html | 282 DEATH SENTENCES LISTED BY U.N. BOARD | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/a-bouquet-for-pop-concerts-opera-singer.html | A BOUQUET FOR 'POP' CONCERTS; Opera Singer | True | By Olin Downes | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-staff-of-life.html | The Staff of Life | True | By Ellen D. Struhs | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/810-entries-in-irish-feis-diplomats-and-officials-of-city-and-state.html | 810 ENTRIES IN IRISH FEIS; Diplomats and Officials of City and State to Be Guests | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/readjustment-us-department-of-commerce-is-offering-wide-range-of.html | READJUSTMENT; U.S. Department of Commerce is Offering Wide Range of Information for Veterans Who Seek to Set Up Own Business | True | By Charles Hurd Special To The New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/college-nines-idle-nyumanhattan-and-3-other-local-games-rained-out.html | COLLEGE NINES IDLE; N.Y.U.-Manhattan and 3 Other Local Games Rained Out | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/haitian-moderate-rises-estime-emerges-as-outstanding-candidate-for.html | HAITIAN MODERATE RISES; Estime Emerges as Outstanding Candidate for Presidency | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/thirty-years-of-golden-gifts-no-backward-glance.html | THIRTY YEARS OF GOLDEN GIFTS; No Backward Glance | True | By John K. Hutchens | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/100-argentines-seized-in-riot.html | 100 Argentines Seized in Riot | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Murray Korman | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/allsteel-ferryboat-launched.html | All-Steel Ferryboat Launched | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/letters-to-the-times-atomic-tests-defended.html | Letters to The Times; Atomic Tests Defended | True | RALPH A. SAWYER, JOHN VON NEUMANN, | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/beverly-b-beach-married-at-home-vernon-conn-girl-attended-by-her.html | BEVERLY B. BEACH MARRIED AT HOME; Vernon, Conn., Girl Attended by Her Sisters at Wedding to Edward C. Eaton 3d | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/automobiles-tests-made-in-the-indianapolis-race-may-influence.html | AUTOMOBILES; Tests Made in the Indianapolis Race May Influence Future Passenger Cars | True | By Bert Pierce | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bergere-is-leader-of-auto-qualifiers-gains-the-pole-position-for.html | BERGERE IS LEADER OF AUTO QUALIFIERS; Gains the Pole Position for Race in Indianapolis--He Averages 126.471 M.P.H. | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/airline-will-link-washington-berlin.html | AIRLINE WILL LINK WASHINGTON, BERLIN | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/premier-warns-irans-agitators-ghavam-threatens-to-punish-any-who.html | PREMIER WARNS IRAN'S AGITATORS; Ghavam Threatens to Punish Any Who Plot for Discord-- Says He Won't Resign | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/lost-loveand-mother-of-heroes.html | Lost Love--and Mother of Heroes | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/canadian-womens-club-fete.html | Canadian Women's Club Fete | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/robert-m-crater-attorney-long-with-american-telephone-and-telegraph.html | ROBERT M. CRATER; Attorney Long With American Telephone and Telegraph Co. | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-ei-johnston-jm-schenkel-wed-she-is-escorted-by-father-at-her.html | MISS E.I. JOHNSTON, J.M. SCHENKEL WED; She Is Escorted by Father at Her Marriage in the Brick Presbyterian Church | True | Ira L. Hill | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bronx-site-bought-for-veterans-homes.html | BRONX SITE BOUGHT FOR VETERAN'S HOMES | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/greece-faces-cut-in-bread-ration-shopping-in-a-yugoslav-market.html | GREECE FACES CUT IN BREAD RATION; SHOPPING IN A YUGOSLAV MARKET PLACE | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus KANSAS STATE--Citizenship | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/first-novel-wins-10000-florida-man-gets-chapman-prize-for-tale-of.html | FIRST NOVEL WINS $10,000; Florida Man Gets Chapman Prize for Tale of Kentucky Mines | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hene-bensinger-betrothed.html | Hene Bensinger Betrothed | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/worst-air-hazard-it-is-ice-on-mount-washington-tests-are-under-way.html | Worst Air Hazard; It is ice; on Mount Washington tests are under way to defeat the airplane's enemy. | True | By Russell Owen | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/kansas-captures-big-six-meet-title-milerelay-triumph-decides.html | KANSAS CAPTURES BIG SIX MEET TITLE; Mile-Relay Triumph Decides-- Nebraska Team Is Second, 3 Points Behind Victors | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/would-discourage-realty-profiteer-barnard-warns-brokers-to-handle.html | WOULD DISCOURAGE REALTY 'PROFITEER'; Barnard Warns Brokers to Handle Deals Only for Those Who Would Use Property | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mrs-rsm-emrich-exmissionary-dead.html | MRS. R.S.M. EMRICH, EX-MISSIONARY, DEAD | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bevin-bid-for-role-in-silesia-is-seen-paris-reports-say-he-urged.html | BEVIN BID FOR ROLE IN SILESIA IS SEEN; Paris Reports Say He Urged Multi-Power Industry Rule if Ruhr Plan Is Adopted | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/march-stoker-sales-up-16313-reported-during-month-12-rise-over.html | MARCH STOKER SALES UP; 16,313 Reported During Month 12% Rise Over February | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/columbia-college-alters-curricula-to-require-a-2year-science-course.html | COLUMBIA COLLEGE ALTERS CURRICULA; To Require a 2-Year Science Course, Year of Music and Art, More English | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/best-promotions-in-week-misses-rayon-pajamas-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Rayon Pajamas Called Leader by Meyer Both | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/nbc-president-asks-for-improved-commercials-president-national.html | NBC PRESIDENT ASKS FOR IMPROVED COMMERCIALS; President, National Broadcasting Company | True | By Niles Trammell | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/good-vs-evil.html | Good vs. Evil | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bowles-asks-funds-to-control-prices-he-also-bids-for-cooperation-by.html | BOWLES ASKS FUNDS TO CONTROL PRICES; He Also Bids for Cooperation by Public With Government's Fight on Black Markets | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-bijou-of-tomorrow.html | THE 'BIJOU' OF TOMORROW | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/greatest-mystery-of-all-the-secret-of-life-it-has-baffled-science.html | Greatest Mystery of All: The Secret of Life; It has baffled science for centuries: now in atomic physics we have a key to the problem. | True | By Waldemar Kaempffert | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/in-the-field-of-travel-in-west-virginia.html | IN THE FIELD OF TRAVEL; IN WEST VIRGINIA | True | By Diana Rice | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-warburton-becomes-fiancee-bronxville-girl-will-be-bride-of.html | MISS WARBURTON BECOMES FIANCEE; Bronxville Girl Will Be Bride of David S. Duncombe Jr., a Senior at Columbia | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/a-crucial-week-at-the-white-house.html | A CRUCIAL WEEK AT THE WHITE HOUSE | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hollands-cabinet-out-after-defeat-catholic-party-leader-may-be.html | HOLLAND'S CABINET OUT AFTER DEFEAT; Catholic Party Leader May Be Premier but Queen Is Said to Prefer Leftist | True | By David Anderson By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/pick-big-redwoods-for-war-memorial-league-and-california-plan-to.html | PICK BIG REDWOODS FOR WAR MEMORIAL; League and California Plan to Buy 6,000-Acre 'Stand' of the Ancient Giants | True | By Lawrence E. Davies Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-war-without-end.html | The War Without End | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/max-levy-treasurer-of-american-zonist-youth-commission-25-years.html | MAX LEVY; Treasurer of American Zonist Youth Commission 25 Years | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/politiciansand-government.html | Politicians--and Government | True | By Turner Catledge | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/antiintolerance-fund-planned.html | Anti-Intolerance Fund Planned | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/therese-murray-becomes-bride-of-wj-cummings-jr-in-cathedral-sister.html | Therese Murray Becomes Bride Of W.J. Cummings Jr. in Cathedral; Sister Is Matron of Honor | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/eisenhower-returns-hails-pacific-morale.html | EISENHOWER RETURNS, HAILS PACIFIC MORALE | True | Special to THE NEW YORK TIMES. | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/duke-captures-track-title.html | Duke Captures Track Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/238-craft-sold-in-month.html | 238 Craft Sold in Month | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/named-as-president-of-travelers-aid-society.html | Named as President Of Travelers Aid Society | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/will-fly-cows-to-colombia.html | Will Fly Cows to Colombia | True | By Cable To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/catharine-lansing-wed-married-to-duncan-edgar-oats-in-st-peters.html | CATHARINE LANSING WED; Married to Duncan Edgar Oats in St. Peter's Church | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/back-in-the-wide-blue-yonder-back-in-the-wide-blue-yonder.html | Back in the Wide Blue Yonder; Back in the Wide Blue Yonder | True | By Alan Cranston | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/track-meet-to-louisiana-state.html | Track Meet to Louisiana State | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/teeth-lodged-in-his-throat.html | Teeth Lodged in His Throat | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/blue-yonder-first-in-potomac-stakes-mrs-augustus-colt-an-easy.html | BLUE YONDER FIRST IN POTOMAC STAKES; Mrs. Augustus' Colt an Easy Victor Over Billy Bumps at Havre de Grace | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/vernon-a-sparks-55-oil-executive-dies.html | VERNON A. SPARKS, 55, OIL EXECUTIVE, DIES | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ralph-buell-dies-lawyer-war-hero-specialist-in-corporate-law-won.html | RALPH BUELL DIES; LAWYER, WAR HERO; Specialist in Corporate Law Won DSC for Attack on Hindenburg Line in 1918 | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bronx-to-open-fund-drive-luncheon-tomorrow-to-start-campaign-for.html | BRONX TO OPEN FUND DRIVE; Luncheon Tomorrow to Start Campaign for $200,000 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-world-recess-at-paris.html | THE WORLD; 'Recess' at Paris | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/shockley-returns-to-mccrorys.html | Shockley Returns to McCrory's | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/tommy-riggs-returns-to-the-air.html | Tommy Riggs Returns to the Air | True | Gene Lester | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/call-world-trade-pathway-to-peace-government-officials-see-new.html | CALL WORLD TRADE PATHWAY TO PEACE; Government Officials See New Partnerships of Nations in Mutual Agreements EXPORT PROSPECTS HIGH Wallace Raises Annual Estimate to $15 Billions in HailingForeign Trade Week | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/british-pushing-exports-up-both-volume-and-value-gain-impressively.html | BRITISH PUSHING EXPORTS UP; Both Volume and Value Gain Impressively, Though Coal and Textiles Are Weak | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/telephone-rights-offered.html | Telephone Rights Offered | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/princeton-lacrosse-team-wins.html | Princeton Lacrosse Team Wins | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/cuba-has-no-plot-aftereffect.html | Cuba Has No Plot After-Effect | True | By Cable To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/artillery-school-to-shift.html | Artillery School to Shift | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/braun-jumper-gains-horse-show-trophy.html | BRAUN JUMPER GAINS HORSE SHOW TROPHY | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/will-develop-german-livestock.html | Will Develop German Livestock | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-jane-marshall-is-engaged-to-marry.html | MISS JANE MARSHALL IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/singapore-seizure-early-hitler-aim-raeder-concedes-he-favored.html | SINGAPORE SEIZURE EARLY HITLER AIM; Raeder Concedes He Favored Japanese Attack in 1941 to Scare United States | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/wins-gildersleeve-grant-british-woman-scientist-honored-by.html | WINS GILDERSLEEVE GRANT; British Woman Scientist Honored by University Women | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/around-the-garden-timing-against-trouble.html | AROUND THE GARDEN; Timing Against Trouble | True | By Dorothy H. Jenkins | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mary-f-coan-to-marry-bryn-mawr-college-alumna-is-fiancee-of-kenn.html | MARY F. COAN TO MARRY; Bryn Mawr College Alumna Is Fiancee of Kenn Lockhart | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/romes-faithful-on-pilgrimage.html | Rome's Faithful on Pilgrimage | True | By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/it-happens-in-the-world-of-music.html | IT HAPPENS IN THE WORLD OF MUSIC | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/stocks-drift-down-in-slow-trading-losses-spread-through-list.html | STOCKS DRIFT DOWN IN SLOW TRADING; Losses Spread Through List -- Attendance Reduced by Railway Outlook | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/trading-is-limited-in-cotton-market-threat-of-rail-strike-causes.html | TRADING IS LIMITED IN COTTON MARKET; Threat of Rail Strike Causes Hedging and Liquidation-- Prices Up at Closing | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ccny-track-victor-defeats-brooklyn-polytechnic-10917-to-close.html | C.C.N.Y. TRACK VICTOR; Defeats Brooklyn Polytechnic, 109-17, to Close Season | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/offers-exchanges-of-utility-shares.html | OFFERS EXCHANGES OF UTILITY SHARES | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/italy-seen-leading-europe-in-textiles-delta-grattan-back-from-tour.html | ITALY SEEN LEADING EUROPE IN TEXTILES; Delta Grattan, Back From Tour, Also Cites Export Surplus of Silk, Rayon, Cottons | True | By Herbert Koshetz | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/scenes-from-incoming-pictures.html | Scenes From Incoming Pictures | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/they-missed-the-boat-but-3-passengers-use-tug-to-catch-liner-in.html | THEY MISSED THE BOAT; But 3 Passengers Use Tug to Catch Liner in Hudson | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/enemy-of-napoleon-enemy-of-napoleon.html | Enemy of Napoleon; Enemy of Napoleon | True | By Robert Strausz-Hupe | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/popular-flower-of-may-graceful-and-fragrant-spring-blooms.html | POPULAR FLOWER OF MAY; Graceful and Fragrant Spring Blooms | True | By Dorothea Sheldon | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/army-pontoons-on-sale-1000-aluminum-units-are-of-10-and-25-ton.html | ARMY PONTOONS ON SALE; 1,000 Aluminum Units Are of 10 and 25 Ton Capacity | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/tea-for-wives-of-un-officials.html | Tea for Wives of U.N. Officials | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/files-on-lapham-recall-san-francisco-group-presses-move-against.html | FILES ON LAPHAM RECALL; San Francisco Group Presses Move Against Mayor | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/knowlton.html | Knowlton | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rail-men-view-truman-plea-as-a-pledge-of-further-rise-mail-was-not.html | Rail Men View Truman Plea As a Pledge of Further Rise; MAIL WAS NOT SCHEDULED TO GO THROUGH YESTERDAY | True | By Walter W. Ruch Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/heuber-yale-swim-cantain.html | Heuber Yale Swim Cantain | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rehabilitation-doctor-opposes-sparkman-bill-to-aid-handicapped.html | REHABILITATION; Doctor Opposes Sparkman Bill to Aid Handicapped Veterans as Invading State Services and Lacking Flexibility on Jobs | True | By Howard A. Rusk, M.d. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/new-housing-plan-offered-to-mayor-as-homeless-rally-veterans-stage.html | NEW HOUSING PLAN OFFERED TO MAYOR AS HOMELESS RALLY; VETERANS STAGE HOUSING DEMONSTRATION NEAR CITY HALL | True | The New York Times | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rain-halts-tennis-tourney.html | Rain Halts Tennis Tourney | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/empire-state-is-stalled-for-hours-at-syracuse.html | Empire State Is Stalled For Hours at Syracuse | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/deny-glass-trust-guilt-libbeyowensford-and-other-concerns-answer.html | DENY GLASS TRUST GUILT; Libbey-Owens-Ford and Other Concerns Answer Federal Suit | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-opening-oedipus-and-the-critic.html | THE OPENING; OEDIPUS and THE CRITIC | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/liverpool-to-play-stars-american-soccer-aces-oppose-british-eleven.html | LIVERPOOL TO PLAY STARS; American Soccer Aces Oppose British Eleven Here Today | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/gis-of-the-future-will-fly-to-war-giant-planes-carrying-100-men-new.html | GI'S OF THE FUTURE WILL FLY TO WAR; Giant Planes Carrying 100 Men, New Gliders and Parachutes All Are Being Developed | True | By Hanson W. Baldwin Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/himmel-annexes-chase-wins-corinthian-plate-feature-of-rose-tree.html | HIMMEL ANNEXES CHASE; Wins Corinthian Plate, Feature of Rose Tree Meeting | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/a-lincoln-kentuckian.html | A. Lincoln, Kentuckian | True | By William B. Hamilton | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-ruhr-today.html | The Ruhr Today | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/arab-league-to-act-soon-on-the-palestine-question-leaders-will.html | ARAB LEAGUE TO ACT SOON ON THE PALESTINE QUESTION; Leaders Will Decide Whether to Fight or to Appeal to the United Nations | True | By Gene Currivan By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mit-eight-beats-harvard-varsity-engineers-win-on-charles-by-length.html | M.I.T. EIGHT BEATS HARVARD VARSITY; Engineers Win on Charles by Length and Also Capture Race for Jayvees | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/home-new-ideas-and-inventions.html | HOME; New Ideas and Inventions | True | By Mary Roche | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/accountants-set-dates-program-interrupted-by-way-to-be-resumed-in.html | ACCOUNTANTS SET DATES; Program Interrupted by Way to Be Resumed in 25 States | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/550000-aid-sent-abroad-jdc-relief-shipments-this-month-total.html | $550,000 AID SENT ABROAD; JDC Relief Shipments This Month Total 1,400,000 Pounds | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/opa-makes-concessions-to-keep-price-control-incrases-multiply-but.html | OPA MAKES CONCESSIONS TO KEEP PRICE CONTROL; Increases Multiply, but Curbs Hold On Bulk of Our Economy | True | By Walter H. Waggoner | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/van-mook-to-resume-parleys-in-indonesia.html | VAN MOOK TO RESUME PARLEYS IN INDONESIA | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/little-coal-is-dug-in-pittsburgh-area.html | LITTLE COAL IS DUG IN PITTSBURGH AREA | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/helicopter-gets-144mile-speed.html | Helicopter Gets 144-Mile Speed | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bank-notes.html | BANK NOTES | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/report-from-berlin-augusta-dabney.html | REPORT FROM BERLIN; Augusta Dabney | True | By Kathleen McLaughlin | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/e-pluribus-unum.html | E Pluribus Unum | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/philadelphia-record-wins-engraving-writ.html | PHILADELPHIA RECORD WINS ENGRAVING WRIT | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/interest-in-unesco-seen-huxley-finds-latin-america-is-awaiting.html | INTEREST IN UNESCO SEEN; Huxley Finds Latin America Is Awaiting Group's Work | True | By Cable To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/youth-forum-votes-for-classical-music.html | YOUTH FORUM VOTES FOR CLASSICAL MUSIC | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/brazil-seizes-rails-following-walkout.html | BRAZIL SEIZES RAILS FOLLOWING WALKOUT | True | By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/reporter-avoided-in-bid-to-molotov-newsman-told-minister-had-gone.html | REPORTER AVOIDED IN BID TO MOLOTOV; Newsman Told Minister Had Gone After Having Sought Interview for 10 Days | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/dell-outpoints-carrero.html | Dell Outpoints Carrero | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/philadelphia-teams-win-dominate-play-in-the-womens-national.html | PHILADELPHIA TEAMS WIN; Dominate Play in the Women's National Lacrosse Tourney | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-fenton-wed-to-bruce-turner-bride-and-brideelect.html | MISS FENTON WED TO BRUCE TURNER; BRIDE AND BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/phyllis-reynolds-married-in-jersey-plainfield-church-scene-of-her.html | PHYLLIS REYNOLDS MARRIED IN JERSEY; Plainfield Church Scene of Her Wedding to Carl Schaefer, Former AAF Sergeant | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/italy-to-have-kenya-consul.html | Italy to Have Kenya Consul | True | By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/developers-sell-sites-for-houses-in-red-bank-area-homes-and-plots.html | DEVELOPERS SELL SITES FOR HOUSES IN RED BANK AREA; Homes and Plots in Eatontown and Little Silver Passing to New Owners VETERANS BUY IN RUMSON Brisk Trading Also Reported in Essex County and the Newark Section | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/sports-of-the-times-beaten-but-not-disgraced.html | Sports of the Times; Beaten but Not Disgraced | True | By Arthur Daley | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/revitalizing-the-schools-of-korea-education-for-all.html | Revitalizing the Schools of Korea; Education for All | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mrs-fiala-heads-arcanum-unit.html | Mrs. Fiala Heads Arcanum Unit | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hut-chinson-of-tigers-blanks-athletics-20.html | HUT CHINSON OF TIGERS BLANKS ATHLETICS, 2-0 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/opa-tool-pricing-scored-in-industry-recent-advances-held-to-have.html | OPA TOOL PRICING SCORED IN INDUSTRY; Recent Advances Held to Have Upset Schedules--End of All Controls Is Called For | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/forms-of-popular-art.html | Forms of Popular Art | True | By Robert Gorham Davis | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/a-swing-around-our-pacific-empire-an-observer-reports-on-the.html | A Swing Around Our Pacific 'Empire'; An observer reports on the changing picture at many historic island bases. | True | By Robert Trumbull | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/steeplechase-park-opens.html | Steeplechase Park Opens | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/events-of-interest-in-shipping-world-three-new-triplescrew-cargo.html | EVENTS OF INTEREST IN SHIPPING WORLD; Three New Triple-Screw Cargo Vessels Will Handle Service From Antwerp to New York | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/austria-will-subordinate-wars-in-histories-to-curb-militarism-new.html | Austria Will Subordinate Wars In Histories to Curb Militarism; New Textbooks Also Will Discount Theory of Pan-Germanism--Scientific Progress and Cultural Gains to Be Stressed | True | By Albion Ross By Wireless to the New York Times. | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/dividend-news-lamson-sessions.html | DIVIDEND NEWS; Lamson & Sessions | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/wyatt-plans-rise-in-lumber-output-seeks-increase-of-billion-feet-in.html | WYATT PLANS RISE IN LUMBER OUTPUT; Seeks Increase of Billion Feet in 1946-47 to Aid Housing for Veterans | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/capable-officials-demanded-by-knox-jurist-advises-new-citizens-on.html | CAPABLE OFFICIALS DEMANDED BY KNOX; Jurist Advises New Citizens on Their Responsibilities to Preserve Democracy | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/vow-to-kill-togliatti-reported.html | Vow to Kill Togliatti Reported | True | By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mystic-role-is-seen-for-de-gaulle-his-followers-believe-france-will.html | MYSTIC ROLE IS SEEN FOR DE GAULLE; His Followers Believe France Will Turn To Him One Day | True | By Harold Callender By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bumble-bee-first-in-trophy-contest-knapps-international-class-yacht.html | BUMBLE BEE FIRST IN TROPHY CONTEST; Knapp's International Class Yacht Is Victor on Sound--Minkie Leads Atlantics | True | By James Robbins Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/van-pelt-library-to-go-at-auction-volumes-on-the-arts-on-sale.html | VAN PELT LIBRARY TO GO AT AUCTION; Volumes on the Arts on Sale Tomorrow--Other Offerings at Galleries This Week | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/big-schedule-set-for-maritime-day-need-for-a-strong-merchant-fleet.html | BIG SCHEDULE SET FOR MARITIME DAY; Need for a Strong Merchant Fleet to Be Emphasized at Observances Wednesday | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/inspired-martyrs.html | Inspired Martyrs | True | By Paolo Milano | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/back-world-broadcasts-statements-of-seven-senate-witnesses-issued.html | BACK WORLD BROADCASTS; Statements of Seven Senate Witnesses Issued by Benton | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/pro-tennis-bodies-join-to-aid-game-ppa-usplta-and-west-side-tc.html | PRO TENNIS BODIES JOIN TO AID GAME; P.P.A., U.S.P.L.T.A. and West Side T.C. Agree on Forest Hills for Title Events | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/council-mission-to-iran-studied-veto-enigma-raised-by-talk-of.html | COUNCIL MISSION TO IRAN STUDIED; Veto Enigma Raised by Talk of Inquiry Whether Russians Have Fully Withdrawn | True | By C. Brooks Peters | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-sarah-phelps-prospective-bride-student-at-drew-theological.html | MISS SARAH PHELPS PROSPECTIVE BRIDE; Student at Drew Theological Seminary Engaged to Rev. William D. Geoghegan | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/increasing-scarcity-of-space-tempers-high-realty-activity-many.html | Increasing Scarcity of Space Tempers High Realty Activity; Many Factors Encouraging to Home Ownership, However, Are Seen in National Survey by NAREB | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/award-to-col-keegan-council-member-gets-plaque-for-service-to-city.html | AWARD TO COL. KEEGAN; Council Member Gets Plaque for Service to City and Nation | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/time-for-a-decision.html | TIME FOR A DECISION | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/voiselle-hit-hard-a-double-play-ending-first-inning-cub-scoring.html | VOISELLE HIT HARD; A DOUBLE PLAY ENDING FIRST INNING CUB SCORING SPLURGE | True | By John Drebinger | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/periodic-physical-test-for-bus-drivers-urged-as-essential-to-safety.html | Periodic Physical Test for Bus Drivers Urged as Essential to Safety of Public | True | By Bert Pierce | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/5-in-army-plane-die-in-michigan-crash.html | 5 IN ARMY PLANE DIE IN MICHIGAN CRASH | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/blondie-bumstead-comes-to-town-outlaw.html | BLONDIE BUMSTEAD COMES TO TOWN; Outlaw | True | By Thomas M. Pryor | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/writes-rule-on-negroes-their-use-on-teams-up-to-individual-big-six.html | WRITES RULE ON NEGROES; Their Use on Teams Up to Individual Big Six Schools | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/3-artists-in-program-ray-lev-mishakoff-and-regina-resnik-in-benefit.html | 3 ARTISTS IN PROGRAM; Ray Lev, Mishakoff and Regina Resnik in Benefit Concert | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/walkout-strands-commuters-here-tube-halts-4hour-lirr-tieup-runaway.html | Walkout Strands Commuters Here; Tube Halts, 4-Hour L.I.R.R. Tie-Up; 'RUNAWAY' STRIKES STRAND COMMUTERS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/moscow-cites-aid-in-feeding-europe-says-russia-sends-grain-to.html | MOSCOW CITES AID IN FEEDING EUROPE; Says Russia Sends Grain to Neighbors and France With Own Supply Limited | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/by-an-american-academy-grantee.html | By an American Academy Grantee | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/forrestal-at-talks-on-west-point-plans.html | FORRESTAL AT TALKS ON WEST POINT PLANS | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miniature-poodle-gains-chief-prize-smilestones-magic-in-ring-for.html | MINIATURE POODLE GAINS CHIEF PRIZE; Smilestone's Magic, in Ring for Second Time, Annexes Garden City Laurels BORZOI VIGOW IN FINALE Springer Easter Day and Wire Trucote Surprise Winners -- Timstopper Scores | True | By John Rendel Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/city-job-list-opened-to-veterans-again.html | CITY JOB LIST OPENED TO VETERANS AGAIN | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ralph-greenleaf-missing-billiard-player-ill-his-wife-says-in.html | RALPH GREENLEAF MISSING; Billiard Player Ill, His Wife Says in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/new-bonds-sought-for-national-debt-longterm-issue-debated-to.html | NEW BONDS SOUGHT FOR NATIONAL DEBT; Long-Term Issue Debated to 'Demonetize' Holdings of Commercial Banks FOR SPECIAL INVESTORS Insurance Companies, Savings Banks and Trust Funds Seen as Buyers | True | By Frank MacMillen | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/snell-wins-in-primary-oregon-governor-gets-republican-renomination.html | SNELL WINS IN PRIMARY; Oregon Governor Gets Republican Renomination by 5-to-1 Vote | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/randolph-leads-in-itu-president-and-progressive-ticket-pile-up-a.html | RANDOLPH LEADS IN I.T.U.; President and Progressive Ticket Pile Up a Big Majority | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/colorful-cherokee-one-of-the-last-indian-reservations-may-be-seen.html | COLORFUL CHEROKEE; One of the Last Indian Reservations May Be Seen in North Carolina | True | By Rose Carlyn | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/okeeffe-30-years-corot-at-the-philadelphia-museum.html | O'KEEFFE: 30 YEARS; Corot at the Philadelphia Museum | True | By Edward Alden Jewell | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/french-deny-curbs-on-tunisian-arabs-governor-decries-dissidents-ban.html | FRENCH DENY CURBS ON TUNISIAN ARABS; Governor Decries Dissidents -- Ban on Native Party and Press Exists, However | True | By Clifton Daniel By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/investing-bankers-favor-british-loan-see-new-international-bank.html | INVESTING BANKERS FAVOR BRITISH LOAN; See New International Bank Dependent on Its Fate and Business at Stake EAGER TO SELL SECURITIES Statements by Secretary of Treasury and Borchard of Yale Considered | True | By Paul Heffernan | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/love-in-berlin.html | Love in Berlin | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/radio-notebook-juvenile-juryconcerning-jinx-and-tex-other-kilocycle.html | RADIO NOTEBOOK; Juvenile Jury--Concerning Jinx and Tex--Other Kilocycle Newcomers | True | By Jack Gould | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/philadelphia-gets-papers-at-offices-drivers-strike-goes-into-third.html | PHILADELPHIA GETS PAPERS AT OFFICES; Drivers' Strike Goes Into Third Day--Inquirer Settles Dispute Which Halted Publication | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hope-for-strong-draft-is-fading-in-congress-opponents-hold.html | HOPE FOR STRONG DRAFT IS FADING IN CONGRESS; Opponents Hold Strategic Positions In Fight Crossing Party Lines | True | By William S. White | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/future-of-india-tied-to-new-british-offer-acceptance-might-ease.html | FUTURE OF INDIA TIED TO NEW BRITISH OFFER; Acceptance Might Ease Tension While Rejection Would Be Like Dead End | True | By George E. Jones By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/via-short-waves.html | VIA SHORT WAVES | True | By Fred J. Becker | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/alfred-c-davis-dead-an-industrialist-70.html | ALFRED C. DAVIS DEAD; AN INDUSTRIALIST, 70 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/thomas-w-reilly-general-foreman-for-the-federal-shipbuilding-co.html | THOMAS W. REILLY; General Foreman for the Federal Shipbuilding Co., Kearny, Dies | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/day-opens-branch-office-realty-firm-takes-possession-of-new-midtown.html | DAY OPENS BRANCH OFFICE; Realty Firm Takes Possession of New Midtown Location | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/a-major-corot-event-wonderful-quandmeme.html | A MAJOR COROT EVENT; Wonderful Quand-Meme | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rensselaer-tops-colgate-7254.html | Rensselaer Tops Colgate, 72-54 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/conference-and-spring-fete-new-york-fete.html | CONFERENCE AND SPRING FETE; New York Fete | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bridge-the-grand-coup.html | BRIDGE: THE GRAND COUP | True | By Albert H. Morehead | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/natchez-is-second-early-leader-overtaken-by-hampdens-stretch-rush.html | NATCHEZ IS SECOND; Early Leader Overtaken by Hampden's Stretch Rush in Mile Event ARCARO HAS STAKE DOUBLE Wins Juvenile on Eternal Way -- Races Speeded to Enable Fans to Catch Trains | True | By James Roach | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/joan-alker-bride-of-former-pilot-wed-to-excaptain.html | JOAN ALKER BRIDE OF FORMER PILOT; WED TO EX-CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/a-marthas-vineyard-century.html | A MARTHA'S VINEYARD CENTURY | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/foes-loss-higher-in-west-than-east.html | Foe's Loss Higher In West Than East | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/justice-douglas-to-speak.html | Justice Douglas to Speak | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/todds-211-leads-texas-golf-field-dallas-pro-one-stroke-ahead-of.html | TODD'S 211 LEADS TEXAS GOLF FIELD; Dallas Pro One Stroke Ahead of Snead After 54 Holes-- Schneiter Next at 213 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/world-parley-on-radio-frequencies-urged-un-group-also-hears-postal.html | World Parley on Radio Frequencies Urged; U.N. Group Also Hears Postal Union Issues | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/unions-messages-clogged-all-wires.html | Unions' Messages Clogged All Wires | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/order-lack-keeps-crews-off-trains-28000-in-chicago-wait-hours-for.html | ORDER LACK KEEPS CREWS OFF TRAINS; 28,000 in Chicago Wait Hours for Union Code Wire--Jams in Other Rail Centers | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/heimann-elected-dean-reichstag-exmember-heads-department-at-new.html | HEIMANN ELECTED DEAN; Reichstag Ex-Member Heads Department at New School | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hard-fight-begins-for-french-votes-candidates-of-the-three-main.html | HARD FIGHT BEGINS FOR FRENCH VOTES; Candidates of the Three Main Parties File Petitions--Reds Shift on Inheritances | True | By Kennneth Campbell By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/jocelyn-bumstead-a-new-jersey-bride.html | JOCELYN BUMSTEAD A NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/zionists-plan-fight-on-palestine-delay.html | ZIONISTS PLAN FIGHT ON PALESTINE DELAY | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/large-suburban-homes-attracting-buyers.html | LARGE SUBURBAN HOMES ATTRACTING BUYERS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mall-festival-set-for-american-day-sixth-annual-observance-to-start.html | MALL FESTIVAL SET FOR 'AMERICAN DAY'; Sixth Annual Observance to Start at 2:30 P.M. Today-- Judge Hulbert to Speak | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/painter-dies-from-scaffold-fall.html | Painter Dies From Scaffold Fall | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/wood-field-and-stream-survey-suggestion-upheld.html | WOOD, FIELD AND STREAM; Survey Suggestion Upheld | True | By Raymond R. Camp | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bank-care-advised-on-gi-home-loans-ease-of-borrowing-now-may-react.html | BANK CARE ADVISED ON GI HOME LOANS; Ease of Borrowing Now May React Unfavorably, Foley Tells Savings Men | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/one-year-ago.html | ONE YEAR AGO-- | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bunelle-m-rehber-bride-in-westport-christ-holy-trinity-church-is.html | BUNELLE M. REHBER BRIDE IN WESTPORT; Christ, Holy Trinity Church Is the Scene of Her Marriage to George Ross Hall Jr. | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/coal-crisis-gripping-britain-labor-government-fails-in-all-its.html | COAL CRISIS GRIPPING BRITAIN; Labor Government Fails in All Its Efforts To Increase Production, Miners Apathetic | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/grove-mound-star-tops-yanks-with-3-hits-2-in-first-and-homer-by.html | GROVE MOUND STAR; Tops Yanks With 3 Hits, 2 in First and Homer by Keller in Ninth WHITE SOX POUND BONHAM Two Triples and Double Figure in First Defeat for Tiny-- Marshall's Balk Costly | True | By James P. Dawson Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/notes-on-science-oneunit-waterproof-bathtub-radar-tube-tests.html | NOTES ON SCIENCE; One-Unit, Waterproof Bathtub-- Radar Tube Tests Perfected BATHTUB-- | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/people-who-read-and-write.html | People Who Read and Write | True | By John K. Hutchens | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ovington-building-on-5tn-ave-sold-deal-on-park-ave-home-of-gift.html | OVINGTON BUILDING ON 5TN AVE. SOLD; DEAL ON PARK AVE.; Home of Gift Shop at 39th St. Bought by Group From Mrs. Duncan M. Findlay LINDLEY HOUSE IN TRADE Metropolitan Life Sells Tall Apartment at Park Ave. and 58th St. to Syndicate | True | By Maurice Foley | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/inauguration-plans-made-in-philippines.html | INAUGURATION PLANS MADE IN PHILIPPINES | True | By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/paper-industry-presses-expansion-with-facilities-taxed-by-demand.html | Paper Industry Presses Expansion, With Facilities Taxed by Demand; EXPANSION PRESSED BY PAPER INDUSTRY | True | By Kenneth Austin | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/elizabeth-v-humann-is-bride-of-physician.html | ELIZABETH V. HUMANN IS BRIDE OF PHYSICIAN | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/atom-bomb-brought-new-age-of-soul-truman-message-tells-churchmen.html | Atom Bomb Brought New Age of Soul, Truman Message Tells Churchmen Here | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/our-plenty-irks-the-london-papers-cartoons-editorials-and-even.html | OUR 'PLENTY' IRKS THE LONDON PAPERS; Cartoons, Editorials and Even Verse Depict Contrast With British Sacrifice | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rennie-is-exonerated-yankees-drop-charges-against-writer-in-mexican.html | RENNIE IS EXONERATED; Yankees Drop Charges Against Writer in Mexican Case | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/cornell-takes-golf-play-defeats-princeton-in-7team-eastern-tourney.html | CORNELL TAKES GOLF PLAY; Defeats Princeton in 7-Team Eastern Tourney | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/paper-production-ratio-lower.html | Paper Production Ratio Lower | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/earnings-taxed-in-spite-of-loss-hardship-seen-in-application-of.html | EARNINGS TAXED IN SPITE OF LOSS; Hardship Seen in Application of Statutory Law to Case of Invested Capital CORPORATION REVAMPED Payments Held to Be Profits, Not Share in Liquidation of Concern | True | By Godfrey N. Nelson | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-booth-honored-for-humanitarianism.html | MISS BOOTH HONORED FOR HUMANITARIANISM | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/nyu-group-elects.html | N.Y.U. Group Elects | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/eckert-of-nyu-beats-macmitchell.html | Eckert of N.Y.U. Beats MacMitchell | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/vatican-food-aid-in-italy-cited.html | Vatican Food Aid in Italy Cited | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ss-troops-confirm-massacre-orders-bulge-crime-witnesses-say-they.html | SS TROOPS CONFIRM MASSACRE ORDERS; Bulge Crime Witnesses Say They Were Told to Give No Quarter, Take No Captives | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/spain-terrorized-giral-agent-holds-underground-operative-says.html | SPAIN TERRORIZED, GIRAL AGENT HOLDS; Underground Operative Says Franco Uses New Brutality Since U.N. Began Study | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/being-an-american-may-1946.html | BEING AN AMERICAN, MAY, 1946 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/afl-cio-are-seeking-atomic-plants-unions.html | AFL, CIO ARE SEEKING ATOMIC PLANTS UNIONS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hampden-45-wins-withers-by-5-lengths-at-belmont-cubs-crush-giants.html | HAMPDEN, 4-5, WINS WITHERS BY 5 LENGTHS AT BELMONT; CUBS CRUSH GIANTS BY 19-3; WHITE SOX BEAT YANKS, 5-1 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/end-102day-brass-tieup-the-american-company-and-cio-sign-at.html | END 102-DAY BRASS TIE-UP; The American Company and CIO Sign at Waterbury | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-financial-week-financial-markets-irregular-as-labor.html | THE FINANCIAL WEEK; Financial Markets Irregular as Labor Negotiations Reach Crises--Further Cut in War Debt | True | By John G. Forrest Financial Editor | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/truman-in-drama-unions-grant-request-for-delay-with-walkout-hour.html | TRUMAN IN DRAMA; Unions Grant Request for Delay With Walkout Hour Minutes Away PARLEYS TO RESUME Postponement Comes as Government Marshals Forces for Emergency | True | By Joseph A. Loftus Special To The New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/views-of-a-liberal-democrat.html | Views of a Liberal Democrat | True | By R.l Duffus | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ruth-h-shepard-a-bride-swarthmore-alumna-is-wed-to-henry-r-richards.html | RUTH H. SHEPARD A BRIDE; Swarthmore Alumna Is Wed to Henry R. Richards, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ruth-szold-brideelect-alumna-of-cornell-engaged-to-eli-ginzberg-us.html | RUTH SZOLD BRIDE-ELECT; Alumna of Cornell Engaged to Eli Ginzberg, U.S. Aide | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-unwanted-child.html | The Unwanted Child | True | By Eunice S. Holsaert | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/city-properties-in-new-ownerships.html | CITY PROPERTIES IN NEW OWNERSHIPS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/shoe-producers-warn-on-upsetting-balance.html | Shoe Producers Warn On Upsetting Balance | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mrs-pines-golf-victor.html | Mrs. Pines Golf Victor | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/pop-concert-offers-russian-music-dances.html | 'POP' CONCERT OFFERS RUSSIAN MUSIC, DANCES | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hill-wins-track-meet.html | Hill Wins Track Meet | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/herewith-are-some-of-the-artists-appearing-this-week-at-carnegie.html | Herewith Are Some of the Artists Appearing This Week at Carnegie Hall | True | Ben Greenhaus | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/agree-to-split-leary-award.html | Agree to Split Leary Award | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/farley-describes-tuber-culosis-rise-plea-to-back-denver-hospital.html | FARLEY DESCRIBES TUBER CULOSIS RISE; Plea to Back Denver Hospital Coupled With Warning of Europe's Plight | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-old-soft-shoe.html | 'The Old Soft Shoe' | True | Vandamm | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/leaders-of-tomorrow.html | Leaders of Tomorrow | True | By Marian D. Irish | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/probation-expert-sees-drop-in-crime-chute-asks-more-adequate-laws.html | PROBATION EXPERT SEES DROP IN CRIME; Chute Asks More Adequate Laws and Interest in Handling Young Offenders | True | By George Streator Special To The New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/news-and-views-of-three-visiting-russian-writers.html | News and Views of Three Visiting Russian Writers | True | By Robert van Gelder | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/concert-aids-war-fund-goldstar-wives-sponsors-of-program-for-widows.html | CONCERT AIDS WAR FUND; Gold-Star Wives Sponsors of Program for 'Widows, Orphans | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/father-in-hollywood-hollywood-pipeline.html | 'FATHER' IN HOLLYWOOD; HOLLYWOOD PIPELINE | True | By Thomas Brady Hollywood. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/curse-of-the-ellards.html | Curse of the Ellards | True | By W.b.c. Watkins | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-long-road-ahead-for-germany-a-year-of-military-occupation-has.html | The Long Road Ahead for Germany; A year of military occupation has changed but by no means cured Europe's trouble spot. | True | By Raymond Daniell | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ocean-freight-rates-to-rise.html | Ocean Freight Rates to Rise | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/capital-portrait-the-director-of-the-budget-has-trouble-keeping-his.html | Capital Portrait; The Director of the Budget has trouble keeping his firm account in the black. | True | By Sidney Shalett | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/columbia-defeats-penn-nine-3-to-2-hickerson-scores-the-winning-run.html | COLUMBIA DEFEATS PENN NINE, 3 TO 2; Hickerson Scores the Winning Run on an Error--Lorenzen Stars on Mound for Lions HAKANSON HITS A DOUBLE His Blow Sends Across Tying Tally for Victors, Who Take 5th Eastern League Game | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/random-notes-on-the-film-scene-on-location-in-manhattan-paramount.html | RANDOM NOTES ON THE FILM SCENE; On Location in Manhattan --Paramount to Build in Britain--Addenda | True | By A.h. Weiler | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/salamander-weather.html | SALAMANDER WEATHER | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/cottons.html | Cottons | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/gandhi-and-the-future-of-india-new-light-on-the-mahatmas-ideology.html | GANDHI AND THE FUTURE OF INDIA; New Light on the Mahatma's Ideology, And His Long Struggle for Nationalism | True | By John Bicknell | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/dealers-threaten-to-boycott-meat-wholesalers-slate-shutdown-to.html | DEALERS THREATEN TO BOYCOTT MEAT; Wholesalers Slate Shutdown to Thwart Black Market-- Retailers to Extend Move | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/labormanagement-crisis-in-explosive-stage-congress-is-divided.html | LABOR-MANAGEMENT CRISIS IN EXPLOSIVE STAGE; Congress Is Divided, Public Confused But Some Legislation Impends | True | By Louis Stark | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/loan-advice-to-veterans-official-urges-them-to-use-their-guarantees.html | LOAN ADVICE TO VETERANS; Official Urges Them to Use Their Guarantees Sparingly | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/some-physical-aspects-of-the-living-cell.html | Some Physical Aspects of the Living Cell | True | THOMAS H. MAREN | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/exotic-but-easily-grown-flower-for-midsummer-display.html | Exotic But Easily Grown Flower for Midsummer Display | True | Charles Phelps Cushing | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/latest-books.html | Latest Books | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/finals-for-music-fete-11th-annual-catholic-school-contest-to-end.html | FINALS FOR MUSIC FETE; 11th Annual Catholic School Contest to End This Week | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marjorie-d-trail-becomes-engaged-graduate-student-at-wesleyan-will.html | MARJORIE D. TRAIL BECOMES ENGAGED; Graduate Student at Wesleyan Will Be Wed to Edward I. Vought, AAF Veteran | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/about-strikes.html | About--; --STRIKES | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/charismatic-conqueror.html | Charismatic Conqueror | True | By E.b. Garside | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/freedom-to-ship-and-to-travel-liberating-aviation.html | Freedom to Ship and to Travel; Liberating Aviation | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/why-the-germans-lost.html | Why the Germans Lost | True | By Joseph I. Greene | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/six-catholics-honored-spellman-and-others-named-knights-of-grand.html | SIX CATHOLICS HONORED; Spellman and Others Named Knights of Grand Cross | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bethlehem-plant-closes-lackawanna-unit-lacks-coal-connecticut-plant.html | BETHLEHEM PLANT CLOSES; Lackawanna Unit Lacks Coal-- Connecticut Plant Down | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/uncle-vanya-the-visiting-old-vic-company-adds-chekhov-to-its-local.html | 'UNCLE VANYA'; The Visiting Old Vic Company Adds Chekhov to Its Local Repertory | True | By Lewis Nichols | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/russians-condemn-western-motives-charge-us-britain-sought-to.html | RUSSIANS CONDEMN WESTERN MOTIVES; Charge, U.S. Britain Sought to Restore 'Parasitic Cliques' in Eastern Europe Regimes | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/penn-crew-wins-triangular-race-navy-and-princeton-follow-in-close.html | PENN CREW WINS TRIANGULAR RACE; Navy and Princeton Follow in Close Schuylkill Regatta-- Middie Jayvees First | True | By Allison Danzig Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/air-force-gets-slocum-second-service-command-gives-up-davids-island.html | AIR FORCE GETS SLOCUM; Second Service Command Gives Up Davids Island Post | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/navy-expanding-air-test-center-base-at-patuxent-river-md-will-be.html | NAVY EXPANDING AIR TEST CENTER; Base at Patuxent River, Md., Will Be Able to Evaluate Any Developments | True | By John Stuart Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/essentials-for-a-sound-labor-peace.html | Essentials for a Sound Labor Peace | True | By A.h. Raskin | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-starring-story-of-an-american-town-what-has-happened-to.html | The Starring Story of an American Town; What has happened to Phoenixville, Pa., where our badly wounded learn to live again. | True | By Meyer Berger | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/printers-elect-field.html | Printers Elect Field | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/watch-for-signs-of-buyers-market-retailers-feel-once-strikes-end.html | WATCH FOR SIGNS OF BUYERS' MARKET; Retailers Feel Once Strikes End Output May Catch Up Sooner Than Expected | True | By Thomas F. Conroy | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/cancels-patients-debts-in-will.html | Cancels Patients' Debts in Will | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/streamlined-cars-to-run-in-subways-transit-board-hopes-to-have-500.html | STREAMLINED CARS TO RUN IN SUBWAYS; Transit Board Hopes to Have 500 of Quieter and Brighter Type in Use by '47 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/army-asks-return-of-4400-officers-national-guard-and-reserve-men.html | ARMY ASKS RETURN OF 4,400 OFFICERS; National Guard and Reserve Men Are Urged to Volunteer for a Year or Longer | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/city-rail-stations-scene-of-jitters-rumors-cause-tension-among.html | CITY RAIL STATIONS SCENE OF 'JITTERS'; Rumors Cause Tension Among Waiting Travelers but Good Humor Is Widespread | True | By Murray Schumach | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/getting-ready-for-westbury-opening-on-friday-night.html | GETTING READY FOR WESTBURY OPENING ON FRIDAY NIGHT | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/army-turns-back-holy-cross-by-76-winning-run-crosses-in-ninth-on-an.html | ARMY TURNS BACK HOLY CROSS BY 7-6; Winning Run Crosses in Ninth on an Error--Patterson and Forrestal See Contest | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/keeps-helm-in-fire-saves-3-nayy-ratings.html | KEEPS HELM IN FIRE, SAVES 3 NAVY RATINGS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/care-now-insures-fine-fruit-the-art-of-thinning.html | CARE NOW INSURES FINE FRUIT; The Art of Thinning | True | By Norman H. Foote State Institute of Agriculture On Long Island | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/spots-today.html | Spots Today | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/urges-listing-of-jobs-odwyer-asks-employers-to-file-with-uses-to.html | URGES LISTING OF JOBS; O'Dwyer Asks Employers to File With USES to Aid Veterans | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/stravinsky-work-concert-feature-mitropoulos-leads-soldiers-tale-in.html | STRAVINSKY WORK CONCERT FEATURE; Mitropoulos Leads 'Soldier's Tale' in Stage Performance -- Krenek and Piston Heard | True | By Mark A. Schubart | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/weather-men-back-facsimile-system-quick-distribution-of-data-in-map.html | WEATHER MEN BACK FACSIMILE SYSTEM; Quick Distribution of Data in Map Form Is Stressed at 2-Day Conference Here ARMY, NAVY REPRESENTED Col. D.N. Yates Praises the Equipment Developed in War by Times Telephoto | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/plants-for-a-pool-waterlilies-for-the-surface-and-ferns-flowers-and.html | PLANTS FOR A POOL; Waterlilies for the Surface and Ferns, Flowers and Shrubs for the Rim | True | By Patricia Spollen | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hunter-group-aids-hungry.html | Hunter Group Aids Hungry | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/greek-charge-reiterated-athens-official-says-killings-in-north.html | GREEK CHARGE REITERATED; Athens Official Says Killings in North Epirus Continue | True | By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/lucy-hutchinson-greenwich-bride-wears-blue-satin-gown-at-her.html | LUCY HUTCHINSON GREENWICH BRIDE; Wears Blue Satin Gown at Her Marriage to Comdr. Merrill Kinsell Clementson, USN | True | Ira L. Hill | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/truman-resumes-mine-seizure-talk-weighs-step-with-labor-aides-but.html | TRUMAN RESUMES MINE SEIZURE TALK; Weighs Step With Labor Aides, but Decision Awaits Monday Parley With Lewis, O'Neill | True | By Louis Stark Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/three-annuals-worth-trying.html | THREE ANNUALS WORTH TRYING | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/100000-cases-of-beer-left-government-to-sell-supply-unused-by.html | 100,000 CASES OF BEER LEFT; Government to Sell Supply Unused by Services at Guam | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/award-offered-for-a-march.html | Award Offered for a March | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mary-macleod-wed-at-valley-forge-exwasp-bride-in-washington-chapel.html | MARY MACLEOD WED AT VALLEY FORGE; Ex-Wasp Bride in Washington Chapel of Henry Loomis, Once a Lieutenant Commander SHE HAS FIVE ATTENDANTS Alfred L. Loomis Jr. Best Man for His Brother--Reception is Held in Berwyn, Pa. | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/advanced-in-home-loan-system.html | Advanced in Home Loan System | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/un-body-accepts-all-as-refugees-political-emigres-included-in-spite.html | U.N. BODY ACCEPTS ALL AS REFUGEES; Political Emigres' Included in Spite of Solid Opposition From Russian Bloc | True | By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/loughlin-retains-laurels-in-track-wins-private-schools-meet-8th.html | LOUGHLIN RETAINS LAURELS IN TRACK; Wins Private Schools Meet 8th Year in Row--Takes Eight of Sixteen Events MT. ST. MICHAEL SECOND Harrold Leads Victors With 2 Triumphs--Kracke Stars for the Poly Prep Squad | True | By Michael Strauss | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/other-activities-of-clubs-and-organizations-in-the-suburban-area.html | OTHER ACTIVITIES OF CLUBS AND ORGANIZATIONS IN THE SUBURBAN AREA | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/port-engineers-form-a-new-society-here.html | PORT ENGINEERS FORM A NEW SOCIETY HERE | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/french-steel-plans-win-us-approval.html | FRENCH STEEL PLANS WIN U.S. APPROVAL | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ball-urges-curb-on-union-powers-denies-right-to-abuse-strike.html | BALL URGES CURB ON UNION POWERS; Denies Right to Abuse Strike Privilege--Clark Attacks Ku Klux Klan 'Resurgence' | True | By Benjamin Fine Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/avita-camacho-will-retire.html | Avita Camacho Will Retire | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/harvard-courses-set-in-new-mold-humanities-social-and-natural.html | HARVARD COURSES SET IN NEW MOLD; Humanities, Social and Natural Sciences Chosen in Starting General Education Plan | True | By William M. Blair Special To the New York Times. | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-writers-rights-born-to-blush.html | THE WRITER'S RIGHTS; Born to Blush | True | By Bosley Crowther | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/tokyo-is-patrolled-to-avoid-food-riots.html | TOKYO IS PATROLLED TO AVOID FOOD RIOTS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-rosenberg-a-bride-she-is-attended-by-four-at-her-marriage-to.html | MISS ROSENBERG A BRIDE; She Is Attended by Four at Her Marriage to Harold Epand | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rice-aid-near-for-india-indonesian-accord-in-sight-for-500000ton.html | RICE AID NEAR FOR INDIA; Indonesian Accord in Sight for 500,000-Ton Shipment | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/offer-by-hotel-rejected-murray-hill-guests-turn-down-sept-30.html | OFFER BY HOTEL REJECTED; Murray Hill Guests Turn Down Sept. 30 Removal Pact | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-jean-buxton-is-wed-in-virginia-bride-of-william-f-moffett-jr.html | MISS JEAN BUXTON IS WED IN VIRGINIA; Bride of William F. Moffett Jr. in the Fairfax County Church That Washington Attended HER FATHER OFFICIATES Cousins Are Honor Matron and Maid--John Randolph De Bergh Is the Best Man | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/negroes-ask-vote-guard-truman-urged-to-send-troops-in-mississippi.html | NEGROES ASK VOTE GUARD; Truman Urged to Send Troops in Mississippi Primary | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/americanism-hailed-in-jewish-temples.html | AMERICANISM HAILED IN JEWISH TEMPLES | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ohio-state-track-team-wins.html | Ohio State Track Team Wins | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/baseball-heads-relieved-by-railroad-strike-delay-baseball-pleased.html | Baseball Heads Relieved By Railroad Strike Delay; BASEBALL PLEASED BY DELAY IN STRIKE | True | By Roscoe McGowen | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/grade-pupils-in-ohio-gain-in-current-events-tests.html | Grade Pupils in Ohio Gain In Current Events Tests | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/tuskegee-choir-to-sing-to-present-negro-folk-music-at-theatre-in.html | TUSKEGEE CHOIR TO SING; To Present Negro Folk Music at Theatre in Newark | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/an-apostle-of-everyday-religion.html | An Apostle of "Everyday Religion" | True | By George R. Stephenson | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/army-to-show-its-job-training.html | Army to Show Its Job Training | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/nyu-basketball-coach-and-ace-of-team-honored.html | N.Y.U. BASKETBALL COACH AND ACE OF TEAM HONORED | True | The New York Times | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/eli-kriger-is-dead-a-political-figure-lawyer-a-founder-of-liberal.html | ELI KRIGER IS DEAD; A POLITICAL FIGURE; Lawyer, a Founder of Liberal Party, Was Labor Candidate for State Senate in 1938 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/fleming-visitors-curbed-only-relatives-of-ira-hunger-striker-can.html | FLEMING VISITORS CURBED; Only Relatives of IRA Hunger Striker Can Now See Him | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/kennedy-declares-us-system-best-decries-british-and-russian.html | Kennedy Declares U.S. 'System' Best, Decries British and Russian Socialism | True | Special to THE NEW YORK TIMES. | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/byrnes-to-speak-on-parley-in-paris-tomorrow-night-declines-comment.html | BYRNES TO SPEAK ON PARLEY IN PARIS TOMORROW NIGHT; Declines Comment on Return, Then Talks With President 2 Hours on Conference CONNALLY VOICES OPTIMISM AFL Condemns Russian Actions Since War's End--Declares Moscow Has Used Force | True | By Bertram D. Hulen Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rain-postpones-tennis-clinton-interscholastic-tourney-now-due-to.html | RAIN POSTPONES TENNIS; Clinton Interscholastic Tourney Now Due to Start Tomorrow | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/nuptials-in-home-for-mary-coker-kin-of-late-daniel-c-roper-is.html | NUPTIALS IN HOME FOR MARY COKER; Kin of Late Daniel C. Roper Is Married in South to Lieut. William Joslin of Navy | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rail-pickets-prevent-work-at-steel-plant.html | Rail Pickets Prevent Work at Steel Plant | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/doole-blanks-harvard-hurls-dartmouth-nine-to-10-victory-over.html | DOOLE BLANKS HARVARD; Hurls Dartmouth Nine to 1-0 Victory Over Crimson Team | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/opera-and-concert-programs-opera.html | OPERA AND CONCERT PROGRAMS; OPERA | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hotels-little-affected-by-rail-strike-threat-two-stores-let.html | Hotels Little Affected by Rail Strike Threat; Two Stores Let Suburbanites Go Home Early | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/liner-washington-resuming-old-role.html | LINER WASHINGTON RESUMING OLD ROLE | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/money.html | MONEY | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/small-steps-to-peace-made-at-paris-meeting-foreign-ministers-ease.html | SMALL STEPS TO PEACE MADE AT PARIS MEETING; Foreign Ministers Ease Armistice for Italy Before Adjourning Their Talks Until June 15 LITTLE PROGRESS ON GERMANY | True | By Edwin L. James | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/urges-dar-vote-on-ban-mrs-luce-asks-for-convention-action-on-negro.html | URGES DAR VOTE ON BAN; Mrs. Luce Asks for Convention Action on Negro Artists | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/isabel-l-harvey-fiancee-senior-at-vassar-will-be-wed-to-wp-boswell.html | ISABEL L. HARVEY FIANCEE; Senior at Vassar Will Be Wed to W.P. Boswell, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/denker-keeps-us-title-beats-steiner-as-2-more-games-are-drawn-in.html | DENKER KEEPS U.S. TITLE; Beats Steiner as 2 More Games Are Drawn in Chess Series | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/army-surplus-sold-to-cuba.html | Army Surplus Sold to Cuba | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/child-to-mrs-hc-washburn-jr.html | Child to Mrs. H.C. Washburn Jr. | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rube-melton-due-to-rejoin-dodgers-big-righthander-out-of-army-and.html | RUBE MELTON DUE TO REJOIN DODGERS; Big Right-Hander Out of Army and Is Expected to Report for Duty Within a Week HEAD WILL OPPOSE REDS Cincinnati Series Opens at Ebbets Field Today--More Rest for Lavagetto | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/unions-holding-war-gain-survey-shows-maintenance-of-membership.html | UNIONS HOLDING WAR GAIN; Survey Shows Maintenance of Membership Clauses Are Kept | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/attendance-at-housewares-show-almost-triples-previous-peak.html | Attendance at Housewares Show Almost Triples Previous Peak; HOUSEWARES SHOW MARKED BY RECORD | True | By Alfred R. Zipser Jr. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/industry-inclining-to-state-its-case-directly-to-the-public.html | Industry Inclining to State Its Case Directly to the Public; Believes Its Record Is Convincing and Fears That It May Be Forgotten | True | By Russell Porter | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/arms-export-weighed-sweden-discussing-shipments-to-argentina-with.html | ARMS EXPORT WEIGHED; Sweden Discussing Shipments to Argentina With Other Powers | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/aviation-recognition-of-nonscheduled-freight-lines-is-implied-in-a.html | AVIATION; Recognition of Non-Scheduled Freight Lines Is Implied in a New Order Issued by the CAB | True | By Frederick Graham | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/three-raf-planes-lost-dropping-food-in-burma.html | Three RAF Planes Lost Dropping Food in Burma | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/science-in-review-atomic-radiation-in-various-fields-and-role-of.html | SCIENCE IN REVIEW; Atomic Radiation in Various Fields and Role Of the Scientist Stressed at Symposium | True | By Waldemar Kaempffert | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/carol-bloomberg-wed-she-becomes-bride-of-robert-i-kallish-in.html | CAROL BLOOMBERG WED; She Becomes Bride of Robert I. Kallish in Waldorf Nuptials | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/troth-announced-of-christina-thom-vassar-senior-will-be-bride-of.html | TROTH ANNOUNCED OF CHRISTINA THOM; Vassar Senior Will Be Bride of Sturtevant Hobbs, Kin of Late Gov. Foss of Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/city-trains-tied-up-paralysis-is-complete-for-time-owing-to-delay.html | CITY TRAINS TIED UP; Paralysis Is Complete for Time Owing to Delay in Unions' Orders REDUMPTION IS SLOW Volunteers Give Service in Jersey Central--Freight Also Halts TRAINS ARE TIED UP FOR HOURS IN CITY Some Volunteers Run Trains--Grand Central Tied 4 Hours-- Some Balk at Truce Order SIGNS OF CONFUSION IN GLAND CENTRAL TERMINAL | True | By Will Lissner | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/will-withhold-cheddar-wisconsin-makers-vote-to-wait-till-cheese.html | WILL WITHHOLD CHEDDAR; Wisconsin Makers Vote to Wait Till Cheese Prices Are Raised | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/to-free-the-world-from-hunger-sir-john-orr-of-fao-looks-beyond-the.html | To Free the world From Hunger; Sir John Orr of FAO looks beyond the crisis to a balance of production and consumption. | True | By Walter H. Waggoner | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/japans-population-is-73110995.html | Japan's Population Is 73,110,995 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/brazils-new-charter-is-ultranationalist.html | BRAZIL'S NEW CHARTER IS ULTRA-NATIONALIST | True | By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/eighth-fleet-ends-maneuvers.html | Eighth Fleet Ends Maneuvers | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mcosky-of-tigers-in-athletics-deal-outfielder-goes-to-mackmen-in.html | M'COSKY OF TIGERS IN ATHLETICS DEAL; Outfielder Goes to Mackmen in Trade for George Kell, Star Third Baseman | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mr-scalero.html | MR. SCALERO | True | GORDON MAPES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/queries-and-answers.html | Queries and Answers | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/va-postgraduate-study-for-doctors-is-planned.html | VA Post-Graduate Study For Doctors Is Planned | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ira-is-stile-able-to-worry-ireland-dublin-belfast-governments-hold.html | IRA IS STILE ABLE TO WORRY IRELAND; Dublin, Belfast Governments Hold a Few Leaders, but Set Most Free | True | By Hugh Smith By Cable To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/stars-and-stripes-quits-rome-june-2-mediterranean-edition-closed-by.html | STARS AND STRIPES QUITS ROME JUNE 2; Mediterranean Edition Closed by Redeployment and the Lack of Replacements | True | By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/one-world-in-one-street.html | 'One World in One Street' | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/reorganization-planned-new-commission-to-realign-mexico-city.html | REORGANIZATION PLANNED; New Commission to Realign Mexico City Exchange | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/breathing-spell-in-industrial-disputes.html | Breathing Spell; In Industrial Disputes | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/daniel-brener-plans-home.html | Daniel Brener Plans Home | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/cubans-to-resume-sugar-negotiation-prices-for-other-commodities-a.html | CUBANS TO RESUME SUGAR NEGOTIATION; Prices for Other Commodities a Factor in Deal for Crops of 1945 and 1946 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-joan-collins-expilot-to-marry-senior-at-vassar-betrothed-to.html | MISS JOAN COLLINS, EX-PILOT TO MARRY; Senior, at Vassar Betrothed to Robert D. Eames, Veteran of Southwest Pacific | True | Special to THE NEW YORK TIMES. | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/factions-brawl-over-communism-as-steel-union-closes-convention.html | Factions Brawl Over Communism As Steel Union Closes Convention; DELEGATES BRAWL IN CIO STEEL UNION | True | By Lawrence Resner Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/war-veterans-in-reunion.html | War Veterans in Reunion | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/revercomb-warns-labor-disputants.html | REVERCOMB WARNS LABOR DISPUTANTS | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/finds-returning-from-the-dead-expensive.html | FINDS RETURNING FROM THE 'DEAD' EXPENSIVE | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/tourist-freedoms-urged-european-conference-asks-un-aid-in-ending.html | TOURIST 'FREEDOMS' URGED; European conference Asks U.N. Aid in Ending Travel Curbs | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/lebanese-cabinet-quits-crisis-comes-as-three-ministers.html | LEBANESE CABINET QUITS; Crisis Comes as Three Ministers Withdraw--Coalition Looms | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/delay-in-tieup-fails-to-halt-antistrike-drive-in-senate-change-in.html | Delay in Tie-Up Fails to Halt Anti-Strike Drive in Senate; Change in Tactics Typical | True | By Harold B. Hinton Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/battle-for-manchuria.html | BATTLE FOR MANCHURIA | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rome-food-shops-raided-police-seek-bread-to-alleviate-shortage-in.html | ROME FOOD SHOPS RAIDED; Police Seek Bread to Alleviate Shortage in New Crisis | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/yorktown-tract-developed.html | Yorktown Tract Developed | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/army-men-back-with-brokerage-firm.html | ARMY MEN BACK WITH BROKERAGE FIRM | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hunger-a-greater-peril-than-atom-bomb-spellman-warns-in-appeal-to.html | Hunger a Greater Peril Than Atom Bomb, Spellman Warns in Appeal to Feed Europe | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/84day-texas-plane-strike-ends.html | 84-Day Texas Plane Strike Ends | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/scott-squyres-dies-veterans-exhead-51.html | SCOTT SQUYRES DIES; VETERANS EX-HEAD, 51 | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rutgers-varsity-oarsmen-defeat-columbia-by-yard-in-stirring-contest.html | Rutgers Varsity Oarsmen Defeat Columbia By Yard in Stirring Contest on the Harlem; RUTGERS VARSITY DEFEATS COLUMBIA | True | By Joseph C. Nichols | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/over-a-jump-in-the-hurdles-and-an-easy-victory-in-the-withers.html | Over a Jump in the Hurdles and an Easy Victory in the Withers | True | The New York Times | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/letters-un-uno.html | Letters; U.N., UNO | True | Plainfield, N.J. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rev-john-crary-lord-minister-since-1889-served-at-navesink-nj-for.html | REV. JOHN CRARY LORD; Minister Since 1889, Served at Navesink, N.J., for 27 Years | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/many-groups-lend-help-to-starving-local-trade-civic-and-social.html | MANY GROUPS LEND HELP TO STARVING; Local Trade, Civic and Social Organizations Join Drive for Peoples Abroad | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-artist-on-the-horns-of-a-dilemma-as-george-biddle-states-the.html | The Artist on the Horns of a Dilemma; As George Biddle states the choice: Modernism without content or Traditionalism without form. | True | By George Biddle American Artist and Writer | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/tufts-captures-track-title.html | Tufts Captures Track Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/fh-babcock-to-be-host-will-give-reception-thursday-for-womans.html | F.H. BABCOCK TO BE HOST; Will Give Reception Thursday for Woman's Hospital Board | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/travis-memorial-annexed-by-lyons-garden-city-golfer-defeats-tailer.html | TRAVIS MEMORIAL ANNEXED BY LYONS; Garden City Golfer Defeats Tailer at the 22d Hole in Final on Home Course | True | By William D. Richardson Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/end-of-reds-urged-by-nanking-paper-government-is-held-to-have-made.html | END OF REDS URGED BY NANKING PAPER; Government Is Held to Have Made All Possible Concessions to the Communists | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/democracy-some-quotations-for-i-am-an-american-day.html | Democracy; SOME QUOTATIONS FOR 'I AM AN AMERICAN DAY' | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/travelers-swamp-bus-stations-here-among-alsorans-for-race-track.html | TRAVELERS SWAMP BUS STATIONS HERE; AMONG ALSO-RANS FOR RACE TRACK TRAINS YESTERDAY | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/parent-and-child-survivors-of-behaviorism.html | PARENT AND CHILD; Survivors of Behaviorism | True | By Catherine MacKenzie | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/anne-c-williams-wed-to-navy-man-has-5-attendants-at-marriage-to.html | ANNE C. WILLIAMS WED TO NAVY MAN; Has 5 Attendants at Marriage to Lieut. Robert W. Tilney Jr. in Far Rockaway Church | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/patino-accused-on-taxes.html | Patino Accused on Taxes | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/first-boatload-of-displaced-persons-sails-from-germany.html | FIRST BOATLOAD OF DISPLACED PERSONS SAILS FROM GERMANY | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/ruth-awaits-talk-with-mexican-host-loses-at-golf-and-discovers.html | RUTH AWAITS TALK WITH MEXICAN HOST; Loses at Golf and Discovers Jorge Pasquel Is a Hard Man 'to Get Hold Of' | True | By Milton Bracker Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-shirley-mills-fiancee-of-officer-troths-announced.html | MISS SHIRLEY MILLS FIANCEE OF OFFICER; TROTHS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/notable-new-group-exhibitions-coupled-examples.html | NOTABLE NEW GROUP EXHIBITIONS; Coupled Examples | True | By Howard Devree | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mrs-hc-de-rham-succumbs-in-home-former-georgianna-berryman.html | MRS. H.C. DE RHAM SUCCUMBS IN HOME; Former Georgianna Berryman Ex-Chairman of Women's Group at City Museum | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hope-of-future-accord-survives-paris-failure-much-private.html | HOPE OF FUTURE ACCORD SURVIVES PARIS FAILURE; Much Private Bargaining Expected Before Next Meeting of Ministers | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/saponaria-profuse-and-pink.html | SAPONARIA, PROFUSE AND PINK | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/spaniard-named-for-peron-fete.html | Spaniard Named for Peron Fete | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/columbia-host-to-belgians.html | Columbia Host to Belgians | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/explosion-misses-franco-blast-rocks-leon-shortly-before-spanish.html | EXPLOSION MISSES FRANCO; Blast Rocks Leon Shortly Before Spanish Chief's Arrival | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/three-named-vice-presidents.html | Three Named Vice Presidents | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/quebec-for-crown-flag-dropping-the-union-jack.html | Quebec for Crown Flag, Dropping the Union Jack | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/echo-from-dakar.html | ECHO FROM DAKAR | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-dance-weeks-programs-charles-weidman.html | THE DANCE: WEEK'S PROGRAMS; Charles Weidman | True | By John Martin | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/samut-to-speak-here-founder-of-national-maritime-day-to-recall-its.html | SAMUT TO SPEAK HERE; Founder of National Maritime Day to Recall Its Origin | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/some-improvement-is-noted-in-markets.html | SOME IMPROVEMENT IS NOTED IN MARKETS | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/mills-not-to-fight-in-us.html | Mills Not to Fight in U.S. | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-scientist-seeks-a-shrew.html | The Scientist Seeks a Shrew | True | By Nancy F. Genet | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/news-of-stamp-world-interest-centers-on-the-italian-issues-to.html | NEWS OF STAMP WORLD; Interest Centers on the Italian Issues to Follow the June 2 Referendum | True | By Kent B. Stiles | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/may-rye-inactive-despite-price-cuts-eleventh-consecutive-decline-of.html | MAY RYE INACTIVE DESPITE PRICE CUTS; Eleventh Consecutive Decline of 5c Establishes Record--Corn and Oats Move | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-strike-situation.html | The Strike Situation | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/oneman-shows-lautrec-tragic-comment.html | ONE-MAN SHOWS: LAUTREC; Tragic Comment | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/rabbi-named-liaison-officer.html | Rabbi Named Liaison Officer | True | | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/a-century-of-trinity.html | A Century of Trinity | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/miss-jane-roberts-fb-garvey-to-wed.html | MISS JANE ROBERTS, F.B. GARVEY TO WED | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/report-from-budapest.html | REPORT FROM BUDAPEST | True | By Maria Egger Overseas News Agency Correspondent | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/food-trains-looted-germans-in-daily-clashes-with-police-in-essen.html | FOOD TRAINS LOOTED; Germans in Daily Clashes With Police in Essen Area | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/events-today.html | Events Today | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/the-nation-inside-the-government.html | THE NATION; Inside the Government | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/treasure-chest-the-deceptive-past.html | Treasure Chest; The Deceptive Past | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/new-orleans-opens-trade-mart-drive-manager-says-projects-aim-is-to.html | NEW ORLEANS OPENS TRADE MART DRIVE; Manager Says Project's Aim Is to Make City Port of Entry for Latin-American Goods | True | By George A. Mooney | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/early-worm-gets-bait-the-moths-cycle.html | EARLY WORM GETS BAIT; The Moth's Cycle | True | By Ernest K. Thomas | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/us-denies-british-keep-german-army-assistant-secretary-of-war.html | U.S. DENIES BRITISH KEEP GERMAN ARMY; Assistant Secretary of War Petersen Cites Job Units-- Hilldring Sees Zone Gains | True | Special to THE NEW YORK TIMES. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/bryce-letter-shows-pessimism-on-league.html | BRYCE LETTER SHOWS PESSIMISM ON LEAGUE | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/new-constitution-hit-by-indians-in-ceylon.html | NEW CONSTITUTION HIT BY INDIANS IN CEYLON | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/geoghegans-team-sets-pace-with-66-he-and-cestone-annex-jersey-golf.html | GEOGHEGAN'S TEAM SETS PACE WITH 66; He and Cestone Annex Jersey Golf Qualifying Honors, but Bow in the Second Round | True | By Maureen Orcutt Special To the New York Times. | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/21-injured-in-queens-as-bus-car-collide.html | 21 INJURED IN QUEENS AS BUS, CAR COLLIDE | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/object-of-cutworm-attacks.html | Object of Cutworm Attacks | True | Watson from Monkmeyer | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/food-authorities-split-on-rationing-hoover-leads-forces-against.html | FOOD AUTHORITIES SPLIT ON RATIONING; Hoover Leads Forces Against Renewal, Which Is Backed by UNRRA Officials | True | By Charles E. Egan | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/red-sox-triumph-over-browns188-williams-clouts-4run-honor-laabs-st.html | RED SOX TRIUMPH OVER BROWNS,18-8; Williams Clouts 4-Run Honor --Laabs, St. Louis, Twice Connects for Circuit | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/eg-hooker-to-wed-miss-marian-butler.html | E.G. HOOKER TO WED MISS MARIAN BUTLER | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/32-rings-set-by-morrissessex-for-dog-show-judging-saturday-entries.html | 32 Rings Set by Morris-Essex For Dog Show Judging Saturday; Entries in Revival of Fixture at Madison Top 2,000, With Spaniels First on fist -- Rockefeller Trophy at Stake | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/reece-asserts-fcc-would-rule-radio-republican-chairman-days-it.html | REECE ASSERTS FCC WOULD RULE RADIO; Republican Chairman days It Paves Way for 'GovernmentControlled Programming' | True | Special to THE NEW YORK TIMES. | C1B 19884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/poles-seize-arms-cache-27-reported-arrested-in-raid-on-alleged.html | POLES SEIZE ARMS CACHE; 27 Reported Arrested in Raid on Alleged Subversive Group | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/louis-takes-battering-on-receiving-end-as-he-works-to-improve.html | LOUIS TAKES BATTERING; On Receiving End as He Works to Improve Left-Hand Punch | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/strike-halt-decried-by-trainmen-in-city.html | STRIKE HALT DECRIED BY TRAINMEN IN CITY | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/hit-by-driverless-car.html | Hit by Driverless Car | True | | C1B 19884 |
| 1946-05-19 | 1946-05-19 | https://www.nytimes.com/1946/05/19/archives/all-arab-rulers-called-to-parley-cairo-meeting-on-may-28-to-protest.html | ALL ARAB RULERS CALLED TO PARLEY; Cairo Meeting on May 28 to Protest Palestine Inquiry Findings Sets Precedent | True | By Gene Currivan By Wireless To the New York Times. | C1B 19884 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/the-dutch-election.html | THE DUTCH ELECTION | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/hitcher-10-hit-by-bus-boy-injured-in-5th-ave-as-he-jumps-off-rear.html | HITCHER, 10, HIT BY BUS; Boy Injured in 5th Ave. as He Jumps Off Rear of Car | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/cio-in-city-plans-central-building-structure-would-have-offices-for.html | CIO IN CITY PLANS CENTRAL BUILDING; Structure Would Have Offices for 100 Unions and Also Rooms for Recreation COST IS PUT AT MILLION Unit of European Type Is Held Desirable to Cut Expenses of Members of Council | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/civil-war-in-iran-on-azerbaijan-line-reported-in-tabriz-provincial.html | CIVIL WAR IN IRAN ON AZERBAIJAN LINE REPORTED IN TABRIZ; Provincial Capital Says Central Army Attacks on 150-Mile Front South of the City MARTIAL LAW IS ORDERED Air of the Wild West Said to Prevail in Center, With Talk of Spreading 'Freedom' Civil War Threat Foretold Reports War on 150-Mile Front CIVIL WAR IN IRAN REPORTED IN TABRIZ United States Consul Is Warned TABRIZ LIKE WILD WEST Armed Men Roam Streets-- Russian a Familiar Language THE MISSOURI SHOWS HOW | True | By Sam Souki United Press Correspondent. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/18-nations-to-plan-famine-fight-today-food-organization-of-the-un.html | 18 NATIONS TO PLAN FAMINE FIGHT TODAY; Food Organization of the U.N. Calls Emergency Sessions for Immediate Action 5-YEAR PROGRAM IS HINTED No Word on Attendance From Russia, Which Was Among 22 Countries Invited | True | By Walter H. Waggoner Special To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/liquor-store-owner-thug-shot-in-holdup.html | LIQUOR STORE OWNER, THUG SHOT IN HOLD-UP | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/army-of-hope-sought-mrs-willkie-and-farley-call-for-volunteers-in.html | 'ARMY OF HOPE' SOUGHT; Mrs. Willkie and Farley Call for Volunteers in Cancer Drive | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/missouri-to-meet-duke-in-1947.html | Missouri to Meet Duke in 1947 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/warsaw-jewish-council-meets.html | Warsaw Jewish Council Meets | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/municipal-loan-seattle-school-district.html | MUNICIPAL LOAN; Seattle School District | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/naval-chairmen-reject-merging-of-armed-forces-warn-congress-wont.html | NAVAL CHAIRMEN REJECT MERGING OF ARMED FORCES; Warn Congress Won't Accept Single Defense Department, One Supreme Commander ANSWER ON 'COMPROMISE' Letter of Walsh and Vinson to Forrestal Viewed as Reply to Truman's Directive | True | By Anthony Leviero Special To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/british-steel-output-high-april-production-above-year-ago-despite.html | BRITISH STEEL OUTPUT HIGH; April Production Above Year Ago Despite Easter Let-Down | True | By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/33-aged-couples-favor-matrimony-after-being-married-from-50-to-72.html | 33 AGED COUPLES FAVOR MATRIMONY; After Being Married From 50 to 72 Years, They Agree It's Worthy Institution | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/wallace-praises-food-drive-gifts-donations-to-help-feed-the.html | WALLACE PRAISES FOOD DRIVE GIFTS; Donations to Help Feed the Starving Are Pouring In, the National Chairman Reports | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/veterans-acquiring-new-queens-homes.html | VETERANS ACQUIRING NEW QUEENS HOMES | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/security-is-urged-for-all-in-need-brookings-study-says-present.html | SECURITY IS URGED FOR ALL IN NEED; Brookings Study Says Present System Is Unfair, Calls for Federal-State Program | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/coasttocoast-sleepers-fifth-such-service-starts-june-1-on-the-new.html | COAST-TO-COAST SLEEPERS; Fifth Such Service Starts June 1 on the New York Central | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/jerseys-drop-pair-to-syracuse-53-10.html | JERSEYS DROP PAIR TO SYRACUSE, 5-3, 1-0 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/princess-reviews-rangers.html | Princess Reviews Rangers | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/anne-dean-fiancee-of-ensign-ar-dow.html | ANNE DEAN FIANCEE OF ENSIGN A.R. DOW | True | Bachrach | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/mrs-ruth-raup-fiancee-former-army-nurse-betrothed-to-excapt-edward.html | MRS. RUTH RAUP FIANCEE; Former Army Nurse Betrothed to Ex-Capt. Edward G. Lowell | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/abdicated-king-of-italy-will-be-neighbor-to-zog.html | Abdicated King of Italy Will Be Neighbor to Zog | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/mont-blanc-tunnel-started.html | Mont Blanc Tunnel Started | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/compromise-seen-on-labor-curb-bill-senators-reported-agreeable-to.html | COMPROMISE SEEN ON LABOR CURB BILL; Senators Reported Agreeable to Amendment Outlawing Secondary Boycotts | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/resident-offices-report-on-trade-producers-gather-fall-lines-for.html | RESIDENT OFFICES REPORT ON TRADE; Producers Gather Fall Lines for Display in Openings Early in June | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/pennsylvanian-selected-as-community-chests-head.html | Pennsylvanian Selected As Community Chests Head | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/oneyear-maturities-of-us-69843358215.html | ONE-YEAR MATURITIES OF U.S. $69,843,358,215 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/sports-of-the-times-behind-dressing-room-doors.html | Sports of the Times; Behind Dressing Room Doors | True | By Arthur Daley | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/brenda-a-timpson-engaged-to-marry-alumna-of-st-timothys-will-be.html | BRENDA A. TIMPSON ENGAGED TO MARRY; Alumna of St. Timothy's Will Be Bride of Lars Potter Jr., former AAF Lieutenant | True | Ira L. Hill | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/1000-nurses-at-service-florence-nightingale-memorial-rites-held-at.html | 1,000 NURSES AT SERVICE; Florence Nightingale Memorial Rites Held at St. John's | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/groups-to-spread-atom-information-countrywide-drive-to-get-facts-to.html | GROUPS TO SPREAD ATOM INFORMATION; Country-Wide Drive to Get Facts to 'Average Citizen' Planned in Washington | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/church-burns-mortgage-harlem-congregation-clears-off-last-160000-of.html | CHURCH BURNS MORTGAGE; Harlem Congregation Clears Off Last $160,000 of Debt | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/chandler-ruffing-win-two-for-yanks-yankee-slugger-getting-two-bases.html | CHANDLER, RUFFING WIN TWO FOR YANKS; YANKEE SLUGGER GETTING TWO BASES ON A WILD PITCH | True | By James P. Dawson Special To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/carol-ruskin-wed-to-parisian.html | Carol Ruskin Wed to Parisian | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/book-royalties-go-to-relief.html | Book Royalties Go to Relief | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/mascherini-stars-as-elder-germont-italian-baritone-outstanding-in.html | MASCHERINI STARS AS ELDER GERMONT; Italian Baritone Outstanding in 'Traviata' Role at Second City Opera Appearance | True | By Noel Straus | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/miss-gm-childs-engaged-fiancee-of-don-reimanboth-students-of.html | MISS G.M. CHILDS ENGAGED; Fiancee of Don Reiman--Both Students of Architecture | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/asks-end-of-monopolies-fur-union-wants-cio-to-work-for-their.html | ASKS END OF MONOPOLIES; Fur Union Wants CIO to Work for Their Nationalization | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/library-situation-is-called-critical-plan-commission-report-finds.html | LIBRARY SITUATION IS CALLED 'CRITICAL'; Plan Commission Report Finds New York 11 th Among 12 Big Cities in Services NEW BUILDINGS ARE URGED Resort to the State's Post-War Public Works Program for Funds Is Recommended | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/ramapo-polo-victor1110-red-bank-rally-for-2-goals-in-final-chukker.html | RAMAPO POLO VICTOR, 11-10; Red Bank Rally for 2 Goals in Final Chukker Falls Short | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/halifax-reaches-britain-expresses-hope-for-future-unity-of-us-and.html | HALIFAX REACHES BRITAIN; Expresses Hope for Future Unity of U.S. and Empire | True | By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/morris-asinof-honored-at-83.html | Morris Asinof Honored at 83 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/booksauthors.html | Books--Authors | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/ginty-wins-in-aau-handball.html | Ginty Wins in A.A.U. Handball | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/opa-rules-permit-some-rent-grabs-excessive-first-charges-if.html | OPA RULES PERMIT SOME RENT GRABS; Excessive 'First' Charges, if Reported, May Be Kept Until Rate Is Officially Fixed MAY BE SEVERAL MONTHS Records Show One Landlord Got $450 Three Times Before Figure Was Set at $125 | True | By Charles Grutzner | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/prelude-to-surrender.html | PRELUDE TO SURRENDER? | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/postal-survey-for-japan-american-experts-will-restore-normal.html | POSTAL SURVEY FOR JAPAN; American Experts Will Restore Normal Service There | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/ponta-delgada-takes-final.html | Ponta Delgada Takes Final | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/troubled-age-seen-as-test-by-fosdick.html | 'TROUBLED AGE' SEEN AS TEST BY FOSDICK | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/dynamos-take-soviet-soccer.html | Dynamos Take Soviet Soccer | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/atkins-named-to-new-post.html | Atkins Named to New Post | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/fog-off-jersey-coast-brings-two-crashes-crews-and-passengers-saved.html | Fog Off Jersey Coast Brings Two Crashes; Crews and Passengers Saved by Lifeboats | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/creppels-pirogue-first-in-bayou-race.html | CREPPEL'S PIROGUE FIRST IN BAYOU RACE | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/phone-expert-aided-tokyo-after-quake.html | PHONE EXPERT AIDED TOKYO AFTER QUAKE | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/eisenhower-rests-on-sea-island.html | Eisenhower Rests on Sea Island | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/british-notables-ask-speed.html | British Notables Ask Speed | True | By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/nationalist-move-thrives-in-tunisia-work-is-carried-on-in-secret.html | NATIONALIST MOVE THRIVES IN TUNISIA; Work Is Carried On in Secret but Even French Say People Desire Independence | True | By Clifton Daniel By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/alexandrians-riot-against-the-british.html | ALEXANDRIANS RIOT AGAINST THE BRITISH | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/builders-buy-land-from-belmont-track.html | BUILDERS BUY LAND FROM BELMONT TRACK | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/legion-post-challenges-county-units-gag-on-publication-of.html | Legion Post Challenges County Unit's Gag On Publication of Resolutions on Policy | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/union-aids-russian-relief-dubinsky-foe-of-communists-makes-75000.html | UNION AIDS RUSSIAN RELIEF; Dubinsky, Foe of Communists, Makes $75,000 Contribution | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/calmness-urged-by-dr-peale.html | Calmness Urged by Dr. Peale | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/radio-today.html | RADIO TODAY | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/to-supervise-expansion-of-electrical-concern.html | To Supervise Expansion Of Electrical Concern | True | Blank & Stoller | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/letters-to-the-times-silver-bill-defeat-asked-proposed-legislation.html | Letters to The Times; Silver Bill Defeat Asked Proposed Legislation Described as Levy for Subsidizing Producers | True | TOM DWYER. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/colleges-may-deny-entry-to-500000-snyder-in-report-to-truman.html | COLLEGES MAY DENY ENTRY TO 500,000; Snyder in Report to Truman Describes a Serious Lack of Facilities and Books | True | By Charles Hurd Special To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/steiner-gains-at-net-joins-bicknell-in-semifinals-of-eastern.html | STEINER GAINS AT NET; Joins Bicknell in Semi-Finals of Eastern Tournament | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/ruth-at-bullfight-honored-by-matador.html | RUTH AT BULLFIGHT, HONORED BY MATADOR | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/blindfolded-chess-player-wins.html | Blindfolded Chess Player Wins | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/150000-pack-mall-for-american-day-observing-i-am-an-american-day-in.html | 150,000 PACK MALL FOR 'AMERICAN' DAY; OBSERVING 'I AM AN AMERICAN DAY' IN CENTRAL PARK YESTERDAY | True | The New York Times | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/jersey-teacher-best-of-1946.html | Jersey Teacher 'Best of 1946' | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/tokyo-is-said-to-refuse-to-pay-for-tojo-defense.html | Tokyo Is Said to Refuse To Pay for Tojo Defense | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/troops-of-anders-will-go-to-britain-army-will-be-demobilized-and.html | TROOPS OF ANDERS WILL GO TO BRITAIN; Army Will Be Demobilized and Men Kept in Camps Until They Find Homes | True | By Sydney Gruson By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/russian-charges-refuted.html | RUSSIAN CHARGES REFUTED | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/second-march-on-rome-plotted-by-king-and-fascists-leftists-say.html | 'Second March on Rome' Plotted By King and Fascists, Leftists Say | True | By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/apprentice-speedup-urged.html | Apprentice Speed-up Urged | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/pole-admits-credit-suspension.html | Pole Admits Credit Suspension | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/argentina-shifts-army-retires-chief-of-staff-and-next.html | ARGENTINA SHIFTS ARMY; Retires Chief of Staff and Next Highest-Ranking General | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/opa-post-to-mrs-ethel-gilbert.html | OPA Post to Mrs. Ethel Gilbert | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/tydings-demands-labor-law-change-says-code-put-lewis-within-rights.html | TYDINGS DEMANDS LABOR LAW CHANGE; Says Code Put Lewis Within Rights on Strike--White House Parleys Reported | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/dutch-forbidden-to-honor-graves-us-army-bars-them-from-rite-at.html | DUTCH FORBIDDEN TO HONOR GRAVES; U.S. Army Bars Them From Rite at American Cemetery Adopted by Village | True | By Cable To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/wants-veterans-to-vote-committee-opening-campaign-eyes-congressmen.html | WANTS VETERANS TO VOTE; Committee, Opening Campaign, Eyes Congressmen's Records | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/war-held-prelude-to-greatest-era-despair-of-present-will-spur-man.html | WAR HELD PRELUDE TO 'GREATEST ERA'; Despair of Present Will Spur Man On, Dr. J.F. Newton Tells Knights Templar | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/miss-ann-carberry-to-be-wed-on-june-6.html | MISS ANN CARBERRY TO BE WED ON JUNE 6 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/secret-big-4-deal-on-italy-reported-british-said-to-get-control-of.html | SECRET BIG 4 'DEAL' ON ITALY REPORTED; British Said to Get Control of Trade in Return for Free Soviet Rule in Balkans | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/booth-tarkington-novelist-76-dead-creator-of-penrod-and-other.html | BOOTH TARKINGTON, NOVELIST, 76, DEAD; Creator of Penrod and Other Beloved Characters Twice Won Pulitzer Prizes ALSO WAS A PLAYWRIGHT Author of 'The Gentleman From Indiana'--Working on New Book Though Nearly Blind | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/cuban-corporal-hunted-as-rebel.html | Cuban Corporal Hunted as Rebel | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/britain-to-assist-students.html | Britain to Assist Students | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/franco-to-ban-frenchified-spain-wants-foreign-influences-ousted.html | Franco to Ban 'Frenchified' Spain; Wants Foreign Influences Ousted; FRANCO RULES OUT 'FRENCHIFIED' SPAIN | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/trophy-series-won-by-shields-sloop-international-aileen-scores-in.html | TROPHY SERIES WON BY SHIELDS' SLOOP; International Aileen Scores in Larchmont Y. C. Sailing -- Loomis' Hound First | True | By James Robbins Special To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/reds-kill-4-greek-gendarmes.html | 'Reds' Kill 4 Greek Gendarmes | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/outlaws-disturb-philppines-huks-a-state-within-state-600-violent.html | Outlaws Disturb Philppines; 'Huks' a State Within State; 600 Violent Deaths in Rice-Growing Central Luzon Provinces Reported Since Election --Special Marriage Code Used | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/mangrum-to-play-in-goodall.html | Mangrum to Play in Goodall | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/city-transit-lines-balk-state-order-full-reports-on-accidents-not.html | CITY TRANSIT LINES BALK STATE ORDER; Full Reports on Accidents Not Made Available to P.S.C. as Demanded June 6, 1944 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/record-handle-for-trotting-meet.html | Record Handle for Trotting Meet | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/new-policy-urged-for-sales-to-us-commercial-aide-in-washington-says.html | NEW POLICY URGED FOR SALES TO U.S.; Commercial Aide in Washington Says U.K. Producers Must Adopt Our Techniques WIDER MARKETS FORECAST Magowan Calls for Examination of Our Merchandisingand Social Developments | True | By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/volpe-and-morano-score-top-distasio-and-sanok-3-and-2-in-new-jersey.html | VOLPE AND MORANO SCORE; Top DiStasio and Sanok, 3 and 2, in New Jersey Final | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/fete-of-jewish-music-the-fourth-annual-festival-is-given-at-town.html | FETE OF JEWISH MUSIC; The Fourth Annual Festival Is Given at Town Hall | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/honor-abraham-herman-hias-women-hail-society-head-for-20-years-of.html | HONOR ABRAHAM HERMAN; HIAS Women Hail Society Head for 20 Years of Service | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/boy-8-dies-of-cancer-buster-roos-loses-his-gallant-fight-against.html | BOY, 8, DIES OF CANCER; Buster Roos Loses His Gallant Fight Against Disease | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/crisis-in-beef.html | CRISIS IN BEEF | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/news-of-food-selection-of-4000-herbs-and-spices-offered-by-dey.html | News of Food; Selection of 4,000 Herbs and Spices Offered by Dey Street Establishment | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/education-failure-seen-in-world-ills.html | EDUCATION FAILURE SEEN IN WORLD ILLS | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/to-right-an-injustice.html | TO RIGHT AN INJUSTICE | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/final-communion-at-christ-church-lutheran-congregation-holds.html | FINAL COMMUNION AT CHRIST CHURCH; Lutheran Congregation Holds Services in Structure to Be Torn Down Soon | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/police-candidates-campaign-in-park-speeches-and-literature-mark.html | POLICE CANDIDATES CAMPAIGN IN PARK; Speeches and Literature Mark 3-Way Race for Presidency of Patrolmen's Group | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/army-on-home-soil-gains-in-discipline-happy-returns-of-the-day-come.html | ARMY ON HOME SOIL GAINS IN DISCIPLINE; HAPPY RETURNS OF THE DAY COME DOWN THROUGH THE YEARS | True | By Hanson W. Baldwin Special To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/majors-snap-crowd-mark-total-of-288584-fans-tops-1946-record-set.html | MAJORS SNAP CROWD MARK; Total of 288,584 Fans Tops 1946 Record Set April 28 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/griffin-at-boston-rites-cardinal-celebrates-two-masses-presides-at.html | GRIFFIN AT BOSTON RITES; Cardinal Celebrates Two Masses, Presides at a Third | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/houses-in-bronx-in-new-ownership-apartments-form-the-bulk-of.html | HOUSES IN BRONX IN NEW OWNERSHIP; Apartments Form the Bulk of Parcels Sold in Latest Realty Trading. | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/dr-h-w-starkweather-authority-on-atomic-weights-and-gas-densities.html | DR. H. W. STARKWEATHER; Authority on Atomic Weights and Gas Densities Dies | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/baird-snyder-3d-fwa-official-46-assistant-administrator-dies.html | BAIRD SNYDER 3D, FWA OFFICIAL, 46; Assistant Administrator Dies --Directed the Agency's War Public Works Program | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/woodcock-wins-one-fight-back-in-england-with-nylons-bathing-suit.html | WOODCOCK WINS ONE FIGHT; Back in England With Nylons, Bathing Suit for Fiancee | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/major-trains-late-some-are-fully-6-hours-behind-time-in-mixup-over.html | MAJOR TRAINS LATE; Some Are Fully 6 Hours Behind Time in Mix-Up Over Strike's End EMBARGOES STILL HIT FOOD Strike Vote Result Among 15 Non-Operating Unions Is Expected to Be Given Today | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/heads-import-division-of-n-y-commerce-group.html | Heads Import Division Of N. Y. Commerce Group | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/rev-dr-jacob-diehl-lock-haven-pastor-once-head-of-carthage-iii.html | REV. DR. JACOB DIEHL; Lock Haven Pastor Once Head of Carthage, III., College | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/harvard-commencement-set.html | Harvard Commencement Set | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/di-falco-to-act-on-bus-terminal.html | Di Falco to Act on Bus Terminal | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/heusser-of-reds-stops-dodgers-40-a-force-play-in-game-at-ebbets.html | HEUSSER OF REDS STOPS DODGERS, 4-0; A FORCE PLAY IN GAME AT EBBETS FIELD | True | By Roscoe McGowen | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/7-early-primaries-test-1946-trends-will-be-watched-for-possible.html | 7 EARLY PRIMARIES TEST 1946 TRENDS; Will Be Watched for Possible Significance Bearing on the November Elections | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/mother-m-bertrand-former-mother-general-of-the-dominican-order-in-u.html | MOTHER M. BERTRAND; Former Mother General of the Dominican Order in U. S. | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/argentinian-beats-shields.html | Argentinian Beats Shields | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/work-gloves-ceiling-opa-permits-average-7-rise-chargeable-to.html | WORK GLOVES CEILING; OPA Permits Average 7% Rise, Chargeable to Consumer | True | Special to THE NEW YORK TIMES. | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/rain-halts-riggsbudge-match.html | Rain Halts Riggs-Budge Match | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/events-today.html | Events Today | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/old-vic-to-offer-twin-bill-tonight-oedipus-and-the-criticto-be.html | OLD VIC TO OFFER TWIN BILL TONIGHT; 'Oedipus' and 'The Critic'to Be Troupe's Fourth Program of Season at the Century | True | By Sam Zolotow | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/marthur-puts-ban-on-mass-agitation-demonstrations-by-japanese.html | M'ARTHUR PUTS BAN ON MASS AGITATION; Demonstrations by Japanese Forbidden--Yoshida Makes Progress on Cabinet | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/hunt-is-sharpened-for-labor-peace-scientists-plan-close-contacts-in.html | HUNT IS SHARPENED FOR LABOR PEACE; Scientists Plan Close Contacts in Wider Study of Causes of Industrial Strife | True | By Russell Porter | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/new-leading-man.html | NEW LEADING MAN | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/rumania-changing-rail-gauge.html | Rumania Changing Rail Gauge | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/decline-in-oats-market-trading-slows-after-a-flurry-early-in-the.html | DECLINE IN OATS MARKET; Trading Slows After a Flurry Early in the Week | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/reply-to-la-guardia-insists-upon-opa-end.html | REPLY TO LA GUARDIA INSISTS UPON OPA END | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/braves-lose-86-then-top-cubs-53-chicagoans-overcome-6run-lead-in.html | BRAVES LOSE, 8-6, THEN TOP CUBS, 5-3; Chicagoans Overcome 6-Run Lead in Opener--Bill Lee Is Victor in Nightcap | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/big-turnout-sees-louis-in-workout-500-watch-champion-flash-top-form.html | BIG TURNOUT SEES LOUIS IN WORKOUT; 500 Watch Champion Flash Top Form Against Four Mates-- Conn Pleases 250 Fans | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/swiss-press-for-orders-intensify-efforts-for-world-trade-at-basle.html | SWISS PRESS FOR ORDERS; Intensify Efforts for World Trade at Basle Fair | True | By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/airlines-operating-again-lifting-of-bad-weather-lets-fields-return.html | AIRLINES OPERATING AGAIN; Lifting of Bad Weather Lets Fields Return to Normal | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/militant-peace-asked-admiral-king-says-every-american-is-obligated.html | 'MILITANT PEACE' ASKED; Admiral King Says Every American Is Obligated to Aid Security | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/58480-see-tigers-top-red-sox-after-boston-scores-40-triumph.html | 58,480 See Tigers Top Red Sox After Boston Scores 4-0 Triumph; Newhouser Victor on Homers by Greenberg, Outlaw, Wakefield Before Record Crowd for Detroit, 3-1- -Ferriss Winner | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/troth-announced.html | TROTH ANNOUNCED | True | F. Hayden Tucker | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/has-new-leather-finish.html | Has New Leather Finish | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/steelman-lays-groundwork-for-railroad-negotiations-truman-aide.html | Steelman Lays Groundwork For Railroad Negotiations; Truman Aide Confers Separately With Unions and Carriers at Capital-- Parleys May Be Resumed Today | True | By Louis Stark Special To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/3platoon-system-pushed-by-quayle.html | 3-PLATOON SYSTEM PUSHED BY QUAYLE | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/help-for-the-sightless.html | Help for the Sightless | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/sailor-dead-honored-flowers-drift-seaward-in-boat-after-ceremony-on.html | SAILOR DEAD HONORED; Flowers Drift Seaward in Boat After Ceremony on Hudson | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/motherhood-pay-urged-british-woman-doctor-calls-for-childbirth.html | MOTHERHOOD PAY URGED; British Woman Doctor Calls for Childbirth Remuneration | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/b-edward-de-sola-president-and-treasurer-of-an-importing-exporting.html | B. EDWARD DE SOLA; President and Treasurer of an Importing, Exporting Firm | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/both-sides-to-see-commissioner.html | Both Sides to See Commissioner | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/code-sign-for-rail-truce-given-out-by-white-house.html | Code Sign for Rail Truce Given Out by White House | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/a-warning-against-pride.html | A Warning Against Pride | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Engels | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/interagency-body-named-in-housing-wyatt-says-it-will-help-in.html | INTER-AGENCY BODY NAMED IN HOUSING; Wyatt Says It Will Help in Veterans Program--Asks More Building Learners | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/christian-brothers-meet-athanas-emile-named-superior-general-of.html | CHRISTIAN BROTHERS MEET; Athanas Emile Named Superior General of Teaching Order | True | By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/canada-spy-trial-today.html | Canada Spy Trial Today | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/dominion-parley-to-resume-today-canadian-leader-arrives-for-london.html | DOMINION PARLEY TO RESUME TODAY; Canadian Leader Arrives for London Talks--Cut in Trade Favor Tied to U.S. Tariff | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/poland-to-divert-bread-will-send-supplies-to-areas-hit-by-food.html | POLAND TO DIVERT BREAD; Will Send Supplies to Areas Hit by Food Strikes | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/jewish-war-veterans-hold-memorial-here-odwyer-says-he-will-crush.html | Jewish War Veterans Hold Memorial Here; O'Dwyer Says He Will Crush Intolerance | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/abuses-in-day-care-of-children-ended-some-centers-held-wretched-by.html | ABUSES IN DAY CARE OF CHILDREN ENDED; Some Centers Held 'Wretched' by Health Staff--Survey Finds 18,325 Enrolled | True | By Catherine MacKenzie | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/cool-cotton-for-town.html | COOL COTTON FOR TOWN | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/cardinals-defeat-phillies-by-95-40-lanier-and-breeheen-victors.html | CARDINALS DEFEAT PHILLIES BY 9-5, 4-0; Lanier and Brecheen Victors Before 34,049 as St. Louis Gains 1st Place in Race | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/womens-prayers-urged-world-will-be-saved-only-by-act-of-god-says.html | WOMEN'S PRAYERS URGED; World Will Be Saved Only by Act of God, Says Msgr. Sheen | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/rice-sets-midget-track-record.html | Rice Sets Midget Track Record | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/books-published-today.html | Books Published Today | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/social-revolution-seen-worldwide-welfare-workers-must-recognize-new.html | SOCIAL REVOLUTION SEEN WORLD-WIDE; Welfare Workers Must Recognize New Era Is Here, Dr.Pray Tells Buffalo Parley | True | By George Streator Special To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/ddt-sent-to-texas-18000-pounds-to-be-used-in-fight-against-polio.html | DDT SENT TO TEXAS; 18,000 Pounds to Be Used in Fight Against Polio | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/la-guardia-renews-criticism-of-times-to-eat-starvation-dinner.html | LA GUARDIA RENEWS CRITICISM OF TIMES; To Eat 'Starvation Dinner' | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/bardowski-corregidor-veteran-sparks-trials-for-auto-classic-35000.html | Bardowski, Corregidor Veteran, Sparks Trials for Auto Classic; 35,000 at the Indianapolis Speedway Hail Gary Driver as Test Spins Are Held-- Rocket Power Experiment Set | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/workwear-plants-hit-fabric-snag-second-quarter-yardage-only-to.html | WORKWEAR PLANTS HIT FABRIC SNAG; Second Quarter Yardage Only to Approximate That of Prior Period, Observers Reveal | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/title-to-philadelphia-westchester-bows-in-womens-national-lacrosse.html | TITLE TO PHILADELPHIA; Westchester Bows in Women's National Lacrosse, 6-5 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/m-i-t-annexes-regatta-retains-national-dinghy-sailing-title-as-hunt.html | M. I. T. ANNEXES REGATTA; Retains National Dinghy Sailing Title as Hunt Stars | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/partisan-passion-rising-in-france-party-truce-apparently-voided-by.html | PARTISAN PASSION RISING IN FRANCE; Party Truce Apparently Voided by Common Consent for Election Campaign | True | By Harold Callender By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/scots-unveil-memorial-to-inventor-of-bicycle.html | Scots Unveil Memorial To Inventor of Bicycle | True | By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/venezuelan-sees-agreement-on-oil-income-from-sale-will-go-to-expand.html | VENEZUELAN SEES AGREEMENT ON OIL; Income From Sale Will Go to Expand Economy, President -- He Bars Socialization | True | By Cable To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/bride-ship-made-gay-with-toys-from-here.html | BRIDE SHIP MADE GAY WITH TOYS FROM HERE | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/the-1946-crosley-makes-its-debut-on-automobile-market.html | THE 1946 CROSLEY MAKES ITS DEBUT ON AUTOMOBILE MARKET | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/abroad-while-the-united-states-wages-its-industrial-war.html | Abroad; While the United States Wages Its Industrial War | True | By Anne O'Hare McCormick | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/a-patrolman-covers-the-election-beat-in-the-city.html | A PATROLMAN COVERS THE ELECTION 'BEAT' IN THE CITY | True | The New York Times | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/bank-ad-sent-by-cable-national-city-publishes-fullpage-notice-in.html | BANK AD SENT BY CABLE; National City Publishes FullPage Notice in Shanghai | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/soviet-radio-denies-food-is-still-short.html | SOVIET RADIO DENIES FOOD IS STILL SHORT | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/veterans-accuse-magistrate.html | Veterans Accuse Magistrate | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/new-yorkers-on-nam-board.html | New Yorkers on NAM Board | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/britains-markets-suffer-a-setback-sharp-fall-of-giltedge-issues.html | BRITAIN'S MARKETS SUFFER A SETBACK; Sharp Fall of Gilt-Edge Issues Follows Announcement of Government Loan Terms INVESTORS DISAPPOINTED Most Other Security Groups Continue Upward Despite the Break in Bonds | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/stock-trading-discussed-book-by-wwcraig-summarizes-years-of.html | STOCK TRADING DISCUSSED; Book by W.W.Craig Summarizes Years of Experience | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/sports-today.html | Sports Today | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/decline-is-sharp-in-cotton-prices-futures-market-closes-week-with.html | DECLINE IS SHARP IN COTTON PRICES; Futures Market Closes Week With Net Reductions of 15 to 44 Points | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/warsaw-flight-with-55000-eggs-achieved-by-guess-and-by-gosh-pilot.html | Warsaw Flight With 55,000 Eggs Achieved 'By Guess and By Gosh'; Pilot for Veterans Air Lines Tells on Return of Hectic Trip for UNRRA--Hatching Cargo Forced Travel in 'Dirty' Weather | True | By Fred Graham Special To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/woodpulp-supply-seen-as-unchanged-1946-volume-for-papermakers-to.html | WOODPULP SUPPLY SEEN AS UNCHANGED; 1946 Volume for Papermakers to Hold at Last Year's Level, Sigel Says PRICES NOT SATISFACTORY Swedish and Canadian Shipments Here to Drop BelowLast Year's Levels | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/british-papers-hit-new-wheat-grant-morrison-plan-to-give-200000.html | BRITISH PAPERS HIT NEW WHEAT GRANT; Morrison Plan to Give 200,000 More Tons for Famine Aid Said to Mean Black Bread | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/to-weigh-new-city-taxes-finance-committee-of-council-to-consider.html | TO WEIGH NEW CITY TAXES; Finance Committee of Council to Consider Measures Today | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/new-corn-contracts-rise-march-delivery-fails-to-hold-full-upturn.html | NEW CORN CONTRACTS RISE; March Delivery Fails to Hold Full Uptum, However | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/airparley-groups-come-from-europe.html | AIR-PARLEY GROUPS COME FROM EUROPE | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/colleges-to-get-aid-for-research-28-grants-by-foundation-to-be-used.html | COLLEGES TO GET AID FOR RESEARCH.; 28 Grants by Foundation to Be Used for Studies in Physics and Chemistry | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/franklin-h-smith-treasurer-of-gold-car-heating-and-lighting-company.html | FRANKLIN H. SMITH; Treasurer of Gold Car Heating and Lighting Company | | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/baltimore-conquers-newark-43-and-32.html | BALTIMORE CONQUERS NEWARK, 4-3 AND 3-2 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/soft-drink-field-gloomy-on-future-will-be-last-to-reconvert-due-to.html | SOFT DRINK FIELD GLOOMY ON FUTURE; Will Be Last to Reconvert Due to Sugar Shortage, Says Association President | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/economics-and-finance-the-government-breeds-its-own-crises.html | ECONOMICS AND FINANCE; The Government Breeds Its Own Crises | True | By Henry Hazlitt | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/maismyth-takes-cyclecade.html | Maismyth Takes Cyclecade | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/filipinos-in-hawaii-addressed-by-roxas.html | FILIPINOS IN HAWAII ADDRESSED BY ROXAS | True | By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/exgov-j-k-tener-of-pennsylvania-state-executive-191115-once-major.html | EX-GOV. J. K. TENER OF PENNSYLVANIA; State Executive, 1911-15, Once Major League Pitcher, Dies--Headed National League | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/truman-arrives-home-by-plane-the-president-leaves-for-missouri.html | TRUMAN ARRIVES HOME BY PLANE; THE PRESIDENT LEAVES FOR MISSOURI | True | By Felix Belair Jr. Special To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/swier-is-winner-in-midget-races-astoria-man-takes-feature-at.html | SWIER IS WINNER IN MIDGET RACES; Astoria Man Takes Feature at Paterson Track--Several Spills Shorten Events | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/without-selective-service.html | WITHOUT SELECTIVE SERVICE | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/seeks-to-speed-output-new-zealand-trade-group-aide-would-act-to.html | SEEKS TO SPEED OUTPUT; New Zealand Trade Group Aide Would Act to Meet Shortages | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/la-spezia-craft-land-refugees-syriansoviet-talks-denied.html | La Spezia Craft Land Refugees; Syrian-Soviet Talks Denied | True | By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/big-airway-under-fire-dissolution-of-largest-company-in-colombia.html | BIG AIRWAY UNDER FIRE; Dissolution of Largest Company in Colombia Sought | True | By Cable To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/the-screen-polish-resistance-pictured.html | THE SCREEN; Polish Resistance Pictured | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/spun-yarnand-atoms.html | SPUN YARN--AND ATOMS | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/senators-defeat-white-sox-twice-win-by-43-and-71-as-vernon-gets-2.html | SENATORS DEFEAT WHITE SOX TWICE; Win by 4-3 and 7-1 as Vernon Gets 2 Homers, 2 Doubles, Triple and a Single | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/interfaith-group-to-aid-jewish-drive.html | INTERFAITH GROUP TO AID JEWISH DRIVE | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/insurance-wealth-awaits-claimants-millions-of-dollars-held-by.html | INSURANCE WEALTH AWAITS CLAIMANTS; Millions of Dollars Held by Companies Despite Efforts to Locate Beneficiaries | True | By John P. Callahan | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/columbia-unit-to-expand-university-officials-reveal-plan-for.html | COLUMBIA UNIT TO EXPAND; University Officials Reveal Plan for Hamilton Hall | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/jean-greenberg-a-bride-daughter-of-jurist-married-to-emanuel-lewis.html | JEAN GREENBERG A BRIDE; Daughter of Jurist Married to Emanuel Lewis Greene | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/nan-merriman-stirs-audience-at-concert.html | NAN MERRIMAN STIRS AUDIENCE AT CONCERT | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/sweeny-to-play-in-us-amateur.html | Sweeny to Play in U.S. Amateur | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/named-to-executive-post-in-lennen-mitchell-inc.html | Named to Executive Post In Lennen & Mitchell, Inc. | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/fred-brown-sells-34th-st-property-investor-buys-store-building-in.html | FRED BROWN SELLS 34TH ST. PROPERTY; Investor Buys Store Building in Cash Deal--West Side Area Is Active | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/lawrence-heads-rocket-society.html | Lawrence Heads Rocket Society | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/columbia-pictures-has-2315000-net-earnings-for-39-weeks-ended-last.html | COLUMBIA PICTURES HAS $2,315,000 NET; Earnings for 39 Weeks Ended Last March 30 Equivalent to $3.62 on Common | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/dionne-quintuplets-to-aid-europe-on-12th-birthday.html | Dionne Quintuplets to Aid Europe on 12th Birthday | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/s-a-parker-dies-collector-of-art-architect-and-engineer-who-built.html | S. A. PARKER DIES; COLLECTOR OF ART; Architect and Engineer Who Built the Cloisters Near Baltimore Was 64 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/women-ask-state-posts-jersey-club-federation-urges-greater-voice-in.html | WOMEN ASK STATE POSTS; Jersey Club Federation Urges Greater Voice in Government | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/casita-maria-settlement-dedicated.html | CASITA MARIA SETTLEMENT DEDICATED | True | The New York Times | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/nanking-dance-ban-protested.html | Nanking Dance Ban Protested | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/france-tops-english-eleven.html | France Tops English Eleven | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/grabowski-critically-burned.html | Grabowski Critically Burned | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/arabs-jews-meet-british-aide-today-commissioner-is-expected-to.html | ARABS, JEWS MEET BRITISH AIDE TODAY; Commissioner Is Expected to Propose London Round-Table Conference on Palestine | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/snead-nelson-in-field-hogan-also-listed-for-western-open-fridaynew.html | SNEAD, NELSON IN FIELD; Hogan Also Listed for Western Open Friday--New Marks Loom | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/ferries-and-tunnels-share-traffic-rush.html | FERRIES AND TUNNELS SHARE TRAFFIC RUSH | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/liverpool-eleven-tops-us-stars-50-the-liverpool-kick-was-too-strong.html | LIVERPOOL ELEVEN TOPS U.S. STARS, 5-0; THE LIVERPOOL KICK WAS TOO STRONG FOR AMERICAN LEAGUE ALL-STARS | True | By Joseph C. Nichols | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/us-power-aims-seen-by-moscow-red-army-commentator-cites-air-bases.html | U.S. 'POWER' AIMS SEEN BY MOSCOW; Red Army Commentator Cites Air Bases Plan--Russians Talk of Paris 'Blame' | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/egypt-to-buy-all-cotton-crops.html | Egypt to Buy All Cotton Crops | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/davis-cup-squad-to-play-top-net-stars-will-compete-in-louisville-to.html | DAVIS CUP SQUAD TO PLAY; Top Net Stars Will Compete in Louisville Tourney | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/nora-ward-bride-of-former-officer-exlieutenant-in-waves-wed-to.html | NORA WARD BRIDE OF FORMER OFFICER; Ex-Lieutenant in Waves Wed to Anthony E. Finger, Who Served Aboard Carrier | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/books-of-the-times-fantastic-difficulties-to-surmount.html | Books of the Times; Fantastic Difficulties to Surmount | True | By Orville Prescott | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/mrs-jm-hamilton-wed-widow-of-raf-officer-becomes-bride-of-frederick.html | MRS. J.M. HAMILTON WED; Widow of 'RAF Officer Becomes Bride of Frederick W. Frost | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/lighting-devices-to-cheer-child-at-night-among-new-furnishings-now.html | Lighting Devices to Cheer Child at Night Among New Furnishings Now in the Stores; ADDING LIGHT AND GAIETY TO NURSERIES | True | The New York Times Studio | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/bonnell-stresses-duties-of-citizens-he-says-we-hear-too-much-of.html | BONNELL STRESSES DUTIES OF CITIZENS; He Says We Hear Too Much of Rights and Privileges, Not Enough of Responsibilities | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/plan-kept-to-spur-lowcost-clothing-small-announces-program-will-be.html | PLAN KEPT TO SPUR LOW-COST CLOTHING; Small Announces Program Will Be Continued Through Third Quarter as 'Vital' REPORTS SHORTAGE EASED But Says Demand Remains at Record, With Balance Two or Three Years Away | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/lard-supply-far-short-to-grow-tighter-government-taking-60-of-u-s.html | Lard Supply, Far Short, to Grow Tighter; Government Taking 60% of U. S. Output | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/lynch-corp-stock-taken.html | Lynch Corp. Stock Taken | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/sees-time-for-reform-jones-says-our-failures-are-not-due-to-lack-of.html | SEES TIME FOR REFORM; Jones Says Our Failures Are Not Due to Lack of Moral Gains | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/police-raid-private-schools-fair-serve-gambling-summonses-on-7.html | Police Raid Private School's Fair, Serve Gambling Summonses on 7; SEIZED BY POLICE IN SCHOOL HERE | True | The New York Times | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/belgium-to-push-exports-of-rugs-aims-for-prewar-8000000-annual-rate.html | BELGIUM TO PUSH EXPORTS OF RUGS; Aims for Pre-War $8,000,000 Annual Rate by End of 1947, Belgian Visitor Says | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/the-play-woes-of-an-idealist.html | THE PLAY; Woes of an Idealist | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/bushwicks-triumph-twice.html | Bushwicks Triumph Twice | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/rail-mail-service-on-schedule.html | Rail Mail Service on Schedule | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/d-a-r-delegates-ready-for-clash-white-artists-only-clause-in-its.html | D. A. R. DELEGATES READY FOR CLASH; 'White Artists Only' Clause in Its Leases to Be Issue at Atlantic City Convention RESOLUTION UP TOMORROW Floor Fight to Force It From Committee Is Forecast-- 5,000 to Attend Sessions | True | By Lucy Greenbaum Special To The New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/locusts-spread-to-italy.html | Locusts Spread to Italy | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/3-women-and-driver-are-found-dead-after-taxicab-plunge-into-east.html | 3 Women and Driver Are Found Dead After Taxicab Plunge Into East River | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/giant-homers-record-51-triumph-after-pirates-take-opener-by-31.html | Giant Homers Record 5-1 Triumph After Pirates Take Opener by 3-1; Four-Baggers by Warren, Kerr, Rigney Bring Victory for Koslo-- Ostermueller Defeats Kennedy in First Game Before 40,713 | True | By John Drebinger | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/ossorio-y-gallardo-spains-exiled-envoy.html | OSSORIO Y GALLARDO, SPAIN'S EXILED ENVOY | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/security-council-has-mixed-agenda-iran-as-well-as-other-topics-up.html | SECURITY COUNCIL HAS MIXED AGENDA; Iran as Well as Other Topics Up Wednesday--Boycott by Russia Irks Delegates | True | By C. Brooks Peters | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/city-college-plans-to-register-27000.html | CITY COLLEGE PLANS TO REGISTER 27,000 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/further-cut-seen-in-steel-output-industry-faces-worst-position.html | FURTHER CUT SEEN IN STEEL OUTPUT; Industry faces Worst Position Since Complete Shutdown of Last January | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/honor-hospital-aides-united-fund-will-make-awards-to-1215.html | HONOR HOSPITAL AIDES; United Fund Will Make Awards to 1,215 Volunteers | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/railways-warring-on-black-markets-illegal-traffic-in-pullman-and.html | RAILWAYS WARRING ON BLACK MARKETS; Illegal Traffic in Pullman and Other Tickets Laid to Lack of Accommodations | True | By J. H. Carmical | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/carpenter-receives-award.html | Carpenter Receives Award | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/dull-first-week-in-dutch-trading-gap-between-bids-and-offers-and.html | DULL FIRST WEEK IN DUTCH TRADING; Gap Between Bids and Offers and Absence of Speculators or Investors Hurt Market | True | By Paul Catz By Wireless To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/girls-find-murder-victim-flower-hunt-reveals-slaying-of-brooklyn.html | GIRLS FIND MURDER VICTIM; Flower Hunt Reveals Slaying of Brooklyn War Veteran | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/c-c-n-y-beats-yale-at-chess.html | C. C. N. Y. Beats Yale at Chess | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/la-follette-opens-drive-senatorseeking-reelectionoutlines-12point.html | LA FOLLETTE OPENS DRIVE; Senator, Seeking Re-election, Outlines 12-Point Program | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/bald-eagle-caught-port-washington-police-capture-bird-iii-with.html | BALD EAGLE CAUGHT; Port Washington Police Capture Bird III With Indigestion | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/shortage-of-bread-viewed-as-certain-chaotic-wheat-situation-is-laid.html | SHORTAGE OF BREAD VIEWED AS CERTAIN; Chaotic Wheat Situation Is Laid to U. S. Purchases and Extended Buying Program MANY MILLS SHUT DOWN Grain Trade Finds Hopes for 1,000,000,000-Bushel Crop in 1946 Too Optimistic | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/job-training-for-veterans.html | Job Training for Veterans | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/warns-on-famine-in-india-head-of-food-delegation-here-fears.html | WARNS ON FAMINE IN INDIA; Head of Food Delegation Here Fears Millions Will Die | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/curtiz-will-direct-the-unsuspected-named-by-warner-brothers-to-do.html | CURTIZ WILL DIRECT 'THE UNSUSPECTED'; Named by Warner Brothers to Do Armstrong Novel--Jean Hersholt May Play Villain | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/parks-handball-to-satnikow.html | Parks Handball to Satnikow | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/negro-nines-break-even-cubans-on-top-51-in-opener-black-yanks-take.html | NEGRO NINES BREAK EVEN; Cubans on Top, 5-1, in Opener; Black Yanks Take Second, 2-1 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/detroit-club-sells-higgins-to-red-sox-veteran-third-baseman-bought.html | DETROIT CLUB SELLS HIGGINS TO RED SOX; Veteran Third Baseman Bought to Plug Gap in Boston's Infield--Cash Deal | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/delay-here-ending-railroad-confusion-some-find-a-way-in-while.html | DELAY HERE ENDING; RAILROAD CONFUSION: SOME FIND A WAY IN, WHILE OTHERS SEEK A WAY OUT | True | By Alexander Feinberg | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/bethpage-polo-put-off-game-with-the-squadron-a-four-will-be-played.html | BETHPAGE POLO PUT OFF; Game With the Squadron A Four Will Be Played Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/rumania-keeps-one-slate-coalition-decides-to-continue-common-ticket.html | RUMANIA KEEPS ONE SLATE; Coalition Decides to Continue Common Ticket in Election | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/hogans-279-wins-fort-worth-golf-ben-finishes-with-record-65-to-beat.html | HOGAN'S 279 WINS FORT WORTH GOLF; Ben Finishes With Record 65 to Beat Todd by a Stroke-- Haas Third, Snead Fourth | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/oma-to-start-training-chooses-croke-park-to-prepare-for-bout-with.html | OMA TO START TRAINING; Chooses Croke Park to Prepare for Bout With Walcott | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/egypt-seeks-us-airfields.html | Egypt Seeks U.S. Airfields | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/refugee-ship-on-way-hundreds-due-today-under-the-presidents.html | REFUGEE SHIP ON WAY; Hundreds Due Today Under the President's Directive of Dec. 22 | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/obituary-1-no-title.html | Obituary -- No Title | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/average-hourly-earning-in-industry-sets-record.html | Average Hourly Earning In Industry Sets Record | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/to-spend-8500000-trico-products-program-based-on-output-of-new.html | TO SPEND $8,500,000; Trico Products Program Based on Output of New Items | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/denker-draws-last-game.html | Denker Draws Last Game | True | Special to THE NEW YORK TIMES. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/north-china-fight-gradually-widens-general-conflict-takes-shape.html | NORTH CHINA FIGHT GRADUALLY WIDENS; General Conflict Takes Shape From Repeated Clashes in Three Provincial Areas | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/jinnah-will-judge-indian-plan-today-reaction-of-moslem-league-is.html | JINNAH WILL JUDGE INDIAN PLAN TODAY; Reaction of Moslem League Is Awaited as Gandhi Gives Report on Interview | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/chitwood-auto-winner-indian-driver-takes-feature-event-at-williams.html | CHITWOOD AUTO WINNER; Indian Driver Takes Feature Event at Williams Grove | True | | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/athletics-topple-browns-43-132-homers-by-mcquinn-and-peck-mark.html | ATHLETICS TOPPLE BROWNS, 4-3, 13-2; Homers by McQuinn and Peck Mark 18-Hit Attack After Rosar's Blow Wins Opener | True | | C1B 19885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/little-timstopper-pomeranian-is-best-in-long-island-fixture-top.html | Little Timstopper, Pomeranian, Is Best in Long Island Fixture; Top Prize Second for Matta Dog in Three Show-Ring Contests--Terrier Tilwall Tiger Lad Scores at Glen Head | True | By John Rendel Special To the New York Times. | C1B 19885 |
| 1946-05-20 | 1946-05-20 | https://www.nytimes.com/1946/05/20/archives/reports-beef-output-about-25-of-normal.html | REPORTS BEEF OUTPUT ABOUT 25% OF NORMAL | True | | C1B 19885 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/midseason-shows-missed-in-paris-lelong-balmain-pick-slender-lines.html | Midseason Shows Missed in Paris, Lelong, Balmain Pick Slender Lines; Hats More Graceful Spring Deliveries Late | True | By Virginia Pope By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/three-more-drivers-quality-for-race.html | THREE MORE DRIVERS QUALITY FOR RACE | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/traditional-teams-with-modern-in-a-quiet-corner.html | TRADITIONAL TEAMS WITH MODERN IN A QUIET CORNER | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/reorganization-asked-bankruptcy-referee-gets-publishers-service.html | REORGANIZATION ASKED; Bankruptcy Referee Gets Publishers Service Plan | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/approve-5-offices-in-monetary-fund-international-directors-name.html | APPROVE 5 OFFICES IN MONETARY FUND; International Directors Name Research, Operations, Legal, Administration, Treasurer | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/555555-tax-check-sent-to-sailor-18-mr-richir-finds-his-son-is.html | $555,555 TAX CHECK SENT TO SAILOR, 18; MR. RICHIR FINDS HIS SON IS RICHER | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/soden-receives-bronze-plaque.html | Soden Receives Bronze Plaque | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/lehman-sentiment-for-senate-grows-former-governor-is-regarded-as.html | LEHMAN SENTIMENT FOR SENATE GROWS; Former Governor Is Regarded as Likely Choice if Mead Runs Against Dewey Mead Position Aids Lehman Republicans Face a Problem | True | By Warren Moscow | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/radio-group-seeks-afl-charter.html | Radio Group Seeks AFL Charter | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/britain-on-new-trail-tuc-leader-rebuffs-idea-bevin-follows-tory.html | BRITAIN ON 'NEW TRAIL'; TUC Leader Rebuffs Idea Bevin Follows Tory Foreign Policy | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/malcolm-mdonald-to-wed-mrs-rowley.html | MALCOLM M'DONALD TO WED MRS. ROWLEY | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/poles-evacuation-of-italy-delayed-anders-flies-to-london-to-get.html | POLES EVACUATION OF ITALY DELAYED; Anders Flies to London to Get Answer on Moving Corps-- Its Destination a Puzzle Poles' Disposition in Doubt Poles Want to Stay as Unit Attlee Promises to Help | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/names-2-permanent-admirals.html | Names 2 Permanent Admirals | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/say-us-keys-loans-to-foreign-policy-traders-here-cite-tightening-of.html | SAY U.S. KEYS LOANS TO FOREIGN POLICY; Traders Here Cite Tightening of Purse Strings on Russia-- Chinese Aid in Same Class | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/hits-at-customs-going-unchanged-skirt-and-slacks-form-weekend.html | HITS AT 'CUSTOMS' GOING UNCHANGED; SKIRT AND SLACKS FORM WEEK-END COMBINATION | True | By George Streator Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/hairdressers-attend-french-fashion-show.html | HAIRDRESSERS ATTEND FRENCH FASHION SHOW | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/no-cemetery-at-shanks-mead-intimates-camp-may-be-used-for-veterans.html | NO CEMETERY AT SHANKS; Mead Intimates Camp May Be Used for Veterans' Housing | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/carrasquel-not-wanted-white-sox-say-hurler-can-stay-in-mexicodeny.html | CARRASQUEL NOT WANTED; White Sox Say Hurler Can Stay in Mexico-- Deny Phone Call | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/witnesses-report-a-sheet-of-flame-very-loud-crash-startled.html | WITNESSES REPORT A 'SHEET OF FLAME'; 'Very Loud' Crash Startled Pedestrians--Firemen and Police Warmly Praised On Roof of Near-by Building Police Arrive Quickly | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/hearst-gives-oglethorpe-50000.html | Hearst Gives Oglethorpe $50,000 | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/rally-to-hear-gromyko-senator-murray-also-to-speak-at-garden-on-may.html | RALLY TO HEAR GROMYKO; Senator Murray Also to Speak at Garden on May 29 | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/elected-vice-president-of-consolidated-stores.html | Elected Vice President Of Consolidated Stores | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/priscilla-nelson-fiancee-senior-at-yale-school-of-nursing.html | PRISCILLA NELSON FIANCEE; Senior at Yale School of Nursing Bride-Elect of R.M. Estes | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/becomes-sales-manager-of-american-home-foods.html | Becomes Sales Manager Of American Home Foods | True | Conway | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/w-royce-composer-of-irish-lullaby-65.html | W. ROYCE, COMPOSER OF 'IRISH LULLABY,' 65 | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/union-aide-says-city-can-bargain-rapid-transit-act-is-sanction-for.html | UNION AIDE SAYS CITY CAN BARGAIN; Rapid Transit Act Is Sanction for Labor Pacts, Attorney Tells Mayor's Advisers | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/opa-bill-attacked-by-32-amendments-senate-banking-group-directs.html | OPA BILL ATTACKED BY 32 AMENDMENTS; Senate Banking Group Directs Bipartisan Drive to Limit Scope of House Measure | True | By William S. White Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/americans-advised-to-go-our-tabriz-consul-threatened-pishevari.html | AMERICANS ADVISED TO GO; Our Tabriz Consul Threatened-- Pishevari Criticizes U.S. Feels Sure Russians Have Left Trip by U.S. Consul Barred | True | By Sam Souki United Press Correspondent | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/jack-now-president-of-j-h-corporation.html | JACK NOW PRESIDENT OF J. & H. CORPORATION | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/fox-stops-harris-in-10th-scores-39th-straight-knockout-second-over.html | FOX STOPS HARRIS IN 10TH; Scores 39th Straight Knockout, Second Over Pittsburgh Boxer | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/bonnet-thanks-the-us-ambassador-tells-of-gratitude-of-france-for.html | BONNET THANKS THE U.S.; Ambassador Tells of Gratitude of France for Liberation | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/celanese-reports-increased-profit-consolidated-net-for-the-first.html | CELANESE REPORTS INCREASED PROFIT; Consolidated Net for the First Quarter of This Year Is Put at $3,434,114 $629,320 LOSS FOR AIRLINE Pennsylvania-Central Gives Data on Operations for Quarter PHILLIPS PACKING HAS GAIN Net Profit for Year Ended March 31 Rises to $1,692,723 OTHER CORPORATE REPORTS CELANESE REPORTS INCREASED PROFIT | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/teller-gets-3-years-jersey-city-man-sentenced-for-27791-bank-theft.html | TELLER GETS 3 YEARS; Jersey City Man Sentenced for $27,791 Bank Theft | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/evaporated-milk-is-up-retail-increase-of-1-cent-is-on-large-and.html | EVAPORATED MILK IS UP; Retail Increase of 1 Cent Is on Large and Small Cans | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/news-of-food-spinach-is-fashion-heres-how-to-fix-it-even-if-your.html | News of Food; Spinach Is Fashion: Here's How to Fix It Even if Your Butter Supply Is Short Try a Little Tenderness COUNTRY-STYLE WILTED SPINACH (T-T) Ain't Hungry, Mom | True | By Jane Nickerson | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/blunder-in-holland.html | BLUNDER IN HOLLAND | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/brookfield-sets-new-track-mark-runs-6-furlongs-in-110-25-to-capture.html | BROOKFIELD SETS NEW TRACK MARK; Runs 6 Furlongs in 1:10 2/5 to Capture Omaha Purse at Havre de Grace | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/stock-cut-proposed.html | Stock Cut Proposed | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/truman-declares-work-nations-need-honored-by-william-jewell-college.html | TRUMAN DECLARES WORK NATION'S NEED; HONORED BY WILLIAM JEWELL COLLEGE Returns to Washington | True | By Felix Belair Jr. Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/letters-to-the-times-labor-monopoly-charged-people-are-said-to-be.html | Letters to The Times; Labor Monopoly Charged People Are Said to Be Employers Who Pay the Bill Sowing of Dissension A Unique Career Recalled Draft Law Discussed Some Selective Service Pros and Cons Are Expressed Disheartening Event Discharge for Those in Service Not Altruistic | True | CLINTON H. CRANE.NITA SINIOSSOGLOU.JOSEPH CHISHOLM.WILLIAM A. KELLY.ANTHONY TOWNE.ALFRED G. LEVY.S.H. ABRAMSON. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/arming-of-rights-made-a-un-goal-mrs-roosevelt-cites-project-for.html | 'ARMING' OF RIGHTS MADE A U.N. GOAL; Mrs. Roosevelt Cites Project for Unit on a Free Press as 'Weapon' of Social Justice | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/piano-audition-winners-named.html | Piano Audition Winners Named | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/an-emergency-labor-law.html | AN EMERGENCY LABOR LAW | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/revamping-is-proposed-peabody-coal-directors-pass-plan-to.html | REVAMPING IS PROPOSED; Peabody Coal Directors Pass Plan to Stockholders | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/brazil-seizes-railroad-strike-situation-appears-eased-reds-in-state.html | BRAZIL SEIZES RAILROAD; Strike Situation Appears Eased --Reds in State Service Fired | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/cattle-take-to-air-10-head-loaded-at-la-guardia-field-for-flight-to.html | CATTLE TAKE TO AIR; 10 Head Loaded at La Guardia Field for Flight to Colombia | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/senators-overcome-white-sox-by-10-to-2.html | SENATORS OVERCOME WHITE SOX BY 10 TO 2 | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/sale-to-aid-china-relief.html | Sale to Aid China Relief | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/maj-gen-ec-shannon-of-pennsylvania-75.html | MAJ. GEN. E.C. SHANNON OF PENNSYLVANIA, 75 | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/nuptials-on-june-8-for-miss-kw-ayres.html | NUPTIALS ON JUNE 8 FOR MISS K.W. AYRES | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/opa-says-it-will-let-auto-prices-rise-5-per-cent-on-the-average-in.html | OPA Says It Will Let Auto Prices Rise 5 Per Cent on the Average in a Few Days | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/gromyko-looks-at-mills-estate.html | Gromyko Looks at Mills Estate | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/dividend-meetings-today-investment-company.html | DIVIDEND MEETINGS TODAY; INVESTMENT COMPANY | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/pay-status-barred-in-jury-selection-high-court-grants-new-trial.html | PAY STATUS BARRED IN JURY SELECTION; High Court Grants New Trial Because Day Laborers Were Excused as Talesmen | True | By Lewis Wood Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/sees-buying-power-aid-to-labor-peace-flack-says-195000000000-total.html | SEES BUYING POWER AID TO LABOR PEACE; Flack Says $195,000,000,000 Total This Year Will Compel Solution of Industry Strife | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/fire-officers-vote-demand-overtime-pay-in-referendum-792-to-10.html | FIRE OFFICERS VOTE; Demand Overtime Pay in Referendum, 792 to 10 | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/hitrun-boat-causes-death-of-fisherman.html | HIT-RUN BOAT CAUSES DEATH OF FISHERMAN | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/john-e-stafford-former-umpire-in-the-american-baseball-league-is.html | JOHN E. STAFFORD; Former Umpire in the American Baseball League Is Dead | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/named-board-chairman-of-longineswittnauer.html | Named Board Chairman Of Longines-Wittnauer | True | Chidnoll | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/franklin-simon-reports-a-record-year-in-sales-profit-percentage.html | Franklin Simon Reports a Record Year In Sales, Profit Percentage Before Taxes | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/directors-reject-offer-for-utility-montreal-power-officials-balk-at.html | DIRECTORS REJECT OFFER FOR UTILITY; Montreal Power Officials Balk at Quebec Board's Valuation of Expropriated Plants | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/pilot-lost-in-fog-scene-of-plane-crash-last-night-airplane-crashes.html | PILOT LOST IN FOG; SCENE OF PLANE CRASH LAST NIGHT AIRPLANE CRASHES INTO SKYSCRAPER Ceiling Reduced by Fog | True | By Adam Longthe New York Times (BY MATTISON) | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/communists-rebuffed-3-areas-of-british-mine-union-vote-against.html | COMMUNISTS REBUFFED; 3 Areas of British Mine Union Vote Against Labor Party Tie | True | By Wireless To the New York Times. | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/edisons-revenues-for-year-set-mark-income-passed-300000000-for.html | EDISON'S REVENUES FOR YEAR SET MARK; Income Passed $300,000,000 for First Time, Utility's Stockholders Are Told HUDSON MOTOR CAR CO. Three New Directors Named-- Dutch Interests Get Place EDISON'S REVENUES FOR YEAR SET MARK International Minerals & Chemical Price Brothers Technicolor | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/1313785000-us-bills-placed.html | $1,313,785,000 U.S. Bills Placed | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/events-today.html | Events Today | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/lauritz-melchior-signed-he-will-appear-on-robin-hood-dell-summer.html | LAURITZ MELCHIOR SIGNED; He Will Appear on Robin Hood Dell Summer Concert Series | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/jailed-for-tax-evasion.html | Jailed for Tax Evasion | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/two-parties-map-westchester-aims-republicans-back-14-to-run-in.html | TWO PARTIES MAP WESTCHESTER AIMS; Republicans Back 14 to Run in Fall--Democrats Hear Appeal by Fitzpatrick | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/cotton-mills-kept-busy-spinning-activity-for-april-put-at-1097-of.html | COTTON MILLS KEPT BUSY; Spinning Activity for April Put at 109.7% of Capacity | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/japans-new-cabinet.html | JAPAN'S NEW CABINET | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/3nation-oil-parley-in-mexico-collapses.html | 3-NATION OIL PARLEY IN MEXICO COLLAPSES | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/steel-index-down.html | Steel Index Down | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/the-redwood-memorial.html | THE REDWOOD MEMORIAL | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/war-memorials-head-named.html | War Memorials Head Named | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/doctors-are-invited-to-confer-in-brazil.html | DOCTORS ARE INVITED TO CONFER IN BRAZIL | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/du-pont-increases-dividend-to-175-payable-june-14-to-holders-of.html | DU PONT INCREASES DIVIDEND TO $1.75; Payable June 14 to Holders of Common Shares From Records of May 27 OTHER DIVIDEND NEWS Christiana Securities Diana Stores Eastern Air Lines DU PONT INCREASES DIVIDEND TO $1.75 Keystone Steel and Wire Powdrell & Alexander | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/excessive-drinking-claimed.html | Excessive Drinking' Claimed | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/mrs-tb-dorman-jr-has-child.html | Mrs. T.B. Dorman Jr. Has Child | True | Special to THE NEW YORK TIMES. | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/fred-atkins-moore-named.html | Fred Atkins Moore Named | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/ban-on-us-troops-asked-congress-leaders-join-palestine-groups.html | BAN ON U.S. TROOPS ASKED; Congress Leaders Join Palestine Group's Appeal to Truman | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/rail-talks-make-little-progress-steelman-continues-separate.html | RAIL TALKS MAKE LITTLE PROGRESS; Steelman Continues Separate Parleys--New Union Offer Is Made, Says Trainmen's Head RAIL TALKS MAKE LITTLE PROGRESS Union Chiefs Make Reservations | True | By Joseph A. Loftus Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/germans-status-same-spain-bars-naturalization-but-will-not-aid-in.html | GERMANS' STATUS SAME; Spain Bars Naturalization but Will Not Aid in Repatriation | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/macdonald-on-way-to-singapore.html | MacDonald on Way to Singapore | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/books-published-today.html | Books Published Today | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/antonescu-appeals-rumanian-dictator-lodges-plea-with-supreme-court.html | ANTONESCU APPEALS; Rumanian Dictator Lodges Plea With Supreme Court | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/schenley-official-retires.html | Schenley Official Retires | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/happy-knight-derby-favorite.html | Happy Knight Derby Favorite | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/booth-tarkington.html | BOOTH TARKINGTON | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/other-casualties.html | Other Casualties | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/new-train-to-run-june-2.html | New Train to Run June 2 | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/miss-orcutt-wins-jersey-golf-match-defeats-miss-irwin-6-and-5-as.html | MISS ORCUTT WINS JERSEY GOLF MATCH; Defeats Miss Irwin, 6 and 5, as Ridgewood Team Tops Glen Ridge, 4 to 1 | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/sports-of-the-times-big-jawn-sets-the-pace-three-home-runs.html | Sports of the Times; Big Jawn Sets the Pace Three Home Runs Cincinnati Cast-Off | True | By Arthur Daley | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/katherine-martens-to-be-wed.html | Katherine Martens to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/shanghai-inflation-to-be-curbed-by-wu.html | SHANGHAI INFLATION TO BE CURBED BY WU | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/vienna-seeks-way-to-get-farm-food-waiting-for-unrra-aid-in.html | VIENNA SEEKS WAY TO GET FARM FOOD; WAITING FOR UNRRA AID IN YUGOSLAVIA | True | By Albion Ross By Wireless to the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/princeton-blanks-cornell-10-30-second-game-a-nohitter-for-clemen.html | PRINCETON BLANKS CORNELL, 1-0, 3-0; Second Game a No-Hitter for Clemen After Supple Allows Only 3 Blows in Opener | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/russian-centenarians-to-have-special-care.html | Russian Centenarians To Have Special Care | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/argentina-seizes-antiperon-group.html | ARGENTINA SEIZES ANTI-PERON GROUP | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/business-world-store-sales-here-rise-50-furniture-pricing-drive-due.html | Business World; Store Sales Here Rise 50% Furniture Pricing Drive Due National May Cut Allocations Wholesale Grocers Volume Off | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/capt-joseph-p-lamb-formerly-in-charge-of-lighters-tugs-for-the-nj.html | CAPT. JOSEPH P. LAMB; Formerly in Charge of Lighters, Tugs for the N.J. Central | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/rochester-returns-jobs-hundreds-of-city-employes-are-back-after.html | ROCHESTER RETURNS JOBS; Hundreds of City Employes Are Back After Union Threat | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/stock-split-proposed.html | Stock Split Proposed | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/memphis-man-to-join-eastern-air-lines-board.html | Memphis Man to Join Eastern Air Lines Board | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/cotton-advanced-by-weekend-news-prices-here-close-near-top-after.html | COTTON ADVANCED BY WEEK-END NEWS; Prices Here Close Near Top After Gains of 23 to 29 Points Over Saturday | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/new-jersey-wins-railway-tax-case-supreme-court-denies-review-of.html | NEW JERSEY WINS RAILWAY TAX CASE; Supreme Court Denies Review of Litigation in Claim of 19 Million on Jersey Central Decision Is Hailed | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/secretary-speaks-russian-stand-criticized-bigpower-veto-on-pacts-is.html | SECRETARY SPEAKS; Russian Stand Criticized --Big-Power Veto on Pacts Is Opposed PARIS FAILURES DETAILED But There Is No 'Iron Curtain,' Byrnes Says, That a United Mankind Cannot Pierce Veto Power Is Opposed Iron Curtain" Mentioned BYRNES MAY PUT PEACE UP TO U.N. An "Offensive" for Peace Principal Paris Achievement | True | By Harold B. Hinton Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/un-to-get-headquarters-data.html | U.N. to Get Headquarters Data | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/two-added-to-banks-board.html | Two Added to Bank's Board | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/broadway-to-see-carioca-purple-two-former-members-of-air-forces-to.html | BROADWAY TO SEE 'CARIOCA PURPLE'; Two Former Members of Air Forces to Produce Play Based on Novel, 'Amazon Throne' David Burns Plans New Role Face and Body'' Shelved | True | By Sam Zolotow | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/books-of-the-times-a-parable-to-combat-materialism-its-moralizing.html | Books of the Times; A Parable to Combat Materialism Its Moralizing Delightfully Done | True | By Orville Prescott | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/john-associated-dry-goods-board.html | JOHN ASSOCIATED DRY GOODS BOARD | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/protection-at-raceway-roosevelt-track-sets-up-bureau-to-prevent.html | PROTECTION AT RACEWAY; Roosevelt Track Sets Up Bureau to Prevent Illicit Practices | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/british-racket-to-end-army-curbs-troops-trading-in-rhineland-zone.html | BRITISH 'RACKET' TO END; Army Curbs Troops' Trading in Rhineland Zone | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/alas-letter-to-council.html | Ala's Letter to Council | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/presbyterians-vote-250000-for-famine.html | PRESBYTERIANS VOTE $250,000 FOR FAMINE | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/curb-on-mexicans-granted-to-yanks-temporary-injunction-issued-by.html | CURB ON MEXICANS GRANTED TO YANKS; Temporary Injunction Issued by State Supreme Court-- Trial Set for May 28 No Restraint of Trade Sports Writer Cleared | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/vera-sirangelos-recital-mezzosoprano-heard-in-carnegie-chamber.html | VERA SIRANGELO'S RECITAL; Mezzo-Soprano Heard in Carnegie Chamber Music Hall | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/commons-adopts-bill-to-nationalize-coal.html | COMMONS ADOPTS BILL TO NATIONALIZE COAL | True | By Cable To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/bird-victor-at-tennis-tops-levenson-63-64-in-tour-neyonly-6-matches.html | BIRD VICTOR AT TENNIS; Tops Levenson, 6-3, 6-4, in Tour ney--Only 6 Matches Played | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/mine-seizure-near-operation-sought-of-union-owners-facing-end-of.html | MINE SEIZURE NEAR, OPERATION SOUGHT OF UNION, OWNERS; Facing End of Truce, Lewis and O'Neill Are Silent on Truman's Plea to Aid UMW POLICY BODY ON CALL Rail Developments May Set Action on Coal--Moreell Suggested as Administrator Action After Truce in Doubt MINE SEIZURE NEAR, OPERATION SOUGHT | True | By Louis Stark Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/swedish-pact-extended-britain-may-continue-to-buy-in-excess-of-her.html | SWEDISH PACT EXTENDED; Britain May Continue to Buy in Excess of Her Return Sales | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/byrd-bill-substitute-proposes-joint-rule-of-welfare-funds-joint.html | Byrd Bill Substitute Proposes Joint Rule of Welfare Funds; JOINT RULE ASKED ON WELFARE FUNDS Talks Center on Byrd Plan Pepper Attacks Byrd | True | By C.p. Trussell Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/street-gangs-held-normal-for-youth-welfare-council-plans-to-use.html | STREET GANGS HELD NORMAL FOR YOUTH; Welfare Council Plans to Use Them to Develop Citizenship and Civic Responsibility | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/advertising-news-and-notes-customers-as-friends-a-goal-account.html | Advertising News and Notes; Customers as 'Friends' a Goal Account Personnel | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/quits-vertientes-posts-colonel-deeds-resigns-as-chairman-and.html | QUITS VERTIENTES POSTS; Colonel Deeds Resigns as Chairman and President | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/auctions-net-57430-vacant-plot-in-brooklyn-and-bronx-factory-sold.html | AUCTIONS NET $57,430; Vacant Plot in Brooklyn and Bronx Factory Sold by City | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/100000-willed-to-charity.html | $100,000 Willed to Charity | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/1000000-plum-falls-into-lap-of-oyster-bay.html | $1,000,000 Plum Falls Into Lap Of Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/speakers-emphasize-tide-need-for-nurses.html | SPEAKERS EMPHASIZE TIDE NEED FOR NURSES | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/hoover-asks-new-aid-unit-end-of-world-food-charity-urges-change-in.html | Hoover Asks New Aid Unit, End of World Food Charity; Urges Change in September HOOVER URGES END OF CHARITY IN FOOD Reports La Guardia Approval Not "Ninety-Day" Crisis | True | By Walter H. Waggoner Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/citybred-boys-and-girls-turn-farmers-as-pal-breaks-ground-in-garden.html | City-Bred Boys and Girls Turn Farmers As PAL Breaks Ground in Garden Project | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/radio-today.html | RADIO TODAY | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/show-to-aid-childrens-camp.html | Show to Aid Children's Camp | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/cops-and-country-day.html | COPS AND COUNTRY DAY | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/4-concerns-file-financing-plans-30000000-bonds-505145-preferred.html | 4 CONCERNS FILE FINANCING PLANS; $30,000,000 Bonds, 505,145 Preferred, 405,290 Common Shares Are Registered National Gypsum Files | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/auto-shutdown-looms-cushion-spring-shortage-may-halt-operations.html | AUTO SHUT-DOWN LOOMS; Cushion Spring Shortage May Halt Operations This Week | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/2-jewish-agencies-to-merge-on-july-1-local-social-service-family.html | 2 JEWISH AGENCIES TO MERGE ON JULY 1; Local Social Service, Family Welfare Combine to Run Counseling Centers | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/sparando-first-in-petersen.html | Sparando First in Petersen | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/mrs-chickering-will-be-married-former-audrey-madden-widow-of.html | MRS. CHICKERING WILL BE MARRIED; Former Audrey Madden, Widow of Correspondent, Engaged to Joshua S. Cosden Jr. Deyo--Thomas | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/rocking-the-boat.html | ROCKING THE BOAT | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/james-e-cannon-windsor-locks-conn-attorney-municipal-court-exjudge.html | JAMES E. CANNON; Windsor Locks, Conn., Attorney, Municipal Court Ex-Judge | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/senator-mckellar-better.html | Senator McKellar Better | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/brooklyn-deals-closed-sales-include-store-building-at-ocean-and.html | BROOKLYN DEALS CLOSED; Sales Include Store Building at Ocean and Parkside Avenues | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/un-will-publish-weekly-bulletin-yearbook-reference-works-various.html | U.N. WILL PUBLISH WEEKLY BULLETIN; Yearbook, Reference Works, Various Periodicals Planned to 'Educate' Public | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/miss-mary-hague-sister-of-jersey-city-mayor-welfare-worker-dies.html | MISS MARY HAGUE; Sister of Jersey City Mayor, Welfare Worker, Dies | True | Special to THE NEW YORK TIMES. | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/hardwood-inspections-rising.html | Hardwood Inspections Rising | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/army-with-conover-halts-fordham-51.html | ARMY, WITH CONOVER, HALTS FORDHAM, 5-1 | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/bears-down-orioles-53-dubiel-allows-only-four-hits-brown-stars-at.html | BEARS DOWN ORIOLES, 5-3; Dubiel Allows Only Four Hits-- Brown Stars at Bat | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/leper-plea-in-doubt-health-service-says-chance-of-major-rejoining.html | LEPER PLEA IN DOUBT; Health Service Says Chance of Major Rejoining Wife Is Slim | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/skilled-nazis-aid-wins-navy-praise-prinz-eugen-crewmen-held-at.html | SKILLED NAZIS' AID WINS NAVY PRAISE; Prinz Eugen Crewmen, Held at Harts Island, Volunteer for Technical Tasks 140 AWAITING A SHIP HOME 58 Busy Themselves Lining Boiler, Overhauling Dynamos -- Guardians Are Grateful Status "Military Aliens" Rule Forbids Conversation | True | By George Barrett | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/french-minister-on-way-here.html | French Minister on Way Here | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/indias-food-needs-called-desperate-pleads-for-india.html | INDIA'S FOOD NEEDS CALLED DESPERATE; PLEADS FOR INDIA | True | By Morris L. Kaplanthe New York Times Studio | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/red-army-in-transit-while-czechs-vote.html | RED ARMY IN TRANSIT WHILE CZECHS VOTE | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/troth-is-announced-of-shirley-hartman.html | TROTH IS ANNOUNCED OF SHIRLEY HARTMAN | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/stocks-snap-back-in-lasthour-rally-action-by-du-pont-on-dividend.html | STOCKS SNAP BACK IN LAST-HOUR RALLY; Action by du Pont on Dividend Causes Sharp Rebound After Dull Early Trading TURNOVER 980,000 SHARES Chemical Section Shows Gains Up to 5 Points-- Average Advances 2.32 in Day | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/7-deny-school-gambling-city-and-country-defendants-get-new-hearing.html | 7 DENY SCHOOL GAMBLING; City and Country Defendants Get New Hearing June 4 | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/vinson-questioned-5-hours-on-loan-he-says-credits-for-britain-would.html | VINSON QUESTIONED 5 HOURS ON LOAN; He Says Credits for Britain Would Not Sweep Away Empire Tariff System Questioned Five Hours Queried on Loan to Soviet | True | By John H. Crider Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/rail-peace-hopes-stir-buyers-rush-market-is-flooded-for-first.html | RAIL PEACE HOPES STIR BUYERS' RUSH; Market Is Flooded for First Openings of Fall Lines With Increase Put at 20% | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/ny-lifes-project-in-jersey-under-way.html | N.Y. LIFE'S PROJECT IN JERSEY UNDER WAY | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/broke-even-first-at-narragansett-wexler-5yearold-an-easy-victor.html | BROKE EVEN FIRST AT NARRAGANSETT; Wexler 5-Year-Old an Easy Victor Over Gothic, With Misflying Home Third | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/ccny-subdues-st-johns-nine-51-gossert-pitches-a-twohitter-as-mates.html | C.C.N.Y. SUBDUES ST. JOHN'S NINE, 5-1; Gossert Pitches a Two-Hitter as Mates Rally to Triumph in Conference Contest HOME RUN FOR GIORDANO His Drive Produces Redmen's Tally in 6th--Beavers Get Two in 7th, Three in 8th Yields Hit to Noble Greenberg Drives Double | True | By Joseph C. Nichols | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/germans-cite-ban-on-taking-captives-defendants-tell-of-order-given.html | GERMANS CITE BAN ON TAKING CAPTIVES; Defendants Tell of Order Given During Battle of Bulge--Used U.S. Uniforms | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/ala-sees-a-threat-tells-security-council-in-letter-peace-may-be-in.html | ALA SEES A THREAT; Tells Security Council in Letter Peace May Be in Imminent Peril SAYS INQUIRY IS BARRED Declares Iran Does Not Know Whether Red Army Has Left-- U.N. Body's Course Uncertain Threat to Integrity Has Grown" IRAN SAYS RUSSIA STILL INTERFERES Soviet Boycott Tomorrow Russian Silence Analyzed | True | By W.h. Lawrence | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/cuba-takes-over-two-us-air-bases.html | CUBA TAKES OVER TWO U.S. AIR BASES | True | By Cable To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/drought-hits-crops-in-american-zone.html | DROUGHT HITS CROPS IN AMERICAN ZONE | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/ghavam-confirms-fighting-tabriz-tells-of-new-blows-azerbaijan.html | Ghavam Confirms Fighting; Tabriz Tells of New Blows; AZERBAIJAN ALLEGES ANOTHER ONSLAUGHT | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/utilities-here-get-first-truce-coal-coal-arrives-for-one-of-the.html | UTILITIES HERE GET FIRST 'TRUCE COAL'; COAL ARRIVES FOR ONE OF THE CITY'S MANY POWER PLANTS | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/defiance-of-truce-grows-roving-pickets-close-all-but-130-mines-in.html | DEFIANCE OF TRUCE GROWS; Roving Pickets Close All but 130 Mines in Pittsburgh Area | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/rutgers-beats-lafayette-41.html | Rutgers Beats Lafayette, 4-1 | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/mrs-findlay-sells-the-lindley-house-held-e-37th-st-suites-less-than.html | MRS. FINDLAY SELLS THE LINDLEY HOUSE; Held E. 37th St. Suites Less Than Two Days--E. 80th St. Apartment Deal Pending | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/mrs-shapiro-inducted-heads-new-york-womens-unitl-of-national-jewish.html | MRS. SHAPIRO INDUCTED; Heads New York Women's UnitL of National Jewish Hospital | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/dies-in-frankfort-fall-staten-island-woman-is-found-nude-in.html | DIES IN FRANKFORT FALL; Staten Island Woman Is Found Nude in Officer's Back Yard | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/un-assembly-has-right-to-offer-pact-proposals.html | U.N. Assembly Has Right To Offer Pact Proposals | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/war-on-heart-ills-backed-by-dewey-he-helps-organize-new-group-that.html | WAR ON HEART ILLS BACKED BY DEWEY; He Helps Organize New Group That Will Seek $500,000 for Research and Education WAR ON HEART ILLS BACKED BY DEWEY | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/montreal-farms-out-four.html | Montreal Farms Out Four | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/traffic-accidents-rise-92-more-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 92 More Reported for Week Than in Same Period in 1945 | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/the-presidents-message-stresses-longrange-need-cites-lessons-in.html | The President's Message; Stresses Long-Range Need Cites Lessons in Cooperation | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/car-runs-into-grill-9-hurt.html | Car Runs Into Grill, 9 Hurt | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/trade-group-urged-to-emulate-british.html | TRADE GROUP URGED TO EMULATE BRITISH | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/brig-gen-madden-soldier-55-years-aide-to-chief-quartermaster-of-aef.html | BRIG. GEN. MADDEN, SOLDIER 55 YEARS; Aide to Chief Quartermaster of AEF in 1918 Dies at 76-- Served in Cuba, Philippines | True | The New York Times, 1928 | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/son-to-alexander-l-ewings.html | Son to Alexander L. Ewings | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/british-plan-fare-rise-increases-on-railways-likely-to-be-about-17.html | BRITISH PLAN FARE RISE; Increases on Railways Likely to Be About 17 Per Cent | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/10000000-credit-arranged.html | $10,000,000 Credit Arranged | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/song-debut-by-margaret-searle.html | Song Debut by Margaret Searle | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/connecticut-bars-pickets-at-homes-baldwin-acts-after-company.html | CONNECTICUT BARS PICKETS AT HOMES; Baldwin Acts After Company Refuses to Attend Parley in Electrical Strike | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/marshall-warns-of-peril-to-china-rivals-propaganda-of-hate-can-lead.html | MARSHALL WARNS OF PERIL TO CHINA; Rivals' 'Propaganda of Hate' Can Lead to Disastrous Results, Envoy Asserts March to Changchun Expected | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/truck-is-stolen-vehicle-with-costly-cargo-vanishes-from-street.html | TRUCK IS STOLEN; Vehicle With Costly Cargo Vanishes From Street | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/rights-are-offered.html | Rights Are Offered | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/uboat-pens-withstand-bombing-by-test-raiders-including-b29s-germans.html | U-Boat Pens Withstand Bombing By Test Raiders, Including B-29's; Germans' Concrete Defenses Are Targets in American-British Experiments--22,000Pound Missiles Used | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/shattuck-employes-at-dinner.html | Shattuck Employes at Dinner | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/answer-deferred-by-india-moslems-british-proposals-said-to-be-still.html | ANSWER DEFERRED BY INDIA MOSLEMS; British Proposals Said to Be Still Under Study--Talks Continue in New Delhi | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/strike-threat-in-india.html | Strike Threat in India | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/sublessors-face-fight-to-repossess-governor-and-mayor-meet-new.html | SUBLESSORS FACE FIGHT TO REPOSSESS; GOVERNOR AND MAYOR MEET NEW TENANTS | True | The New York Times | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/philco-corporation.html | Philco Corporation | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/cabinet-for-japan-formed-by-yoshida-foreign-minister-successful.html | CABINET FOR JAPAN FORMED BY YOSHIDA; Foreign Minister Successful After Allied Order Bans Resorts to Violence Action by Police New Cabinet Line-Up | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/downtown-lofts-in-new-ownership-hardware-firm-buys-building-on.html | DOWNTOWN LOFTS IN NEW OWNERSHIP; Hardware Firm Buys Building on Warren St.--Walker St. Property in Deal | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/gm-head-stresses-production-need-calls-on-300000-employes-to.html | G.M. HEAD STRESSES PRODUCTION NEED; Calls on 300,000 Employes to Shatter Theory Incentive Is Lacking in Peacetime | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/huxley-studies-mexican-schools.html | Huxley Studies Mexican Schools | True | Special to THE NEW YORK TIMES | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/miss-reyes-sets-javelin-record.html | Miss Reyes Sets Javelin Record | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/nathan-straus-sells-taxpayers-boston-post-rd-blockfront-parcels-in.html | NATHAN STRAUS SELLS TAXPAYERS; Boston Post Rd. Blockfront Parcels in Bronx on Land Acquired 57 Years Ago | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/fair-jobs-law-assured-massachusetts-senate-approves-measure-by-3-to.html | FAIR JOBS LAW ASSURED; Massachusetts Senate Approves Measure by 3 to 1 Vote | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/weeks-steel-operations-set-at-492-of-capacity.html | Week's Steel Operations Set at 49.2% of Capacity | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/higgs-is-kings-cup-winner.html | Higgs Is King's Cup Winner | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/mrs-luce-for-revolt.html | Mrs. Luce for "Revolt" | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/will-be-representing-the-oldtimers-in-his-fourth-trytourney-revival.html | Will Be 'Representing the Oldtimers' in His Fourth Try--Tourney Revival Set on Birkdale Links Next Monday; Evans, Off for British Amateur, Recalls First Bid 35 Years Ago | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/opa-raises-prices-for-heating-lines-boilers-jackets-parts-radiators.html | OPA RAISES PRICES FOR HEATING LINES; Boilers, Jackets, Parts, Radiators Increased 4 to 15%to Offset Wage RisesTRANSPORT RELIEF GIVENProducers Ordered to Passon Certain Charges-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/louis-spars-with-fish-catches-10-pickerel-in-an-hour-after-road.html | LOUIS SPARS WITH FISH; Catches 10 Pickerel in an Hour After Road Work--Conn Idle | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/hoover-cites-areas-need-food-crisis-acute-in-china-india-and-japan.html | HOOVER CITES AREA'S NEED; Food Crisis Acute in China, India and Japan, He Says Here | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/retail-soft-coal-prices-subject-to-wage-rises.html | Retail Soft Coal Prices Subject to Wage Rises | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/councilmen-barred-score-college-board.html | COUNCILMEN, BARRED, SCORE COLLEGE BOARD | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/charles-f-goddard-shoe-firm-exaide.html | CHARLES F. GODDARD, SHOE FIRM EX-AIDE | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/art-notes.html | Art Notes | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/passeaus-homer-wins-for-cubs-64-chicago-veteran-gives-seven-hits.html | PASSEAU'S HOMER WINS FOR CUBS, 6-4; Chicago Veteran Gives Seven Hits, Retiring in the Ninth When Braves Threaten Blast Mort Cooper Checks Late Rally | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/stettinius-hero-of-peace.html | Stettinius 'Hero of Peace' | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/consolini-breaks-discus-mark.html | Consolini Breaks Discus Mark | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/topics-of-the-day-in-wall-street-du-pont-dividend-airport-financing.html | TOPICS OF THE DAY IN WALL STREET; Du Pont Dividend Airport Financing Public vs. Private Power | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/erickson-seeking-tax-compromise-bookmaker-attends-informal-hearings.html | ERICKSON SEEKING TAX COMPROMISE; Bookmaker Attends Informal Hearings at Controller's Office Almost Daily | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/mrs-ray-w-campbell-expresident-of-state-ladies-of-the-gar-is-dead.html | MRS. RAY W. CAMPBELL; Ex-President of State Ladies of the G.A.R. Is Dead at 72 | True | Special to THE NEW YORK TIMES | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/16th-flower-mart-today-outdoor-cleanliness-society-to-hold-annual.html | 16TH FLOWER MART TODAY; Outdoor Cleanliness Society to Hold Annual Event | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/old-vic-players-win-cheers-at-the-century.html | Old Vic Players Win Cheers at the Century | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/furniture-display-combines-periods-early-american-designs-set.html | FURNITURE DISPLAY COMBINES PERIODS; Early American Designs Set Against Modern Backgrounds in New Hathaway Gallery | True | By Mary Roche | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/survives-10th-lightning-stroke.html | Survives 10th Lightning Stroke | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/thomas-m-murphy-exchief-clerk-of-water-supply-board-served-city-38.html | THOMAS M. MURPHY; Ex-Chief Clerk of Water Supply Board Served City 38 Years | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/jacob-ch-ellehammer-aviation-pioneer-and-inventor-dies-in-denmark.html | JACOB C.H. ELLEHAMMER; Aviation Pioneer and Inventor Dies in Denmark at 75 | True | By Cable To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/795-immigrants-reach-us-haven-first-under-trumans-alien-order-war.html | 795 Immigrants Reach U.S. Haven, First Under Truman's Alien Order; WAR REFUGEES: FOR THEM LIFE BEGINS ANEW IN THE LAND OF LIBERTY | True | The New York TimesThe New York Times | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Bachrach | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/lodgings-sought-for-20000-seamen-cio-expects-that-number-to-be.html | LODGINGS SOUGHT FOR 20,000 SEAMEN; CIO Expects That Number to Be 'Beached' in Strike Slated Next Month | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/opa-rules-on-bread-servings.html | OPA Rules on Bread Servings | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/roxas-does-not-oppose-us-acquisitions-in-philippines-but-wants.html | Roxas Does Not Oppose U.S. Acquisitions In Philippines, but Wants Separate Law | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/sir-m-jenks-dead-london-exmayor-holder-of-office-in-193132-civic.html | SIR M. JENKS DEAD; LONDON EX-MAYOR; Holder of Office in 1931-32 -- Civic Leader and Former Head of Accounting Firm | True | By Wireless To the New York Times.the New York Times, 1932 | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/promoted-by-distillery-engelhard-becomes-president-of-glenmore.html | PROMOTED BY DISTILLERY; Engelhard Becomes President of Glenmore Company | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/money.html | MONEY | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/supreme-court-upholds-dual-income-taxation.html | Supreme Court Upholds Dual Income Taxation | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/thousands-flock-to-scene-of-crash-police-find-hysterical-women-in.html | THOUSANDS FLOCK TO SCENE OF CRASH; Police Find Hysterical Women in Lobby of Building Seeking to Learn of Friends | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/lustig-siphoning-put-at-2791500-witness-says-restaurant-head-took.html | LUSTIG SIPHONING PUT AT $2,791,500; Witness Says Restaurant Head Took That Sum From Chain in 1943 and 1944 Says Lustig Got Most of Tips Miami Checks Shown | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/strikes-paralyzing-power-motor-lines-situation-traced-to-copper.html | STRIKES PARALYZING POWER MOTOR LINES; Situation Traced to Copper Shortage Due to Tie-Up of Mining, Smelting, Refining HUGE BACKLOG STRESSED Placed at 35,293,547 Orders in March for Small Types-- Shut-Downs Forecast To Remodel Curtiss-Wright Plant Towmotor Adds New Lift Truck ECA Adds Surplus Warehouse | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/altmeyer-asks-cut-in-unemployment-tax.html | ALTMEYER ASKS CUT IN UNEMPLOYMENT TAX | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/us-britain-seek-palestine-briefs-jews-and-arabs-asked-to-file-by.html | U.S., BRITAIN SEEK PALESTINE BRIEFS; Jews and Arabs Asked to File by June 20 Written Views on Inquiry Board Report Constructive Comment Asked | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/john-william-slattery-retired-official-of-newark-shoe-manufacturing.html | JOHN WILLIAM SLATTERY; Retired Official of Newark Shoe Manufacturing Firm Dies | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/navy-veteran-buys-night-club-parcel.html | NAVY VETERAN BUYS NIGHT CLUB PARCEL | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/approve-railroad-bonds-icc-allows-80000000-issue-by-texas-new.html | APPROVE RAILROAD BONDS; ICC Allows $80,000,000 Issue by Texas & New Orleans Co. | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/fruit-farm-sold-in-wappinger.html | Fruit Farm Sold in Wappinger | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/grabowski-in-poor-condition.html | Grabowski in Poor Condition | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/watsonhoagg-score-in-scarsdale-golf.html | WATSON-HOAGG SCORE IN SCARSDALE GOLF | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/sales-in-westchester-6story-apartment-in-yonkers-and-rye-plot-among.html | SALES IN WESTCHESTER; 6-Story Apartment in Yonkers and Rye Plot Among Deals | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/indian-minister-leaves.html | Indian Minister Leaves | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/chiefs-top-jerseys-42-syracuse-regains-league-lead-as-howell-stars.html | CHIEFS TOP JERSEYS, 4-2; Syracuse Regains League Lead as Howell Stars in Box | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/dr-robert-wilson-former-head-of-south-carolina-medical-college-is.html | DR. ROBERT WILSON; Former Head of South Carolina Medical College Is Dead | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/soccer-teams-even-series.html | Soccer Teams Even Series | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/wood-field-and-stream-supply-will-be-cut-off-clubs-avoid-criticism.html | WOOD, FIELD AND STREAM; Supply Will Be Cut Off Clubs Avoid Criticism | True | By Raymond R. Camp | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/price-of-rye-rises-after-a-12day-dip-new-oats-contracts-also-up.html | PRICE OF RYE RISES AFTER A 12-DAY DIP; New Oats Contracts Also Up, While Corn Shows Loss-- Old Futures Unchanged | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/compromise-seen-on-berlin-leftists-big-4-reported-recognizing.html | COMPROMISE SEEN ON BERLIN LEFTISTS; Big 4 Reported Recognizing Social Democrats and Bloc Merged With Communists | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/cynthia-s-haynes-captains-fiancee-former-bryn-mawr-student-will-be.html | CYNTHIA S. HAYNES CAPTAIN'S FIANCEE; Former Bryn Mawr Student Will Be Bride of Merrill C. Krech, Yale Alumnus Filer-- Schloss Bowen--Siegner | True | Phyfe | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/dominions-advise-peace-parley-soon-empire-partners-insist-pacts.html | DOMINIONS ADVISE PEACE PARLEY SOON; Empire Partners Insist Pacts Should Not Wait for Full Agreement by Big Four | True | By Sydney Gruson By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/jail-sentences-promised-in-opa-cases-in-jersey.html | Jail Sentences Promised In OPA Cases in Jersey | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/steelers-sign-odell-titus.html | Steelers Sign Odell, Titus | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/in-the-nation-a-casualty-of-the-railway-pay-dispute-the-model-law.html | In The Nation; A Casualty of the Railway Pay Dispute The "Model Law" What the Act "Requires" | True | By Arthur Krock | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/sherneth-result-in-doubt.html | Sherneth Result in Doubt | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/city-ready-to-seize-needed-dwellings-mayor-will-not-hesitate-to.html | CITY READY TO SEIZE NEEDED DWELLINGS; Mayor 'Will Not Hesitate' to Condemn Closed Buildings-- Dewey Opens New Housing Mayor Arranges Conference CITY READY TO SEIZE NEEDED DWELLINGS Neighborhood Is Praised Moses Joins Group | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/london-books-pro-net-tourney.html | London Books Pro Net Tourney | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/61000-in-fines-levied-metal-hose-makers-charged-with-pricefixing.html | $61,000 IN FINES LEVIED; Metal Hose Makers Charged With Price-Fixing | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/air-pay-hearing-delayed-truman-panel-adjourns-when-pilot.html | AIR PAY HEARING DELAYED; Truman Panel Adjourns When Pilot Association Head Is Ill | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/vacation-for-blind-women.html | Vacation for Blind Women | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/text-of-secretary-byrnes-report-on-paris-meeting-of-the-big-four-as.html | Text of Secretary Byrnes' Report on Paris Meeting of the Big Four; AS DOOR CLOSED ON THE 'BIG FOUR' PARLEY IN PARIS | True | The New York Times (Paris Bureau) | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/ugi-would-acquire-subsidiarys-stock-asks-sec-to-permit-purchase-of.html | UGI WOULD ACQUIRE SUBSIDIARY'S STOCK; Asks SEC to Permit Purchase of 30,000 More Shares of Allentown Bethlehem Gas Utility Hearing Set Would Cut Interest Rate | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/indians-set-back-yankees-by-43-on-keltners-ninthinning-homer-yankee.html | Indians Set Back Yankees by 4-3 On Keltner's Ninth-Inning Homer; YANKEE SLUGGER SCORING ON FIRST OF HIS TWO HOMERS | True | By James P. Dawson Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/tire-output-shows-rise-14600763-made-in-1st-quarter-at-63000000.html | TIRE OUTPUT SHOWS RISE; 14,600,763 Made in 1st Quarter at 63,000,000 Annual Rate | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/ford-poll-backs-union-discipline-workers-with-rouge-plant.html | FORD POLL BACKS UNION DISCIPLINE; Workers, With Rouge Plant Unreported, Vote 2 to 1 for Responsibility Contract | True | By Walter W. Ruch Special To the New York Times. | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/bank-notes.html | BANK NOTES | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/food-the-long-haul.html | FOOD: THE LONG HAUL | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/patterson-decorates-merck.html | Patterson Decorates Merck | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/merchant-marine-held-vital-to-us-the-national-marine-queen.html | MERCHANT MARINE HELD VITAL TO U.S; THE 'NATIONAL MARINE QUEEN' | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/wesley-l-blithe-architect-had-designed-many-churches-in.html | WESLEY L. BLITHE; Architect Had Designed Many Churches in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/more-potato-use-in-us-proposed-government-backs-program-to-eat-peak.html | MORE POTATO USE IN U.S. PROPOSED; Government Backs Program to Eat Peak Cron Here to Free Grain for Overseas Export Shipments Substitutes for Bread | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/roadbuilding-projects-colombia-completes-highway-to-portguatemala.html | ROAD-BUILDING PROJECTS; Colombia Completes Highway to Port--Guatemala Plans One | True | By Cable To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/port-authority-for-bus-terminal.html | Port Authority for Bus Terminal | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/burritt-opens-own-office.html | Burritt Opens Own Office | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/forum-topic-announced-veterans-college-problem-is-subject-on-times.html | FORUM TOPIC ANNOUNCED; Veterans' College Problem Is Subject on Times Program Today | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/allied-terms-set-on-offer-to-swiss-plan-for-bernes-transfer-of-half.html | ALLIED TERMS SET ON OFFER TO SWISS; Plan for Berne's Transfer of Half of German Assets to Be Presented Today Refugees' Property Excluded Swiss Proposal on Transfer | True | By Thomas J. Hamilton Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/wh-gompert-71-school-architect-former-city-official-long-ill.html | W.H. GOMPERT, 71, SCHOOL ARCHITECT; Former City Official, Long Ill, Dies--Designed Buildings Costing 200 Millions | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/scott-mlanahan-attorney-here-since-98-senior-member-of-law-firm.html | SCOTT M'LANAHAN; Attorney Here Since '98, Senior Member of Law Firm, Dies | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/alleghany-corps-net-rises.html | Alleghany Corp.'s Net Rises | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/connor-elevated-by-fischer.html | Connor Elevated by Fischer | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/british-flier-gets-yacht-home.html | British Flier Gets Yacht Home | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/young-veterans-aided-problems-discussed-here-by-advisory-service.html | YOUNG VETERANS AIDED; Problems Discussed Here by Advisory Service | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/lighting-of-interiors-shown.html | Lighting of Interiors Shown | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/sirde-in-dead-heat-with-fighting-step-a-dead-heat-that-cost-the.html | SIRDE IN DEAD HEAT WITH FIGHTING STEP; A DEAD HEAT THAT COST THE TRACK $15,064 | True | By William D. Richardsonthe New York Times | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/warners-acquire-two-film-stories-and-all-for-one-to-costar-alexis.html | WARNERS ACQUIRE TWO FILM STORIES; 'And All for One' to Co-Star Alexis Smith, Dennis Morgan --'Capetown' Also Bought | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/hayes-meeting-put-off.html | Hayes Meeting Put Off | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/new-orleans-split-on-legal-gambling-proposal-of-mayor-morrison-puts.html | NEW ORLEANS SPLIT ON LEGAL GAMBLING; Proposal of Mayor Morrison Puts Clergymen, Race Track Interests in Same Camp | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/mexican-railway-bought-by-federal-government.html | Mexican Railway Bought By Federal Government | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/mexican-canal-opposed-railroad-workers-say-president-has-rejected.html | MEXICAN CANAL OPPOSED; Railroad Workers Say President Has Rejected Proposed Link | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/pro-dodgers-sign-two-reichert-fullback-redding-end-both-esservice.html | PRO DODGERS SIGN TWO; Reichert, Fullback; Redding, End, Both Ex-Service Stars | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/dodgers-top-reds-under-lights-43-play-in-dense-fog-as-lombardi.html | DODGERS TOP REDS UNDER LIGHTS, 4-3; Play in Dense Fog as Lombardi Scores His Fifth Victory of Year Before 27,376 STEVENS PHANTOM HOMER Only a Few See Ed's 4-Bagger in Second--Brooklyn Now Half Game Behind Cards Hetki Replaces Walters Mild Threat in Ninth | True | By Louis Effrat | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/boston-banks-to-close-saturdays.html | Boston Banks to Close Saturdays | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/foreign-freight-agencies-set-up.html | Foreign Freight Agencies Set Up | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/booksauthors.html | Books--Authors | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/famous-racehorse-dead-burgoo-king-was-winner-of-derby-and-preakness.html | FAMOUS RACEHORSE DEAD; Burgoo King Was Winner of Derby and Preakness in 1932 | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/221-us-paintings-arrive-in-england.html | 221 U.S. PAINTINGS ARRIVE IN ENGLAND | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/the-individual-counts.html | The Individual Counts | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/78328-raised-for-fund-bronx-committee-makes-first-report-in-200000.html | $78,328 RAISED FOR FUND; Bronx Committee Makes First Report in $200,000 Drive | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/cardinal-gasparri-dies-in-rome-at-74-bishop-of-velletri-nephew-of.html | CARDINAL GASPARRI DIES IN ROME AT 74; Bishop of Velletri, Nephew of Noted Diplomat, Elevated to College 21 Years Ago Ordained in 1894 Fourth Cardinal to Die in 1946 | True | By Wireless To the New York Times.the New York Times, 1939 | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/manhattan-routs-brooklyn-13-to-0-thornton-has-field-day-hitting-3.html | MANHATTAN ROUTS BROOKLYN, 13 TO 0; Thornton Has Field Day, Hitting 3 Homers While HurlingShutout for the Jaspers | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/englands-tribute-to-world-war-ii-supreme-allied-chief-in-europe.html | ENGLAND'S TRIBUTE TO WORLD WAR II SUPREME ALLIED CHIEF IN EUROPE | True | The New York Times (London Bureau) | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/decorative-items-shown-exhibition-by-donald-cordry-reflects-mexican.html | DECORATIVE ITEMS SHOWN; Exhibition by Donald Cordry Reflects Mexican Motifs | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/dr-william-a-heckard-retired-dental-surgeon-79-was.html | DR. WILLIAM A. HECKARD; Retired Dental Surgeon, 79, Was | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/pool-of-draftees-upstate-is-low-about-5000-men-20-to-30-are.html | POOL OF DRAFTEES UP-STATE IS LOW; About 5,000 Men, 20 to 30, Are Available for Induction, General Brown Says | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/los-angeles-offers-2-airport-bonds-city-will-accept-bids-until-may.html | LOS ANGELES OFFERS 2 % AIRPORT BONDS; City Will Accept Bids Until May 28 for $5,000,000 of Securities Dated July 1 Durham, N.C. Millburn, N.J. North Hempstead, N.Y. Hempstead, N.Y. Lake County, Ind. State of Tennessee | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/dar-head-assails-critics-as-disloyal-fight-over-constitution-hall.html | D.A.R. HEAD ASSAILS CRITICS AS DISLOYAL; Fight Over Constitution Hall Held to Be Motivated by 'Politics and Publicity' BOARD INQUIRY ORDERED Contest Over Resolution Is Expected Today--Truman Calls for Understanding Publicity for Artists Noted Washington Useage Reviewed | True | By Lucy Greenbaum Special To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/allamerica-group-shelves-plans-to-rise-associations-ball-park.html | All-America Group Shelves Plans To Rise Association's Ball Park; Formation of Minor Gridiron Loop Put Off Until Next Year Because of Time Lack to Set Up Business End of Operation | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/conlon-to-quit-heckscher-park.html | Conlon to Quit Heckscher Park | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/sports-today.html | Sports Today | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/five-stock-issues-on-market-today-preferred-shares-offered-for.html | FIVE STOCK ISSUES ON MARKET TODAY; Preferred Shares Offered for Neiman-Marcus Company and Piper Aircraft THREE SALES OF COMMON Funds Sought by Hytron Radio, Fleetwood-Airflow, Inc., and L'Aiglon Apparel Neiman-Marcus Piper Aircraft Hytron Radio FIVE STOCK ISSUES ON MARKET TODAY Fleetwood-Airflow L'Aiglen Apparel | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/5-colombians-die-in-launch-fire.html | 5 Colombians Die in Launch Fire | True | By Cable To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/sperry-executive-buys-house-on-e-62d-street.html | Sperry Executive Buys House on E. 62d Street | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/bushwicks-to-meet-negro-team.html | Bushwicks to Meet Negro Team | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/silver-bill-approved-senate-banking-committee-gives-its-sanction-to.html | SILVER BILL APPROVED; Senate Banking Committee Gives Its Sanction to Price Rise | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/norma-gantz-affianced-alumna-of-nyu-brideelect-of-monroe-sachs.html | NORMA GANTZ AFFIANCED; Alumna of N.Y.U. Bride-Elect of Monroe Sachs, Ex-Pilot | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/barzin-closes-his-season-by-leading-the-american-orchestra-in-three.html | Barzin Closes His Season by Leading the American Orchestra in Three New Works | True | By Howard Taubman | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/bonds-and-shares-on-london-market-reports-of-fighting-in-iran.html | BONDS AND SHARES ON LONDON MARKET; Reports of Fighting in Iran Induces Cautious Trading and Close Is Dull | True | By Wireless To the New York Times. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/capt-da-smith-of-wac-engaged-barnard-alumna-overseas-3-years.html | CAPT. D.A. SMITH OF WAC ENGAGED; Barnard Alumna, Overseas 3 Years, Betrothed to Pierre Hentic, French Officer Ryan--McMullen Wisham--Salisbury | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/us-britain-deny-any-deal-on-italy-london-italians-who-saw-text-of.html | U.S., BRITAIN DENY ANY DEAL ON ITALY; London Italians Who Saw Text of Big Four's Accord Also Discredit Rome Reports Britain Denies Secret Pact | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/poll-sets-school-date-parents-and-teachers-vote-for-traditional.html | POLL SETS SCHOOL DATE; Parents and Teachers Vote for Traditional Opening Day | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/heads-testing-concern.html | Heads Testing Concern | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/magicians-to-give-show-friday.html | Magicians to Give Show Friday | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/treaty-violations-listed-by-raeder-germany-breached-versailles-pact.html | TREATY VIOLATIONS LISTED BY RAEDER; Germany Breached Versailles Pact Right After Signing It, He Declares Other Violations Admitted Raeder Denounces Colleagues | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/russia-orders-rise-in-wheat-planting.html | RUSSIA ORDERS RISE IN WHEAT PLANTING | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/pennsylvania-miners-to-get-jobless-pay.html | PENNSYLVANIA MINERS TO GET JOBLESS PAY | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/weiss-heads-bnai-brith-group.html | Weiss Heads B'nai B'rith Group | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/appointed-sales-manager-of-sylvania-electric-unit.html | Appointed Sales Manager Of Sylvania Electric Unit | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/paterno-buys-new-canaan-estate.html | Paterno Buys New Canaan Estate | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/cloy-wins-at-hawthorne-pays-860-in-top-flight-victory-zestful.html | CLOY WINS AT HAWTHORNE; Pays $8.60 in Top Flight Victory --Zestful Finishes Second | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/grandmas-at-bars-deplored-by-wctu.html | GRANDMAS AT BARS DEPLORED BY W.C.T.U. | True | | C1B 19898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/miss-tiedemann-engaged-plainfield-girl-will-be-married-to-alexander.html | MISS TIEDEMANN ENGAGED; Plainfield Girl Will Be Married to Alexander K. Lawrence | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/plan-minneapolis-eleven.html | Plan Minneapolis Eleven | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/golds-union-backs-murray-statement.html | GOLD'S UNION BACKS MURRAY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 19898 |
| 1946-05-21 | 1946-05-21 | https://www.nytimes.com/1946/05/21/archives/heitner-hurls-nohitter.html | Heitner Hurls No-Hitter | True | | C1B 19898 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/bort-knocks-out-foley-ends-bout-in-third-with-right-to-chin-at-park.html | BORT KNOCKS OUT FOLEY; Ends Bout in Third With Right to Chin at Park Arena | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/jersey-city-loses-at-baltimore-42-shortstops-error-paves-way-for-4.html | JERSEY, CITY LOSES AT BALTIMORE, 4-2; Shortstop's Error Paves Way for 4 Oriole Runs in Fifth Inning of Night Contest | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mrs-purcell-to-be-wed-wave-widow-of-navy-man-is-engaged-to-robert.html | MRS. PURCELL TO BE WED; Wave, Widow of Navy Man, Is Engaged to Robert Trankle | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/plane-had-chance-to-land-in-newark-before-crash-here-repairing.html | PLANE HAD CHANCE TO LAND IN NEWARK BEFORE CRASH HERE; REPAIRING DAMAGE CAUSED BY PLANE CRASH MONDAY NIGHT | True | By Meyer Bergerthe New York Times (BY SISTO) | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/russians-said-to-use-german-war-experts.html | RUSSIANS SAID TO USE GERMAN WAR EXPERTS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/lois-jordan-is-heard-soprano-sings-varied-program-including-negro.html | LOIS JORDAN IS HEARD; Soprano Sings Varied Program, Including Negro Spirituals | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/byrd-and-pepper-in-clash-in-labor-curb-bill-debate-byrd-and-pepper.html | Byrd and Pepper in Clash In Labor Curb Bill Debate; BYRD AND PEPPER CLASH IN SENATE | True | By C.p. Trussell Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/dar-vote-orders-dissolution-of-the-luce-antibias-committee-just-one.html | D.A.R. Vote Orders Dissolution Of the Luce Anti-Bias Committee; Just One Voice Is Heard in Dissent as the Convention Bans Group Seeking to End 'White Artists Only' Clause | True | By Lucy Greenbaum Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/high-for-15-years-reached-by-stocks-average-touches-14498-best.html | HIGH FOR 15 YEARS REACHED BY STOCKS; Average Touches 144.98, Best Since April, 1931, but Ends at 144.21, Up 0.47 in Day TRADING PACE STEPPED UP Strength Is Evidenced Early but Some Realizing Ensues --Rails Watched for Clue Opening Active and Higher Rails Generally Up HIGH FOR 15 YEARS REACHED BY STOCKS | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/enya-gonzalez-to-sing-filipino-soprano-to-resume-career-interrupted.html | ENYA GONZALEZ TO SING; Filipino Soprano to Resume Career Interrupted by War | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/order-backlog-here-put-at-300000-cars.html | ORDER BACKLOG HERE PUT AT 300,000 CARS | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/wageprice-spiral.html | WAGE-PRICE SPIRAL | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/sharing-ones-flat-may-raise-the-rent-opa-can-grant-an-advance-if.html | SHARING ONE'S FLAT MAY RAISE THE RENT; OPA Can Grant an Advance if the Number of Occupants Is Increased Substantially TENANT'S PROFIT A FACTOR Regulations Permit Higher Rentals for Various Causes, including Improvements | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/public-seats-for-council-to-be-reserved-to-groups.html | Public Seats for Council To Be Reserved to Groups | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/italians-fight-twa-threaten-disorders.html | ITALIANS FIGHT TWA, THREATEN DISORDERS | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/pennroad-decision-upheld.html | Pennroad Decision Upheld | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/bates-holy-cross-coach.html | Bates Holy Cross Coach | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/radio-today.html | RADIO TODAY | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/health-plan-to-rely-on-visiting-nurses.html | HEALTH PLAN TO RELY ON VISITING NURSES | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/statement-by-jinnah-is-expected-today-action-on-india-plan-awaits.html | Statement by Jinnah Is Expected Today; Action on India Plan Awaits Committee | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/15-of-18-plead-guilty-german-nationals-on-retrial-on-alien.html | 15 OF 18 PLEAD GUILTY; German Nationals on Re-trial on Alien Registration Charges | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/us-world-thinking-on-rise-halifax-says.html | U.S. 'WORLD THINKING' ON RISE, HALIFAX SAYS | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/capt-nm-miller-navy-air-hero-38-bomber-pilot-credited-with-66.html | CAPT. N.M. MILLER, NAVY AIR HERO, 38; Bomber Pilot Credited With 66 Japanese Vessels Sunk or Damaged Dies on Coast | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/deaths-of-3-babies-illness-of-16-others-investigated-after-bride.html | Deaths of 3 Babies, Illness of 16 Others Investigated After Bride Ship Arrival | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/todays-offerings-total-19287644-chemical-clothing-and-steel.html | TODAY'S OFFERINGS TOTAL $19,287,644; Chemical, Clothing and Steel Companies' Securities to Be Marketed Publicly REFUNDING IS PLANNED Heyden and Alden's Concerns Will Redeem Preferred and Debentures Issues Heyden Chemical Aldens, Inc. Thomas Steel | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/salmon-predicts-east-side-revival-head-of-planning-commission-hails.html | SALMON PREDICTS EAST SIDE REVIVAL; Head of Planning Commission Hails Proposed N.Y.U.-Bellevue Center as the 'First Step' | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/25000000-sought-for-power-project.html | $25,000,000 SOUGHT FOR POWER PROJECT | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/political-strings-on-us-credits-to-france-to-curb-nationalization.html | Political Strings on U.S. Credits to France To Curb Nationalization Plan Are Denied | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/louis-conn-visit-here-enjoy-day-off-from-training-walcott-oma-end.html | LOUIS, CONN VISIT HERE; Enjoy Day Off From Training --Walcott, Oma End Drills | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/college-fees-jump-with-enrollments-survey-shows-rise-in-tuition-or.html | COLLEGE FEES JUMP WITH ENROLLMENTS; Survey Shows Rise in Tuition or Living Costs, or Both, Laid to Increased Expenses COLLEGE FEES JUMP WITH ENROLLMENTS Colleges Stress Rising Costs Increases in City Universities Protests on Many Campuses Similar Trend in New England In Western Institutions Women's Colleges Raising Fees | True | By Benjamin Fine | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/seidman-beats-robinson-annexes-verdict-at-broadway-arenamilito-also.html | SEIDMAN BEATS ROBINSON; Annexes Verdict at Broadway Arena--Milito Also Wins | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/names-subsidy-routes-maritime-commission-picks-32-or-2-more-than.html | NAMES SUBSIDY ROUTES; Maritime Commission Picks 32, or 2 More Than Before War | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/article-14.html | ARTICLE 14 | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/grain-deal-curbs-taken-into-court-cargill-sues-chicago-board-of.html | GRAIN DEAL CURBS TAKEN INTO COURT; Cargill Sues Chicago Board of Trade for Treble Amount of Alleged Losses ASKS FREE DEALS ORDER Anti-Trust Act Invoked Over Action Taken When New Ceilings Were Imposed Charges Loss From Action Officials Refuse Comment | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/new-iran-communication.html | New Iran Communication | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/carrasquel-joins-mexico-city.html | Carrasquel Joins Mexico City | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/abroad-the-last-call-to-the-peace-table-the-chief-obstacle-ending.html | Abroad; The Last Call to the Peace Table The Chief Obstacle Ending on a Threat | True | By Anne O'Hare McCormick | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/calhern-wins-award-star-of-magnificent-yankee-gets-delia-austrian.html | CALHERN WINS AWARD; Star of 'Magnificent Yankee' Gets Delia Austrian Medal | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/la-guardia-assails-hoover-food-aims-attending-food-conference-in.html | LA GUARDIA ASSAILS HOOVER FOOD AIMS; ATTENDING FOOD CONFERENCE IN WASHINGTON | True | By Walter H. Waggoner Special To the New York Times.the New York Times (Washington Bureau, By Tames) | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/special-libraries-unit-elects-her-president.html | Special Libraries Unit Elects Her President | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/40-french-farmers-to-work-study-here.html | 40 FRENCH FARMERS TO WORK, STUDY HERE | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/transfers-park-ave-house.html | Transfers Park Ave. House | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/liquor-men-open-good-will-drive-cleanup-campaign-launched-by-lbi.html | LIQUOR MEN OPEN GOOD-WILL DRIVE; Clean-Up Campaign Launched by LBI Among 150,000 Retail Dealers, Taverns in Nation Will Open New Store Issues Wool and Rayon Cards | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/145834-shares-registered.html | 145,834 Shares Registered | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/petiot-found-to-have-poison.html | Petiot Found to Have Poison | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/wins-sherneth-proxy-fight-and-is-elected-president.html | Wins Sherneth Proxy Fight And Is Elected President | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/734911000-building-in-east-during-april.html | $734,911,000 BUILDING IN EAST DURING APRIL | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/books-of-the-times-no-backbreaking-for-willie-writes-candidly-of.html | Books of the Times; No Back-Breaking for Willie Writes Candidly of Irish | True | By Orville Prescott | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/filipino-peasants-coerced-by-huks-dues-for-organization-are-a.html | FILIPINO PEASANTS COERCED BY 'HUKS'; 'Dues' for Organization Are a Virtual Tax--Provincial Judge a House Prisoner | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/troth-announced-of-cynthia-crosby-their-engagements-are-announced.html | TROTH ANNOUNCED OF CYNTHIA CROSBY; THEIR ENGAGEMENTS ARE ANNOUNCED | True | BachrachStechbardt | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/druggists-buy-company-235-in-midwest-gain-control-of-hypure.html | DRUGGISTS BUY COMPANY; 235 in Midwest Gain Control of Hy-Pure Laboratories | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/japanese-tax-law-aimed-at-wealthy-plan-designed-by-us-expert-would.html | JAPANESE TAX LAW AIMED AT WEALTHY; Plan Designed by U.S. Expert Would Assure Collections on Big Capital Holdings Enforcement Device Offered Hits at Concentrated Wealth Two Soldiers Fail in Jail Break | True | By Burton Crane By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/heartbeats-broadcast-from-moscow-to-london.html | Heartbeats Broadcast From Moscow to London | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/events-today.html | Events Today | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/news-and-notes-in-the-advertising-field-brand-name-awards-made-ad.html | News and Notes in the Advertising Field; Brand Name Awards Made Ad Campaign for Sweater Line Accounts Lauds Ad Censorship Personnel Notes | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/montgomery-plans-youth-peace-force.html | Montgomery Plans Youth Peace Force | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/exsheriff-seery-of-kings-78-dies-republican-elected-to-post-in-21.html | EX-SHERIFF SEERY OF KINGS, 78, DIES; Republican Elected to Post in '21 Despite Hylan Landslide --Leader in 16th A.D. | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/brazilian-lepers-strike-to-regain-old-privileges.html | Brazilian Lepers Strike To Regain Old Privileges | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/charles-senk-vice-president-of-john-david-inc-mens-clothiers.html | CHARLES SENK; Vice President of John David, Inc., Men's Clothiers | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/buildings-acquired-on-west-14th-street.html | BUILDINGS ACQUIRED ON WEST 14TH STREET | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/28-enter-nybermuda-race.html | 28 Enter N.Y.-Bermuda Race | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/general-bor-here-to-tell-of-polish-fight-is-protected-from.html | General Bor, Here to Tell of Polish Fight, Is Protected From 'Communist Elements' | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/austria-sets-up-food-directorate-to-supply-to-russians-for-wheat.html | Austria Sets Up Food Directorate; To Supply to Russians for Wheat; Communist Declines Post on Board—Soviet Is Expected to Insist on 50-50 Role in Nation's Industry as Price for Aid | True | By Joan MacCormac By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mrs-cj-bulliet-portrait-landscape-artist-wife-of-chicago-art-editor.html | MRS. C.J. BULLIET; Portrait, Landscape Artist, Wife of Chicago Art Editor | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/allies-intervene-on-tokyo-cabinet-our-service-men-in-japan-add-to.html | ALLIES INTERVENE ON TOKYO CABINET; OUR SERVICE MEN IN JAPAN ADD TO THEIR PICTURE ALBUMS | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/bishop-observes-jubilee-mcintyre-offers-pontifical-mass-on-25th.html | BISHOP OBSERVES JUBILEE; McIntyre Offers Pontifical Mass on 25th Year of His Class | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/thomas-mann-leaves-hospital.html | Thomas Mann Leaves Hospital | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/killed-in-freak-accident-woman-dead-infant-hurt-as-motorcycle.html | KILLED IN FREAK ACCIDENT; Woman Dead, Infant Hurt as Motorcycle Mounts Sidewalk | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/patrick-h-moynihan-republican-excongressman-from-illinois-is-dead.html | PATRICK H. MOYNIHAN; Republican Ex-Congressman From Illinois Is Dead | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/artists-at-pop-concert-winifred-heidt-and-mr-sanroma-soloists-of.html | ARTISTS AT 'POP' CONCERT; Winifred Heidt and Mr. Sanroma Soloists of the Evening | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/police-watch-killing-but-slayer-escapes.html | POLICE WATCH KILLING BUT SLAYER ESCAPES | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/berle-calls-on-us-for-loan-to-italy-export-bank-grant-backed-by.html | BERLE CALLS ON U.S. FOR LOAN TO ITALY; Export Bank Grant, Backed by Poletti for Rehabilitation, Part of 6-Point Program SEES STATE OF WAR 'SILLY' Wants Interim Plan on Peace Terms Adopted to Enable Resumption of Trade Urges 'Interim' Arrangement Asks Funds for Italy BERLE CALLS ON U.S. FOR LOAN TO ITALY | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/sales-closed-in-forest-hills.html | Sales Closed in Forest Hills | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/letters-to-the-times-budget-cut-regretted-information-and-cultural.html | Letters to The Times; Budget Cut Regretted Information and Cultural Program Curtailment Seen as Deplorable Book Burning Discussed Differing Viewpoints Expressed on Military Government's Plan Tragic and Ludicrous Edict Washington Dedication Hailed A Fifth Freedom Suggested False Prosperity Cited Need to Correct Union Restraint of Trade Is State Firemen Reply | True | J. GLOBUS.NORMAN THOMAS, Chairman.GEORGE W. HARRIS.PAUL HAENSELARTHUR GRAHAM GLASGOW.JOHN P. CRANE. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/bank-merger-approved.html | Bank Merger Approved | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/garbage-trucks-operate-under-heavy-police-escort.html | GARBAGE TRUCKS OPERATE UNDER HEAVY POLICE ESCORT | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/maritime-salute-scheduled-today-broadway-parade-ceremony-at-custom.html | MARITIME SALUTE SCHEDULED TODAY; Broadway Parade, Ceremony at Custom, House Feature Program of Tributes | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/will-improve-brooklyn-plot-builders-get-business-site-on-lawrence.html | WILL IMPROVE BROOKLYN PLOT; Builders Get Business Site on Lawrence St.--Other Deals in the Borough | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/health-council-board-meets.html | Health Council Board Meets | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/says-medical-care-trails-knowledge-dean-mayo-of-western-reserve.html | SAYS MEDICAL CARE TRAILS KNOWLEDGE; Dean Mayo of Western Reserve Tells Social Work Meeting Infant Deaths Are Example Says People Must Choose | True | By George Streator Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/miss-orcutt-first-on-links-with-82-annexes-lowgross-honors-in.html | MISS ORCUTT FIRST ON LINKS WITH 82; Annexes Low-Gross Honors in One-Day Event at Nassau-- Miss Mackie, 83, Second From Trap to Trap Mrs. Kassover Third THE SCORES | True | From a Staff Correspondent | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/bishops-portrait-unveiled.html | Bishop's Portrait Unveiled | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/ladislaw-victor-in-pomonok-golf-he-cards-72-to-take-opening.html | LADISLAW VICTOR IN POMONOK GOLF; He Cards 72 to Take Opening Metropolitan Test--Oleska, Tom Strafaci Have 75's | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mayor-aids-jewish-drive-speaks-on-radio-and-also-urges-catholics-to.html | MAYOR AIDS JEWISH DRIVE; Speaks on Radio and Also Urges Catholics to Help Refugees | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/favors-phone-priorities-advisory-group-asks-cpa-not-to-end-order-u2.html | FAVORS PHONE PRIORITIES; Advisory Group Asks CPA Not to End Order U-2 | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/charges-on-franco-are-refuted-by-us-memorandum-to-un-inquiry.html | CHARGES ON FRANCO ARE REFUTED BY U.S.; Memorandum to U.N. Inquiry Discounts Atomic Production and Strength of Army Reduction of Army Cited CHARGES ON FRANCO REFUTED BY U.S. Persecutions Are Studied Obstructionism Charged | True | By C. Brooks Peters | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/plan-two-gi-hospitals-architects-are-selected-for-brooklyn-jersey.html | PLAN TWO GI HOSPITALS; Architects Are Selected for Brooklyn, Jersey Projects | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/rochester-unions-urge-wide-strike-sympathy-walkout-demanded-to.html | ROCHESTER UNIONS URGE WIDE STRIKE; 'Sympathy Walkout' Demanded to Protest Arrests of 54 Municipal Workers State Union Chiefs Protest | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/dividends-announced-dividend-meetings-today-railway-earnings.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY RAILWAY EARNINGS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/stalin-says-truman-grain-plea-for-unrra-was-3-months-late.html | Stalin Says Truman Grain Plea For UNRRA Was 3 Months Late | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/buys-jersey-factory-tool-concern-acquires-hillside-plant-from.html | BUYS JERSEY FACTORY; Tool Concern Acquires Hillside Plant From Government | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/women-jurors-install-officers.html | Women Jurors Install Officers | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/bormann-aide-captured-laststand-treasury-also-seized-by-us-in.html | BORMANN AIDE CAPTURED; Last-Stand Treasury Also Seized by U.S. in Salzburg | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/west-virginia-halts-liquor.html | West Virginia Halts Liquor | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/denker-accepts-bid-to-groningen-chess.html | DENKER ACCEPTS BID TO GRONINGEN CHESS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/miss-krumbholz-to-wed-wilson-college-graduate-is-the-fiancee-of.html | MISS KRUMBHOLZ TO WED; Wilson College Graduate is the Fiancee of Fred E. Buckles | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/browns-conquer-athletics-4-to-3-kramer-wins-under-lights-as-club.html | BROWNS CONQUER ATHLETICS, 4 TO 3; Kramer Wins Under Lights as Club Salvages One Victory in Three-Game Series | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/memorial-conducted-for-postal-war-dead.html | MEMORIAL CONDUCTED FOR POSTAL WAR DEAD | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/most-of-citys-chillun-got-wings-left-or-right-but-mayor-almost.html | Most of City's Chillun Got Wings, Left or Right, But Mayor Almost Takes Off With None at All | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/ticket-demand-is-heavy-so-yanks-reserve-10000-more-seats-for-game.html | TICKET DEMAND IS HEAVY; So Yanks Reserve 10,000 More Seats for Game Monday | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/police-sale-sets-record-40462-realized-at-auction-goes-to-pension.html | POLICE SALE SETS RECORD; $40,462 Realized at Auction Goes to Pension Fund | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/city-restaurants-begin-cereal-cut-voluntary-saving-plan-calls-for.html | CITY RESTAURANTS BEGIN CEREAL CUT; Voluntary Saving Plan Calls for Elimination at Dinners on Three Days of Week SUBSTITUTES ARE ON HAND OPA Requires Same Value as in '43--Food Retailers Map Overseas Aid Project Donations by Housewives No Flour in Products | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/lou-anger-united-artists-official-a-former-vaudeville-performer.html | LOU ANGER; United Artists Official a Former Vaudeville Performer | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/trading-near-end-in-the-may-grains-large-defaults-expected-on.html | TRADING NEAR END IN THE MAY GRAINS; Large Defaults Expected on Contracts as Result of Inability to Buy for Delivery | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mrs-oswald-r-hardwell-active-in-music-and-welfare-circles-dies-in.html | MRS. OSWALD R. HARDWELL; Active in Music and Welfare Circles, Dies in Maplewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/feller-of-indians-trips-yankees-72-runs-hitless-string-against-new.html | FELLER OF INDIANS TRIPS YANKEES, 7-2; Runs Hitless String Against New York to 13 2/3 Innings by Retiring First 14 Men FOUR TALLIES IN FIRST WIN Hayes' Double Clears Bases-- Henrich Gets Fourth Homer --Weatherly Is Injured Nine Passes Aid Tribe Keltner Starts Double Play | True | By James P. Dawson Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/rayburn-has-no-opposition.html | Rayburn Has No Opposition | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/rome-cable-issue-to-be-put-to-vote.html | ROME CABLE ISSUE TO BE PUT TO VOTE | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/bank-notes.html | BANK NOTES | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/yale-signs-bob-odell-former-penn-ace-to-aid-brother-howie-coach-eli.html | YALE SIGNS BOB ODELL; Former Penn Ace to Aid Brother Howie Coach Eli Eleven | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/british-withdrawal-of-troops-from-egypt-pictured-to-house-of-lords.html | British Withdrawal of Troops From Egypt Pictured to House of Lords as Imperative | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/to-buy-sweet-hotel-system.html | To Buy Sweet Hotel System | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/korda-gets-rights-to-novel-by-mann-british-film-producer-to-offer.html | KORDA GETS RIGHTS TO NOVEL BY MANN; British Film Producer to Offer 'The Magic Mountain'--Two New Attractions Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/greek-runner-departs-kyriakides-boston-race-victor-heads-for-athens.html | GREEK RUNNER DEPARTS; Kyriakides, Boston Race Victor, Heads for Athens by Plane | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/willard-b-tanner-retired-jurist-87.html | WILLARD B. TANNER, RETIRED JURIST, 87 | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/krug-takes-over-lewis-is-said-to-put-decision-to-work-for-usup-to.html | KRUG TAKES OVER; Lewis is Said to Put Decision to Work for U.S.Up to the IndividualsBUT HIS SUPPORT IS ASKEDTruman Empowers Secretaryto Negotiate With Union onPay, Other Concessions Parley Set for Today Problem Is Called Unusual PRESIDENT ORDERS COAL PITS SEIZED Krug Expects Criticism | True | By Louis Stark Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/exwife-bars-cromwell-mrs-goode-directs-he-is-not-to-be-trustee-of.html | EX-WIFE BARS CROMWELL; Mrs. Goode Directs He Is Not to Be Trustee of Her Estate | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/topics-of-the-day-in-wall-street-treasurys-subside-chicago-great.html | TOPICS OF THE DAY IN WALL STREET; Treasurys Subside Chicago Great Western Fire Loss Study | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/trumans-mine-order.html | Truman's Mine Order | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/heart-councils-report-need-for-convalescent-facilities-stressed-by.html | HEART COUNCIL'S REPORT; Need for Convalescent Facilities Stressed by Dr. Maynard | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mayor-asks-speed-on-city-problems-confers-with-borough-heads-and.html | MAYOR ASKS SPEED ON CITY PROBLEMS; Confers With Borough Heads and Council Leaders, With Housing as Chief Topic | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/spain-democratic-franco-declares-tells-enthusiastic-crowd-that-its.html | SPAIN DEMOCRATIC, FRANCO DECLARES; Tells Enthusiastic Crowd That Its Democracy Differs From World's Idea | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/seeking-data-for-atom-bomb-test.html | SEEKING DATA FOR ATOM BOMB TEST | True | The New York Times (U.S. Navy)By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/nimitz-asks-study-of-naval-defense-tells-senate-group-separate.html | NIMITZ ASKS STUDY OF NAVAL DEFENSE; Tells Senate Group Separate Boards Should Study Civilian and Military Air Problems | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/seeks-compromise-on-navys-budget-house-group-asks-374260000-more.html | SEEKS COMPROMISE ON NAVY'S BUDGET; House Group Asks $374,260,000 More Than Bureau Favoted-- Debate Thursday $4,139,659,000 Recommended Outlay for Aeronautics Measles Epidemic Increasing | True | By Sidney Shalett Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/urge-desmond-promotion-orange-county-republicans-boom-him-for-us.html | URGE DESMOND PROMOTION; Orange County Republicans Boom Him for U.S. Senate | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/japan-maps-to-provide-paper.html | Japan Maps to Provide Paper | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/no-triple-merger-of-railroad-lines-the-chicago-great-western.html | NO TRIPLE MERGER OF RAILROAD LINES; The Chicago Great Western Scotches Rumor That It Will Join Two Other Routes | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/quick-resale-is-made-by-brown-on-57th-st.html | Quick Resale Is Made By Brown on 57th St. | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/accord-on-spoils-cited-by-german-diplomat-in-nuremberg-trial-tells.html | ACCORD ON SPOILS CITED BY GERMAN; Diplomat, in Nuremberg Trial, Tells of Agreement With Russia on East Europe | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mens-wear-quotas-for-fall-raised-ellner-explains-convention-showed.html | MEN'S WEAR QUOTAS FOR FALL RAISED; Ellner Explains Convention Showed Woolen Lines Are Coming Through Faster | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/judge-ernest-c-simpson-retired-member-of-connecticut-superior-court.html | JUDGE ERNEST C. SIMPSON; Retired Member of Connecticut Superior Court, State Referee | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/offers-program-for-korean-trade-col-prescott-calls-for-special-us.html | OFFERS PROGRAM FOR KOREAN TRADE; Col. Prescott Calls for Special U.S. Business Commission-- Hits Russian Appeasement | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/ftc-told-macys-got-discount-of-over-8.html | FTC TOLD MACY'S GOT DISCOUNT OF OVER 8% | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/rumanians-ignore-byrnes-talk.html | Rumanians Ignore Byrnes' Talk | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/un-staff-group-stalled-military-committee-is-marking-time-amiably.html | U.N. Staff Group Stalled; Military Committee Is Marking Time Amiably While Waiting on Politics Plan of Reorganization Organization Top-Heavy | True | By Hanson W. Baldwin Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/homeceiling-rise-asked-westchester-officials-would-set-cost-above.html | HOME-CEILING RISE ASKED; Westchester Officials Would Set Cost Above $10,000 | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/st-cecile-lodge-celebrates.html | St. Cecile Lodge Celebrates | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/fitzpatrick-sees-defeat-of-dewey.html | FITZPATRICK SEES DEFEAT OF DEWEY | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/government-buying-20-of-butter-made.html | GOVERNMENT BUYING 20% OF BUTTER MADE | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/state-picks-locks-at-resort-hotel-and-homeless-begin-to-move-in.html | State Picks Locks at Resort Hotel And Homeless Begin to Move In; THEY NEEDED A LOCKSMITH TO GET INTO THEIR NEW HOME | True | Special to THE NEW YORK TIMES.The New York Times | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/giant-liners-unwanted.html | Giant Liners Unwanted | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/agreement-seen-in-mine-seizure-trumans-action-believed-to-be.html | AGREEMENT SEEN IN MINE SEIZURE; Truman's Action Believed to Be Predicated on AFLOperators' Pact | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/variety-of-issues-filed-with-sec-bonds-preferred-and-common-stocks.html | VARIETY OF ISSUES FILED WITH SEC; Bonds, Preferred and Common Stocks Are Among Securities Covered by Statements Registers Common Shares VARIETY OF ISSUES FILED WITH SEC | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/transamerica-will-sell-bank-of-america-shares.html | Transamerica Will Sell Bank of America Shares | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/american-chain-cable-elects-vice-president.html | American Chain & Cable Elects Vice President | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/surplus-metals-offered-cover-steel-aluminum-and-other-items-seymour.html | SURPLUS METALS OFFERED; Cover Steel, Aluminum and Other Items, Seymour Says | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/guatemalan-minister-quits.html | Guatemalan Minister Quits | True | By Cable To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/the-lamp-still-shines.html | THE LAMP STILL SHINES | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/soviet-says-all-troops-left-manchuria-may-3.html | Soviet Says All Troops Left Manchuria May 3 | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/thomas-h-lyons-chain-store-aide-evice-president-of-mccrory-corp.html | THOMAS H. LYONS, CHAIN STORE AIDE; Ex-Vice President of McCrory Corp. Dies--Also Served With H.L. Green Co. | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/gets-new-goodyear-aircraft-post.html | Gets New Goodyear Aircraft Post | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/zucker-joins-macys.html | Zucker Joins Macy's | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/200-bond-men-to-vie-at-golf.html | 200 Bond Men to Vie at Golf | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/rejects-new-orleans-gambling.html | Rejects New Orleans Gambling | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/sports-of-the-times-boston-tea-party-longevity-sweepstakes-japanese.html | Sports of the Times; Boston Tea Party Longevity Sweepstakes Japanese Intruders | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/heads-state-retail-jewelers.html | Heads State Retail Jewelers | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/draft-doom-looms-as-senate-delays-military-affairs-group-blocks.html | DRAFT DOOM LOOMS AS SENATE DELAYS; Military Affairs Group Blocks Move to Get the Gurney Bill to the Floor ONE CHANCE IS LEFT Proponents of Rescuing a Strong Measure Will Try to Get Open Vote | True | By William S. White Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/rain-helps-state-crops.html | Rain Helps State Crops | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/child-aid-lag-seen-in-transfer-plan-miss-edith-abbott-says-truman.html | CHILD AID LAG SEEN IN TRANSFER PLAN; Miss Edith Abbott Says Truman Order Strips the Bureau of 34-Year-Old Functions | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/books-published-today.html | Books Published Today | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/hypnotic-annexes-oaks-by-4-lengths-belair-filly-withstands-late.html | HYPNOTIC ANNEXES OAKS BY 4 LENGTHS; Belair Filly Withstands Late Rush by Red Shoes to Earn $21,180 at Belmont Park-- BONNIE BERYL RUNS THIRD-- Report Teamsters Will Picket L.I. Tracks in AFL Bid to Turf Workers Today Leader Draws Away Labor Trouble Brews | True | By James Roach | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/hayden-gift-to-aid-delinquent-boys-foundation-donates-200000-to-the.html | HAYDEN GIFT TO AID DELINQUENT BOYS; Foundation Donates $200,000 to the Children's Village for New Buildings | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/business-world-buyers-arrivals-up-sharply-distillers-hold-city.html | Business World; Buyers' Arrivals Up Sharply Distillers Hold City Markets Frozen Food Lines Criticized Minks Sell at Top of $66 | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/rites-for-tarkington-indianapolis-pastor-lauds-the-novelists.html | RITES FOR TARKINGTON; Indianapolis Pastor Lauds the Novelist's 'Greatness of Heart' | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/ruth-hits-court-decision-joins-mexicans-in-charge-major-baseball-is.html | RUTH HITS COURT DECISION; Joins Mexicans in Charge Major Baseball Is Monopoly | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/air-body-to-go-on-without-russians-vacancy-on-picaos-council-held.html | AIR BODY TO GO ON WITHOUT RUSSIANS; Vacancy on PICAO's Council, Held for Soviet, Likely to Be Filled at Montreal U.S. Delegates' Views | True | By Frederick Graham Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/jean-dommerich-fiancee-greenwich-girl-will-be-wed-to-lieut-col.html | JEAN DOMMERICH FIANCEE; Greenwich Girl Will Be Wed to Lieut. Col. Herman Lange | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/the-peace-offensive.html | THE "PEACE OFFENSIVE" | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/lustig-aide-tells-of-fund-juggling-off-record-payments-to-some.html | LUSTIG AIDE TELLS OF FUND JUGGLING; 'Off Record' Payments to Some Officials, Interior Decorators, for Insurance Described | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/48-rare-stamps-discovered.html | 48 Rare Stamps Discovered | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/james-e-lynch-nassau-exofficial-crossed-east-river-on-ice-in.html | JAMES E. LYNCH; Nassau Ex-Official Crossed East River on Ice in Blizzard | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/signing-pay-raise-for-postal-workers.html | SIGNING PAY RAISE FOR POSTAL WORKERS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/new-british-ambassador-bringing-his-own-piper.html | New British Ambassador Bringing His Own Piper | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/poison-liquor-in-japan.html | Poison Liquor in Japan | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/cezanne-work-stolen-in-sweden.html | Cezanne Work Stolen in Sweden | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/byrnes-un-plan-startles-british-they-doubt-that-the-assembly-is.html | BYRNES' U.N. PLAN STARTLES BRITISH; They Doubt That the Assembly Is Proper Place to Take Up Peace Treaty Issues | True | By Herbert L. Matthews By Wireless to the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/ecuador-parties-abstain-liberals-and-socialists-to-shun-vote-for.html | ECUADOR PARTIES ABSTAIN; Liberals and Socialists to Shun Vote for Constitution | True | By Cable To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/phils-3run-sixth-topples-cards-43-st-louis-falls-to-firstplace-tie.html | PHILS 3-RUN SIXTH TOPPLES CARDS, 4-3; St. Louis Falls to First-Place Tie With Dodgers--Northey Homer Helps Jurisich | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/city-council-votes-865212820-budget-adoption-of-record-total-is.html | CITY COUNCIL VOTES $865,212,820 BUDGET; Adoption of Record Total Is Unanimous--Basic Tax of 2.72 Indicated COUNCIL ADOPTS BUDGET FOR CITY Isaacs Backs Increases | True | By Robert W. Potter | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/named-fashion-director-by-city-stores-company.html | Named Fashion Director By City Stores Company | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/norway-dooms-traitor-skancke-was-minister-of-religion-under.html | NORWAY DOOMS TRAITOR; Skancke Was Minister of Religion Under Quisling | True | By Cable To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mrs-bh-renshaw-connecticut-bride-married-in-colebrook-church-to.html | MRS. B.H. RENSHAW CONNECTICUT BRIDE; Married in Colebrook Church to Baron Serge Alexander Korff, Nuclear Physicist Morford--Brenneis | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/curb-short-position-rises.html | Curb Short Position Rises | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/red-army-quit-iran-by-may-6-ala-says-issue-in-un-today-teheran.html | RED ARMY QUIT IRAN BY MAY 6, ALA SAYS; ISSUE IN U.N. TODAY; Teheran Envoy Silent on Earlier Charge That Soviet Hand Is Still Felt in Country POINT IS BEFORE COUNCIL U.S. and British Delegates May Seek to Defer Action Until They Get Own Reports Official Inquiry Unlikely Interference Not Mentioned Showdown on Veto Unlikely RED ARMY QUIT IRAN BY MAY 6, ALA SAYS Went Beyond Message | True | By W.h. Lawrence | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/48475-furnishes-a-tworoom-home-when-a-budgetnot-a-sergeantdictates.html | $484.75 FURNISHES A TWO-ROOM HOME; WHEN A BUDGET--NOT A SERGEANT--DICTATES BARRACK DECOR | True | By Mary Roche | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/rain-halts-game-in-2d-at-brooklyn-a-run-that-did-not-count.html | RAIN HALTS GAME IN 2D AT BROOKLYN; A RUN THAT DID NOT COUNT | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/joseph-a-chanslor-oil-company-executive-head-of-coal-company-dies.html | JOSEPH A. CHANSLOR; Oil Company Executive, Head of Coal Company, Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/blenweed-paying-440-defeats-respire-in-narragansett-sprint-mcknight.html | Blenweed, Paying $4.40, Defeats Respire in Narragansett Sprint; McKnight Entry Victor by Length and Half in Point Judith Purse--Flaming High and Aridisical Form $25.20 Double | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/gets-3500-in-job-case.html | Gets $3,500 in Job Case | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/plight-of-roads-pictured-southerns-president-likens-them-to-damsels.html | PLIGHT OF ROADS PICTURED; Southern's President Likens Them to Damsels in Distress | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/roy-p-wilcox-wisconsin-republican-ran-for-senate-and-governorship.html | ROY P. WILCOX; Wisconsin Republican Ran for Senate and Governorship | True | Special to THE NEW YORK TIMES. | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/apartments-lead-trading-in-bronx-operator-gets-large-building-on.html | APARTMENTS LEAD TRADING IN BRONX; Operator Gets Large Building on Shakespeare Avenue-- Other Transactions Loft Building Purchased Estate Sells Dwelling | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/sale-of-holdings-asked-by-utility-standard-gas-and-electric-would.html | SALE OF HOLDINGS ASKED BY UTILITY; Standard Gas and Electric Would Dispose of Shares in California Power | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/guilty-in-postal-thefts.html | Guilty in Postal Thefts | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/vandenberg-hails-foreign-policy-callings-it-positive-and-bipartisan.html | Vandenberg Hails Foreign Policy, Callings It Positive and Bipartisan; VANDENBERG HAILS STRONG U.S. POLICY TEXT OF SENATOR'S TALK East and West at Odds Armistice Change Cited Gives "Maximum" Protection | True | By Harold B. Hinton Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/continues-distilling-grain-cut.html | Continues Distilling Grain Cut | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/stassen-demands-3-capital-chiefs-go-he-blames-wallace-bowles-and.html | STASSEN DEMANDS 3 CAPITAL CHIEFS GO; He Blames Wallace, Bowles and Schwellenbach for the Lag in Reconversion Specific Charges Are Made Warns of Shipping Strike | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/library-sold-for-10906.html | Library Sold for $10,906 | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/heads-sun-spun-division-of-burlington-mills-corp.html | Heads Sun Spun Division Of Burlington Mills Corp. | True | Beddler-Viken | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/objects-to-cross-creek-florida-woman-tells-jury-the-book-made-hussy.html | OBJECTS TO 'CROSS CREEK'; Florida Woman Tells Jury the Book Made 'Hussy of Lady' | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mrs-george-f-munn-novelist-playwright-and-poet-dies-at-age-of-89.html | MRS. GEORGE F. MUNN; Novelist, Playwright and Poet Dies at Age of 89 | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/stettinius-views-the-un-with-hope-he-compares-the-disputes-in.html | STETTINIUS VIEWS THE U.N. WITH HOPE; He Compares the Disputes in Security Council With Early Dissensions in Congress Charter a Difficult Task Difficulties Full of Peril We have Actually Begun" | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/rockaways-playland-to-open.html | Rockaway's Playland to Open | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/voluntary-work-declines-in-city-survey-finds-most-agencies-need.html | VOLUNTARY WORK DECLINES IN CITY; Survey Finds Most Agencies Need Helpers--1,000,000 Gave Aid During War Many Willing to Continue Peacetime Field Outlined | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/italian-collaborator-sentenced.html | Italian Collaborator Sentenced | True | By Wireless To the New York Times. | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/joins-show-boat.html | JOINS 'SHOW BOAT' | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mexico-is-silent-on-oil-futile-negotiations-on-debt-are-back-where.html | MEXICO IS SILENT ON OIL; Futile Negotiations on Debt Are Back Where They Started | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/amateur-boxing-tonight.html | Amateur Boxing Tonight | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/church-fund-for-london-750000-to-rebuild-structures-damaged-in-war.html | CHURCH FUND FOR LONDON; 750,000 to Rebuild Structures Damaged in War Asked | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/fiorello-to-box-mcdonough.html | Fiorello to Box McDonough | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/giral-leaves-for-new-york.html | Giral Leaves for New York | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/marine-noncom-vet-visits-old-war-boss.html | MARINE NON-COM VET VISITS OLD WAR 'BOSS' | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/empire-leaders-silent-no-statement-is-made-on-days-session-in.html | EMPIRE LEADERS SILENT; No Statement Is Made on Day's Session in London | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/funds-for-navy-hospitals-building-at-st-albans-3-others-forecast-by.html | FUNDS FOR NAVY HOSPITALS; Building at St. Albans, 3 Others Forecast by Sheppard | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/rfc-sets-new-record-in-smallloan-business.html | RFC Sets New Record In Small-Loan Business | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/changchun-drive-is-35-miles-away-government-forces-gain-17-miles-a.html | CHANGCHUN DRIVE IS 35 MILES AWAY; Government Forces Gain 17 Miles a Day in Move to Win Manchurian Capital | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/truman-to-speak-monday-will-address-the-governors-meeting-in.html | TRUMAN TO SPEAK MONDAY; Will Address the Governors' Meeting in Oklahoma City | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/indies-parley-called-van-mook-says-state-conference-will-discuss.html | INDIES PARLEY CALLED; Van Mook Says State Conference Will Discuss Independence | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/judges-are-chosen-for-design-contest.html | JUDGES ARE CHOSEN FOR DESIGN CONTEST | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/utility-stock-is-sold-columbus-and-southern-ohio-electric-draws-two.html | UTILITY STOCK IS SOLD; Columbus and Southern Ohio Electric Draws Two Bids | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/prices-of-cotton-sag-3-to-7-points-close-is-near-lows-for-day.html | PRICES OF COTTON SAG 3 TO 7 POINTS; Close Is Near Lows for Day -- Washington Developments Affect the Market | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/what-no-ice-cream-production-and-delivery-men-in-jersey-plants.html | WHAT, NO ICE CREAM!; Production and Delivery Men in Jersey Plants Strike | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/british-push-atom-study-plan-work-on-a-material-scale-by-end-of.html | BRITISH PUSH ATOM STUDY; Plan Work 'on a Material Scale' by End of This Year | True | By Wireless To the New York Times. | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/ala-acted-on-own-iran-official-says-firouz-asserts-complaint-to-un.html | ALA ACTED ON OWN, IRAN OFFICIAL SAYS; Firouz Asserts Complaint to U.N. of Soviet Interference Is Not Government View SCHISM CALLED INTERNAL Border Clash Reported Waning --Azerbaijan Lifts Martial Law --Truce Unit Formed Border Clash Inquiry Ordered Spokesman Discounts Strife War Minister Disavows Attack Pishevari Bars Kurd Nationalism | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/6-power-turbines-are-standardized-westinghouse-announces-step-for.html | 6 POWER TURBINES ARE STANDARDIZED; Westinghouse Announces Step for 11,500 to 60,000 Kw.Sizes for Cities of 10,000 to 50,000 WORLD INDUSTRIALIZATION Paris Parley to Get Cooke Plan to Raise Living Standards | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/becomes-sales-manager-of-american-can-company.html | Becomes Sales Manager Of American Can Company | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/swiss-to-yield-50-of-german-assets-reach-an-informal-agreement-with.html | SWISS TO YIELD 50% OF GERMAN ASSETS; Reach an Informal Agreement With 18 Western Allies on Fugitive German Capital Special Agency to Be Set Up All to Go to Inter-Allied Unit | True | By Thomas J. Hamilton Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/20th-centuryfox-shows-income-rise-reports-on-earnings-20th.html | 20TH CENTURY-FOX SHOWS INCOME RISE; REPORTS ON EARNINGS 20TH CENTURY-FOX SHOWS INCOME RISE | True | Raeburn Studio | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/visitor-in-poland-reports-coercion-unbelievable-conditions-said-to.html | VISITOR IN POLAND REPORTS COERCION; 'Unbelievable' Conditions Said to Stem From Suppression of Will of Majority Celebration Called Forced Civil War Threat Cited | True | By Pauline Frederick North American Newspaper Alliance. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/eleanor-walker-prospective-bride-she-will-be-wed-on-june-14-to.html | ELEANOR WALKER PROSPECTIVE BRIDE; She Will Be Wed on June 14 to Peter Seyffert--During War Both Served as Lieutenants Allen--Webster | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/19-stakes-carded-for-racing-at-spa-events-top-242000-in-value-for.html | 19 STAKES CARDED FOR RACING AT SPA; Events Top $242,000 in Value for 24-Day Saratoga Meet Starting on Aug. 5 | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/army-plane-missing-with-eight.html | Army Plane Missing With Eight | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/he-cutts-chemist-long-a-consultant.html | H.E. CUTTS, CHEMIST, LONG A CONSULTANT | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/wheat-bonus-brings-43million-bushels.html | Wheat Bonus Brings 43-Million Bushels | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/showing-by-fath-in-paris-colorful-very-slender-waistline-noted-bare.html | SHOWING BY FATH IN PARIS COLORFUL; Very Slender Waistline Noted --Bare Shoulder Stressed Throughout Collection | True | By Virginia Pope By Wireless to the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/labor-groups-urged-for-un-consultation.html | LABOR GROUPS URGED FOR U.N. CONSULTATION | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/closed-butchers-accuse-300-shops-submit-complaints-against-rivals.html | CLOSED BUTCHERS ACCUSE 300 SHOPS; Submit Complaints Against Rivals Who Stay Open in Black Market Drive BLOW TO CULPRITS SEEN Shut-Down of Wholesalers on Week-End Due to Focus Light on OPA Violators Demands Evidence Be Produced Pledges of Consumers Aid Cattle by Air Save 39 Days | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/buys-in-pleasantville-new-owner-will-subdivide-23-acres-for-homes.html | BUYS IN PLEASANTVILLE; New Owner Will Subdivide 23 Acres for Homes | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/bishop-perry-asks-to-resign.html | Bishop Perry Asks to Resign | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/britain-set-to-pass-cablewireless-bill.html | BRITAIN SET TO PASS CABLE-WIRELESS BILL | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/city-center-host-to-614000-in-year-thousands-more-in-services-were.html | CITY CENTER HOST TO 614,000 IN YEAR; Thousands More in Services Were Admitted Free--Opera and Symphony Show Deficit | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/wood-field-and-stream-raising-the-trout-no-hook-employed.html | WOOD, FIELD AND STREAM; Raising the Trout No Hook Employed | True | By Raymond R. Camp | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/us-force-raids-danube-fleet-russian-river-control-disputed-us-force.html | U.S. Force Raids Danube 'Fleet'; Russian River Control Disputed; U.S. FORCE RAIDS 'FLEET' IN DANUBE | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/help-for-millions.html | Help for Millions | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/nivens-wife-dies-from-fall-at-party.html | NIVEN'S WIFE DIES FROM FALL AT PARTY | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/condition-of-reserve-member-banks-in-101-cities-may-15.html | Condition of Reserve Member Banks in 101 Cities May 15 | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/welfare-veteran-ends-active-work.html | WELFARE VETERAN ENDS ACTIVE WORK | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/britains-control-in-italy-explained-sponsored-by-us-reports-say-it.html | BRITAIN'S CONTROL IN ITALY EXPLAINED; Sponsored by U.S., Reports Say, It is Expected to Be Limited to Facilities of Trade | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/britain-can-repay-clayton-asserts-tells-house-group-weighing-loan.html | BRITAIN CAN REPAY, CLAYTON ASSERTS; Tells House Group Weighing Loan That Her Competitive Position Has Improved Regimentation Otherwise Minimizes Russian Bloc | True | By John H. Crider Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/sec-plans-rule-change-conference-on-proposal-is-to-be-held-on-july.html | SEC PLANS RULE CHANGE; Conference on Proposal Is to Be Held on July 9 | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mnarney-ponders-potsdam-revision-general-sees-powers-deadlock.html | M'NARNEY PONDERS POTSDAM REVISION; General Sees Powers' Deadlock Forcing Alternative Plans for Control of Germany More Raw Materials Needed Finds Morale Improving | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/heads-st-albans-hospital.html | Heads St. Albans Hospital | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/97-rexists-tried-for-slayings.html | 97 Rexists Tried for Slayings | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/booksauthors.html | Books--Authors | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/cleveland-to-build-a-subway.html | Cleveland to Build a Subway | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Lasser | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/local-reliance-theme-gates-speech-is-commended-to-truman-as-he.html | Local Reliance Theme; Gates' Speech Is Commended to Truman as He Prepares to Address Governors | True | By Arthur Krock Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/feigay-to-present-play-on-labor-day-dawn-in-lyonesse-based-on-novel.html | FEIGAY TO PRESENT PLAY ON LABOR DAY; 'Dawn in Lyonesse,' Based on Novel by Mary Ellen Chase, Will Rehearse in July Acquire New Comedy On and Off the Stage | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/frank-nazi-chief-will-be-executed-ruler-of-czechoslovakia-under.html | FRANK, NAZI CHIEF, WILL BE EXECUTED; Ruler of Czechoslovakia Under Hitler Sentenced in Prague for Lidice Massacre Nazis Acted in Revenge | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/demand-deposits-are-up-97000000-government-bond-holdings-gain.html | DEMAND DEPOSITS ARE UP $97,000,000; Government Bond Holdings Gain $30,000,000 in Week at New York City | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/days-talks-fail-white-house-reports-no-conclusive-steps-to-avert.html | DAY'S TALKS FAIL; White House Reports No 'Conclusive' Steps to Avert Rail Strike NEW PARLEYS DUE TODAY Steelman to Call Carriers-- Truce Plan Went Beyond Pay Award of $1.28 a Day Unions Issue Statement MOVES FOR TRUCE ON RAIL PAY FAIL Flynn Visits Union Heads Rules Called Chief Issue Commuters Here Are Warned | True | By Joseph A. Loftus Special To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/money.html | MONEY | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/divestment-nears-for-american-gas-utility-holding-system-pushes.html | DIVESTMENT NEARS FOR AMERICAN GAS; Utility Holding System Pushes Plans to Dispose of 2 NonIntegral Subsidiaries | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mrs-roosevelt-praises-school.html | Mrs. Roosevelt Praises School | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/nassau-pace-tops-harness-program-orderly-racing-will-replace-this.html | NASSAU PACE TOPS HARNESS PROGRAM; ORDERLY RACING WILL REPLACE THIS CONFUSION ON FRIDAY | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/sees-serious-problems-bull-lauds-us-aid-to-shipping-barber-honored.html | SEES SERIOUS PROBLEMS; Bull Lauds U.S. Aid to Shipping --Barber Honored at Luncheon | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/asks-wagner-act-repeal-republic-steel-head-wants-it-replaced-by-new.html | ASKS WAGNER ACT REPEAL; Republic Steel Head Wants It Replaced by New Labor Law | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/usjapan-cable-use-widened.html | U.S.-Japan Cable Use Widened | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/elected-by-sales-executives.html | Elected by Sales Executives | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/minnesota-places-7425ooo-in-notes-national-city-heads-group-buying.html | MINNESOTA PLACES $7,425,OOO IN NOTES; National City Heads Group Buying Rural Issue--Other Municipal Financing | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/us-open-entries-close-with-1165-sixth-largest-field-in-history.html | U.S. OPEN ENTRIES CLOSE WITH 1,165; Sixth Largest Field in History --Qualifying Rounds June 3, With 41 Players Exempt | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/antirussian-german-jailed.html | Anti-Russian German Jailed | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/buyers-to-restore-6-closed-buildings.html | BUYERS TO RESTORE 6 CLOSED BUILDINGS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/old-houses-sold-on-third-avenue-studios-once-were-stables-investor.html | OLD HOUSES SOLD ON THIRD AVENUE; Studios Once Were Stables-- Investor Acquires Yorkville Corner--Other Deals | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/ivriah-marks-20th-year.html | Ivriah Marks 20th Year | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/laughing-germans-slew-captives-bulge-massacre-survivors-say-charged.html | Laughing Germans Slew Captives, 'Bulge' Massacre Survivors Say; CHARGED WITH MASSACRE OF AMERICAN SOLDIERS | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/rally-by-red-sox-beats-tigers-64-a-former-boston-player-rejoins-the.html | RALLY BY RED SOX BEATS TIGERS, 6-4; A FORMER BOSTON PLAYER REJOINS THE RED SOX | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/practical-nurses-vital-their-use-to-supplement-registered-staffs-is.html | PRACTICAL NURSES VITAL; Their Use to Supplement Registered Staffs is Urged | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/community-group-aids-jewish-drive-dewey-odwyer-ford-nelson.html | COMMUNITY GROUP AIDS JEWISH DRIVE; Dewey, O'Dwyer, Ford, Nelson Rockefeller Urge Support of Appeal's Campaign Calls Palestine Hope of Life | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/burke-is-in-hospital-reported-as-doing-well-after-major-operation.html | BURKE IS IN HOSPITAL; Reported as Doing Well After Major Operation on Stomach | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/elected-as-president-of-womens-city-club.html | Elected as President Of Women's City Club | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/two-cardinals-view-food-going-to-needy.html | TWO CARDINALS VIEW FOOD GOING TO NEEDY | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/fascist-rescues-of-jews-revealed-german-and-italian-files-show.html | FASCIST RESCUES OF JEWS REVEALED; German and Italian Files Show Mussolini Regime Fought Berlin Anti-Semitism Documents to Be Published No "Jewish Problem" Friendliness Cited Laval Pledged Aid in Raids French Complaint Cited | True | By Delbert Clark Special Correspondence the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/st-thomas-steps-a-flower-market-aim-of-sale-is-to-spur-people-to.html | ST. THOMAS STEPS A FLOWER MARKET; Aim of Sale Is to Spur People to Take Active Part in Keeping City Clean | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/house-for-a-gift-but-not-by-lottery.html | House for a Gift But Not by Lottery | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/newspaper-strike-ends.html | Newspaper Strike Ends | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/695707-in-45-spent-by-guild-for-blind.html | $695,707 IN '45 SPENT BY GUILD FOR BLIND | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/california-kkk-charter-revoked.html | California KKK Charter Revoked | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/trainer-crash-dead-identified.html | Trainer Crash Dead Identified | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/episcopal-church-for-un-area-to-rise.html | EPISCOPAL CHURCH FOR U.N. AREA TO RISE | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/wait-and-see-say-miners-asking-the-views-of-lewis-first-thought-of.html | 'Wait and See,' Say Miners, Asking the Views of Lewis; First Thought of Workers Is of Meetings to Vote on Return--General Prospect Does Not Please Them MINERS 'WAIT, SEE' IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/miss-mary-m-partridge-retired-teacher-a-founder-of-college-for.html | MISS MARY M. PARTRIDGE; Retired Teacher, a Founder of College for Women, Dies | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/plane-lands-on-race-track.html | Plane Lands on Race Track | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/shoe-issues-registered-general-corporation-files-for-common-and.html | SHOE ISSUES REGISTERED; General Corporation Files for Common and Preferred | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/decontrol-of-opa-rejected-by-group-senate-committee-votes-down.html | DECONTROL OF OPA REJECTED BY GROUP; Senate Committee Votes Down Capehart Plan for Reduction of Power in 1946-47 Two Amendments Considered Less Sweeping Plan Seen | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/fund-aids-health-staffs-278400-donated-for-training-by-polio.html | FUND AIDS HEALTH STAFFS; $278,400 Donated for Training by Polio Foundation | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/palestine-survey-lists-many-groups-us-britain-seek-reactions-of.html | PALESTINE SURVEY LISTS MANY GROUPS; U.S., Britain Seek Reactions of Arab Governments and Jewish Units to Report List of Recipients Assures Careful Analysis Delay Is Criticized | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/marine-crash-admitted-captain-of-freight-launch-tells-of-striking.html | MARINE CRASH ADMITTED; Captain of Freight Launch Tells of Striking Rowboat | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/news-of-food-quick-cooking-of-oatmeal-is-advised-to-maintain.html | News of Food; Quick Cooking of Oatmeal Is Advised to Maintain Thiamine Content Intact Food Packages for Europe On the Inspection of Meat | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/60051-out-of-navy-last-week.html | 60,051 Out of Navy Last Week | True | | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/bears-beat-chiefs-in-ten-innings-21-walk-to-phillips-with-bases.html | BEARS BEAT CHIEFS IN TEN INNINGS, 2-1; Walk to Phillips With Bases Loaded Decides--Syracuse Out of First Place | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/er-anker-gets-city-post-appointed-by-joseph-to-direct-controllers.html | E.R. ANKER GETS CITY POST; Appointed by Joseph to Direct Controller's Public Relations | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/bonds-and-shares-on-london-market-british-government-issues-are.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Are Bright Spot in Slow Session, Gaining as Much as 3/16 | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/the-airplane-crash.html | THE AIRPLANE CRASH | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/senora-somoza-on-way-here.html | Senora Somoza on Way Here | True | By Cable To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/medical-data-curbs-by-army-assailed.html | MEDICAL DATA CURBS BY ARMY ASSAILED | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/girls-study-rights-debated-on-forum-asking-them-to-stay-away-from.html | GIRLS' STUDY RIGHTS DEBATED ON FORUM; Asking Them to Stay Away From College to Aid Veterans Is Defended and Decried | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/costume-exhibition-opens.html | Costume Exhibition Opens | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/leper-plea-is-renewed-major-appeals-to-health-chief-to-stay-with.html | LEPER PLEA IS RENEWED; Major Appeals to Health Chief to Stay With Stricken Wife | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/paperboard-output-off-38-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 3.8% Drop Reported for Week Compared With Year Ago | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/styling-stressed-in-sports-apparel-for-sunning-and-swimming.html | STYLING STRESSED IN SPORTS APPAREL; FOR SUNNING AND SWIMMING | True | By Grace Herrick | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/yale-gets-war-collection.html | Yale Gets War Collection | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/in-an-effort-to-make-the-city-clean-and-beautiful.html | IN AN EFFORT TO MAKE THE CITY CLEAN AND BEAUTIFUL | True | The New York Times | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/housing-bought-on-charlton-st-property-assessed-for-taxes-at.html | HOUSING BOUGHT ON CHARLTON ST.; Property Assessed for Taxes at $270,000--3 Buildings Sold on E. 58th Street | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/korean-vase-given-to-truman.html | Korean Vase Given to Truman | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/dr-clinchy-cited-for-services.html | Dr. Clinchy Cited for Services | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/frances-grapes-fiancee-premedical-student-engaged-to-pvt-michael.html | FRANCES GRAPES FIANCEE; Pre-Medical Student Engaged to Pvt. Michael Bonner, AUS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/mrs-s-merchant-meeker-welfare-worker-wife-of-union-county-nj.html | MRS. S. MERCHANT MEEKER; Welfare Worker, Wife of Union County, N.J., Savings Bank Head | True | Special to THE NEW YORK TIMES. | C1B 21483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/28-peers-killed-in-action-five-died-in-air-raidsthree-titles.html | 28 PEERS KILLED IN ACTION; Five Died in Air Raids--Three Titles Extinguished | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/j-townsend-cassedy-newburgh-lawyer-soninlaw-of-late-governor-odell.html | J. TOWNSEND CASSEDY; Newburgh Lawyer, Son-in-Law of Late Governor Odell | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/us-sugar-changes-heads-cr-bitting-resigns-and-fp-tralles-succeeds.html | U.S. SUGAR CHANGES HEADS; C.R. Bitting Resigns and F.P Tralles Succeeds Him | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/incentive-pricing-extended-on-lining-joint-action-taken-by-opa-and.html | INCENTIVE PRICING EXTENDED ON LINING; Joint Action Taken by OPA and CPA Prolongs Program Begun in January to Dec. 31 OFFICIAL ORDERS DUE SOON Plans to be Discussed With Rayon Industry at Meeting --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/north-atlantic-crossing.html | NORTH ATLANTIC CROSSING | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/18000-at-concert-for-german-relief.html | 18,000 AT CONCERT FOR GERMAN RELIEF | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/john-t-chidsey-bristol-conn-industrialist-dies-at-sarasota-fla-home.html | JOHN T. CHIDSEY; Bristol, Conn., Industrialist, Dies at Sarasota, Fla., Home | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/producers-of-food-meeting-in-london-31nation-conference-planned-to.html | PRODUCERS OF FOOD MEETING IN LONDON; 31-Nation Conference Planned to Establish Federation for World-Wide Ends No Reply from Russians Further Effort Needed | True | By Sydney Gruson By Wireless To the New York Times. | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/new-phone-union-sought-conversion-of-federation-into-integrated.html | NEW PHONE UNION SOUGHT; Conversion of Federation Into Integrated Group Proposed | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/el-fare-rise-plan-upheld.html | 'El' Fare Rise Plan Upheld | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/may-department-stores-sales-in-quarter-to-april-30-are-24-above.html | MAY DEPARTMENT STORES; Sales in Quarter to April 30 Are 24% Above 1945 Period | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/soviet-works-out-5year-film-plan.html | SOVIET WORKS OUT 5-YEAR FILM PLAN | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/comparison-of-the-world-navies.html | Comparison of the World Navies | True | | C1B 21483 |
| 1946-05-22 | 1946-05-22 | https://www.nytimes.com/1946/05/22/archives/british-trade-rise-continued-in-april.html | BRITISH TRADE RISE CONTINUED IN APRIL | True | By Wireless To the New York Times. | C1B 21483 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/will-invite-english-team.html | Will Invite English Team | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/further-cut-seen-in-lumber-supply-patman-bill-would-divert-the.html | FURTHER CUT SEEN IN LUMBER SUPPLY; Patman Bill Would Divert the Product From Furniture, Spokesman Asserts | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/nam-head-praises-lewis-hits-truman.html | NAM HEAD PRAISES LEWIS, HITS TRUMAN | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/jones-beach-bathing-will-open-saturday.html | JONES BEACH BATHING WILL OPEN SATURDAY | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/officials-predict-new-strike-moves-peak-of-1000-threatened-tieups-a.html | OFFICIALS PREDICT NEW STRIKE MOVES; Peak of 1,000 Threatened Tie-Ups a Month Expected, With Smaller Plants Involved Many Contracts Up for Renewal Heavy Loss in Man-Hours | True | North American Newspaper Alliance. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/excerpts-from-united-nations-security-councils-debate-on-the.html | Excerpts From United Nations Security Council's Debate on the Iranian Question | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/pleads-for-police-fund-odwyer-asks-support-for-500000-drive-for.html | PLEADS FOR POLICE FUND; O'Dwyer Asks Support for $500,000 Drive for Athletic League | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/house-group-opposes-navyst-johns-deal.html | HOUSE GROUP OPPOSES NAVY-ST. JOHN'S DEAL | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/millions-paid-out-by-welfare-funds-government-took-overbut-miners.html | MILLIONS PAID OUT BY WELFARE FUNDS; GOVERNMENT TOOK OVER--BUT MINERS DID NOT WORK | True | By Anthony Leviero Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/french-ask-de-gaulle-to-fete.html | French Ask de Gaulle to Fete | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/control-of-7up-texas-sold.html | Control of 7-Up (Texas) Sold | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/the-screen-in-review-madonna-of-the-seven-moons-british-importation.html | THE SCREEN IN REVIEW; 'Madonna of the Seven Moons,' British Importation Starring Phyllis Calvert in Two Roles, Is New Bill at Winter Garden 'Bad Bascomb,' Wherein Wallace Beery Meets With Margaret O'Brien's Simplicity, Comes for a Stay at Loew's Criterion At Loew's Criterion | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/white-soxathletics-game-off.html | White Sox-Athletics Game Off | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/exhibition-of-negro-art-sunday.html | Exhibition of Negro Art Sunday | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/150000-fire-in-st-johnsbury-vt.html | $150,000 Fire in St. Johnsbury, Vt. | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/claremont-inn-reopens-today.html | Claremont Inn Reopens Today | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/massacre-marks-holiday-japanese-says-9-marines-were-slain-on.html | MASSACRE MARKS HOLIDAY; Japanese Says 9 Marines Were Slain on 'Departed Heroes' Day | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/aliens-stock-here-to-be-sold.html | Aliens' Stock Here to Be Sold | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/stock-distribution-authorized.html | Stock Distribution Authorized | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/wins-suit-against-union-montgomery-ward-gets-1916-award-for-damage.html | WINS SUIT AGAINST UNION; Montgomery Ward Gets $1,916 Award for Damage by Pickets | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/dr-henry-m-landesman-preventive-medicine-expert-wrote-call-to-arms.html | DR. HENRY M. LANDESMAN; Preventive Medicine Expert Wrote 'Call to Arms' | True | Special to THE NEW YORK TIMES. | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/latinamerican-manager-for-taca-airways-sa.html | Latin-American Manager For TACA Airways, S.A. | True | Conway | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/for-aid-to-german-unions-green-asks-truman-to-make-us-surpluses.html | FOR AID TO GERMAN UNIONS; Green Asks Truman to Make U.S. Surpluses Available | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/conflict-is-denied-in-palestine-policy.html | CONFLICT IS DENIED IN PALESTINE POLICY | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/scarcity-of-women-office-workers-here-stops-hiring-of-veterans-for.html | Scarcity of Women Office Workers Here Stops Hiring of Veterans for Related Jobs | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/yale-beats-amherst-96-registers-eighth-in-a-row-as-howe-drives-in.html | YALE BEATS AMHERST, 9-6; Registers Eighth in a Row as Howe Drives in Five Runs | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/23-properties-auctioned-bids-total-750000-at-sale-held-in-hotel.html | 23 PROPERTIES AUCTIONED; Bids Total $750,000 at Sale Held in Hotel Commodore | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/un-group-to-urge-emergency-board-to-fight-famine-wholly-new-agency.html | U.N. GROUP TO URGE EMERGENCY BOARD TO FIGHT FAMINE; Wholly New Agency Proposed by FAO as a Compromise by U.S., Britain, Canada FRANCE IS NOT SATISFIED Soviet Expected to Get Bid to Join Committee With a Seat Offered to UNRRA Policy-Making Unit of 7 U.N. Group for Emergency Board To Deal With Food Shortags Bid to Soviet Expected French Are Not Satisfied | True | By Walter H. Waggoner Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/seabees-marines-end-24day-voyage-yesterday-was-their-happy.html | SEABEES, MARINES END 24-DAY VOYAGE; YESTERDAY WAS THEIR HAPPY HOMECOMING DAY | True | The New York Times | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/af-sanford-is-killed-former-knoxville-publisher-falls-from-hospital.html | A.F. SANFORD IS KILLED; Former Knoxville Publisher Falls From Hospital Room | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/stock-of-utility-tops-offering-list-dillon-read-group-to-place-on.html | STOCK OF UTILITY TOPS OFFERING LIST; Dillon Read Group to Place on Market 744,455 Shares of Columbus & Southern Ohio DEBENTURES TO BE SOLD $20,000,000 of Caterpillar Tractor and Securities of 3 Others on Schedule CATERPILLAR TRACTOR CO. $20,000,000 of Debentures to Be Offered by Blyth Group OTHER NEW FINANCING DuMont, Trailmobile, Bingham Stamping Stocks on Market STOCK OF UTILITY TOPS OFFERING LIST DuMont Laboratories Trailmobile Bingham Stamping | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/ala-scores-on-dr-lange-council-audience-regaled.html | Ala Scores on Dr. Lange; Council Audience Regaled | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/squadron-leader.html | SQUADRON LEADER | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/5-babies-deaths-on-ship-bring-2-inquiries-weinstein-sees-no-threat.html | 5 Babies' Deaths on Ship Bring 2 Inquiries; Weinstein Sees No Threat to City Children | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/notes.html | Notes | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/500000-fire-in-rockland-me.html | $500,000 Fire in Rockland, Me. | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/the-issues-in-iran.html | THE ISSUES IN IRAN | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/a-new-arrival-at-central-park-zoo.html | A NEW ARRIVAL AT CENTRAL PARK ZOO | True | The New York Times | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/delay-asked-on-housing-use-of-vacant-land-first-urged-on-alfred-e.html | DELAY ASKED ON HOUSING; Use of Vacant Land First Urged on Alfred E. Smith Project | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/take-hospital-posts-ll-strauss-and-stanton-griffis-now-on-memorial.html | TAKE HOSPITAL POSTS; L.L. Strauss and Stanton Griffis Now on Memorial Board | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/tires-offered-veterans-38278-items-are-available-for-priority.html | TIRES OFFERED VETERANS; 38,278 Items Are Available for Priority Claimants Here | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/3-at-columbia-win-pulitzer-awards-get-traveling-scholarships-as.html | 3 AT COLUMBIA WIN PULITZER AWARDS; Get Traveling Scholarships as Leading Students in the Journalism School | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/in-the-nation-a-presidential-pal-who-got-too-friendly.html | In The Nation.; A Presidential Pal Who Got Too Friendly | True | By Arthur Krock | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/texas-gulf-socks-fohs-stock.html | Texas Gulf Socks Fohs Stock | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/giral-to-testify-on-franco-today-un-body-to-hold-first-public.html | GIRAL TO TESTIFY ON FRANCO TODAY; U.N. Body to Hold First Public Hearing on Spain--Basque Exile Gives More Data New Plea Requests Sanctions Charter Is Held Broader | True | By C. Brooks Peters | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/novotna-at-pop-concert-hugh-thompson-and-leopold-rybb-also-are.html | NOVOTNA AT 'POP' CONCERT; Hugh Thompson and Leopold Rybb Also Are Soloists | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/boy-2-on-truck-bumper-father-did-not-know-until-stopped-by.html | BOY, 2, ON TRUCK BUMPER; Father Did Not Know Until Stopped by Policeman | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/to-aid-in-un-housing-mrs-sylvia-mullins-named-to-special-united.html | TO AID IN U.N. HOUSING; Mrs. Sylvia Mullins Named to Special United Nations Bureau | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/army-in-holland-ends-grave-floral-ban.html | ARMY IN HOLLAND ENDS GRAVE FLORAL BAN | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/bank-notes.html | BANK NOTES | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/books-of-the-times-story-idea-from-machiavelli-play-it-has-lots-of.html | Books of the Times; Story Idea From Machiavelli Play It Has Lots of Brisk Action | True | By Charles Poore | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/refinancing-plans-submitted-to-sec-five-concerns-file-details-of.html | REFINANCING PLANS SUBMITTED TO SEC; Five Concerns File Details of Bond, Preferred and Common Stock Offerings Registers Three Items REFINANCING PLANS SUBMITTED TO SEC | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/rose-paces-5-drivers-who-raise-indianapolis-auto-race-field-to-14.html | Rose Paces 5 Drivers who Raise Indianapolis Auto Race Field to 14; Snowberger, Andres, Chitwood and Putnam Also Qualify--Italian Team Arrives for 500-Mile a Classic on Memorial Day Lencki Owner of Car Chicagoan Eleventh Qualifier English Driver Set for Run | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/more-car-prices-raised-by-the-opa-grants-are-made-on-sixteen-makes.html | MORE CAR PRICES RAISED BY THE OPA; Grants Are Made on Sixteen Makes to Offset Higher Material Costs | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/secret-french-plan-for-defense-bared.html | SECRET FRENCH PLAN FOR DEFENSE BARED | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/delegates-at-reception-200-un-officials-and-staff-members-attend.html | DELEGATES AT RECEPTION; 200 U.N. Officials and Staff Members Attend Function | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/auction-nets-648195-22-properties-in-metropolitan-area-at-sale-by.html | AUCTION NETS $648,195; 22 Properties in Metropolitan Area at Sale by Fred Berger | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/will-fight-to-keep-1079-combat-ships.html | WILL FIGHT TO KEEP 1,079 COMBAT SHIPS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/loughlin-high-track-winner.html | Loughlin High Track Winner | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/us-to-hold-ships-seized-on-danube-state-department-official-says.html | U.S. TO HOLD SHIPS SEIZED ON DANUBE; State Department Official Says Craft Will Not Be Freed Till River Issue Is Settled | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/reconversion-a-la-russe.html | RECONVERSION A LA RUSSE | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/radio-suit-postponed-court-puts-off-to-monday-action-in-books-on.html | RADIO SUIT POSTPONED; Court Puts Off to Monday Action in 'Books on Trial' Case | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/dietrich-finale-for-gis-actress-in-last-appearance-in-paristo.html | DIETRICH FINALE FOR GI'S; Actress in Last Appearance in Paris--To Resume Film Work | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/15-to-aid-art-fund-drive-business-leaders-named-to-the-building.html | 15 TO AID ART FUND DRIVE; Business Leaders Named to the Building Campaign Committee | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/veteran-employment-exceeds-discharges.html | Veteran Employment Exceeds Discharges | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/british-are-baffled-lacking-data-on-iran.html | BRITISH ARE BAFFLED, LACKING DATA ON IRAN | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/16-filipino-students-slain-by-marauders.html | 16 FILIPINO STUDENTS SLAIN BY MARAUDERS | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/martha-e-spetka-wed-becomes-the-bride-here-of-capt-charles-n-pollak.html | MARTHA E. SPETKA WED; Becomes the Bride Here of Capt. Charles N. Pollak 2d, AAF | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/13329902-earned-by-bendix-aviation-profit-for-year-ended-sept-30.html | $13,329,902 EARNED BY BENDIX AVIATION; Profit for Year Ended Sept. 30 Reported--Settlement of War Contracts Explained OTHER CORPORATE REPORTS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/appointed-ad-director-of-renoir-parfums-ltd.html | Appointed Ad Director Of Renoir Parfums, Ltd. | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/eccles-for-check-on-bank-holdings-chairman-of-federal-reserve-says.html | ECCLES FOR CHECK ON BANK HOLDINGS; Chairman of Federal Reserve Says Government Should Have More Control TO PREVENT INFLATION Last of Treasury's Financing for War 'Pretty Unsound,' He Tells Committee Against Long-Term Loans Victory Loan Drive | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/azerbaijan-quiet-2-sides-in-inquiry-tabriz-paper-asks-recall-of-ala.html | AZERBAIJAN QUIET; 2 SIDES IN INQUIRY; Tabriz Paper Asks Recall of Ala and Taqizadeh--'Purge' of Teheran Is Sought Tabriz Tells of Inquiry Tabriz Woos Premier Ghavam | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/drama-fete-back-in-westchester-11-little-theatre-groups-plan.html | DRAMA FETE BACK IN WESTCHESTER; 11 Little Theatre Groups Plan Programs Today, Tomorrow, Saturday at County Center | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/germans-had-tip-on-pearl-harbor-attache-in-tokyo-warned-berlin-on.html | GERMANS HAD 'TIP' ON PEARL HARBOR; Attache in Tokyo Warned Berlin on Dec. 6, 1941--War Plans Under Way in 1938 | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/strand-accepts-bid-to-compete-in-us.html | STRAND ACCEPTS BID TO COMPETE IN U.S. | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/curran-demands-ship-lines-inquiry-wants-congress-to-investigate.html | CURRAN DEMANDS SHIP LINES INQUIRY; Wants Congress to Investigate 'Fleecing' of Treasury--Sees Another 'Teapot Dome' Not Included in Strike Record Brigandage," Selly Says | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/li-golf-is-taken-by-mrs-torgerson-she-captures-low-gross-prize-with.html | L.I. GOLF IS TAKEN BY MRS. TORGERSON; She Captures Low Gross Prize With 80--Mrs. Kirkland, Mrs. Rudel Tied for 2d | True | By Maureen Orcutt Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/danes-find-illegal-entries.html | Danes Find Illegal Entries | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/connally-attacks-big-4s-veto-power-challenges-thesis-that-they-must.html | CONNALLY ATTACKS BIG 4'S VETO POWER; Challenges Thesis That They Must Agree on Pacts Prior to 21-Nation Peace Talk Full Conference Desired Byrnes' Position Is Cited | True | By Harold B. Hinton Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/yankee-will-quit-royale-on-june-8-laverys-play-about-holmes-to.html | 'YANKEE WILL QUIT ROYALE ON JUNE 8; Lavery's Play About Holmes to Leave Broadway After a Run of 159 Performances Directorial Aid for "Laura" New Laurents Play Set | True | By Sam Zolotow | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/events-today.html | Events Today | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/sports-today.html | Sports Today | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/elaine-j-derman-engaged-fiancee-of-ls-goldringmiss-pollock-sj.html | ELAINE J. DERMAN ENGAGED; Fiancee of L.S. Goldring--Miss Pollock, S.J. Derman to Wed | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/fosdick-honored-by-congregation-retiring-pastor-of-riverside-church.html | FOSDICK HONORED BY CONGREGATION; Retiring Pastor of Riverside Church Praised at Farewell Ceremony by Rockefeller THOUSANDS ATTEND EVENT Clergyman, Who Will Give Last Sermon on Sunday, Asks Loyalty to Successor Tribute to Mrs. Fosdick Fosdick Praises Leadership | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/abitibi-power-and-paper-deposit-certificate-to-terminate-at-close.html | ABITIBI POWER AND PAPER; Deposit Certificate to Terminate at Close of Business Saturday | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/bradley-fights-appleseller-era-reabsorption-of-veterans-is-called.html | BRADLEY FIGHTS 'APPLE-SELLER' ERA; Reabsorption of Veterans Is Called 'Guard for Future' at Social Work Conference | True | By George Streator Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/leader-in-dar-scores-mrs-luce-mrs-brosseau-says-action-on.html | LEADER IN D.A.R SCORES MRS. LUCE; Mrs. Brosseau Says Action on Constitution Hall Leases Was Delayed by 'Interference' MEETING TO CLOSE TODAY Resolutions Urge Return to Restrictive System on Aliens and Citizenship Rights Tells of Letters Favoring Stand 2 Announce Candidacies Committee to Continue | True | By Lucy Greenbaum Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/sarah-symington-to-be-june-bride-shipley-alumna-is-betrothed-to.html | SARAH SYMINGTON TO BE JUNE BRIDE; Shipley Alumna Is Betrothed to Lieut. William E.S. James of Navy Medical Corps | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/sports-of-the-times-reg-us-pat-off-for-the-carriage-trade-not-a.html | Sports of the Times Reg. U.S. Pat. Off.; For the Carriage Trade Not a Dead Heat High Scoring | True | By Arthur Daley | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/javery-released-to-toronto.html | Javery Released to Toronto | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/butchers-accuse-150-more-stores-black-market-data-being-put-into.html | BUTCHERS ACCUSE 150 MORE STORES; Black Market Data Being Put Into 'Evidential Form' for OPA, Turkus Says Will Intensify Shop Canvass Busy Behind Closed Doors | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/fined-3990-in-opa-case.html | Fined $3,990 in OPA Case | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/palestine-problem-held-vital-to-world.html | PALESTINE PROBLEM HELD VITAL TO WORLD | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/americans-in-copenhagen.html | Americans in Copenhagen | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/equipment-additions-fewer.html | Equipment Additions Fewer | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/victor-w-mitchell-a-resort-hotel-man-for-many-yearsserved-in-miami.html | VICTOR W. MITCHELL; A Resort Hotel Man for Many Years--Served in Miami | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/childs-age-called-behavior-factor-clinic-had-expected-to-find.html | CHILD'S AGE CALLED BEHAVIOR FACTOR; Clinic Had Expected to Find Environment Outweighing Growth in 5 to 10 Group The "Changed Child" Praise the 6-Year-Olds | True | By Catherine MacKenzie | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/the-strike-crisis.html | THE STRIKE CRISIS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/fur-district-plot-sold-to-builder-site-on-w-26th-st-assembled-from.html | FUR DISTRICT PLOT SOLD TO BUILDER; Site on W. 26th St. Assembled From Three Owners--Other West Side Deals | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/tennessee-woman-chosen-to-head-pta.html | Tennessee Woman Chosen to Head PTA | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/bridge-bond-issue-awarded-and-sold-lehman-group-wins-and-places.html | BRIDGE BOND ISSUE AWARDED AND SOLD; Lehman Group Wins and Places Most of $30,000,000 Liens of Delaware Joint Body UTILITY AWARDS 2 ISSUES BRIDGE BOND ISSUE AWARDED AND SOLD | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/la-guardia-is-criticized-produce-exchange-head-bids-him-confine.html | LA GUARDIA IS CRITICIZED; Produce Exchange Head Bids Him 'Confine Remarks to Fact' | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/international-ge-revamps-its-board-additional-representatives-of.html | INTERNATIONAL GE REVAMPS ITS BOARD; Additional Representatives of Domestic Company Placed to Strengthen Liaison | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/race-named-for-babe-ruth.html | Race Named for Babe Ruth | True | By Cable To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/marcy-houses-site-being-cleaned-up-odwyer-visit-brings-action-in.html | Marcy Houses Site Being Cleaned Up; O'Dwyer Visit Brings Action in Brooklyn; CITY TO IMPROVE CONDITIONS FOR TENANTS LIVING IN THESE BROOKLYN HOMES | True | The New York Times | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/baltimore-stops-jerseys-21-102-moss-homer-decides-opener-orioles.html | BALTIMORE STOPS JERSEYS, 2-1, 10-2; Moss' Homer Decides Opener -- Orioles Collect 16 Hits in Second Contest | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/porcelain-brings-2390-total-for-first-session-of-art-auction-is.html | PORCELAIN BRINGS $2,390; Total for First Session of Art Auction Is $19,790 | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/polynesian-victor-in-12275-roseben-finishes-five-lengths-ahead-of.html | POLYNESIAN VICTOR IN $12,275 ROSEBEN; Finishes Five Lengths Ahead of Flood Town, With Pavot Home Third, at Belmont BURMA ROAD TAKES CHASE Late Rush Beats Navigate by Length in the Corinthian--29,611 Fans at Track Older Than Belmont Park Mark Set by Fairmont Scholarship Holds Lead Scotti Scores Double | True | By William D. Richardson | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/8770-cans-of-food-donated-to-awvs.html | 8,770 CANS OF FOOD DONATED TO AWVS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/money.html | MONEY | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/19-get-top-honors-as-hospital-aides-18-women-and-man-are-cited-for.html | 19 GET TOP HONORS AS HOSPITAL AIDES; 18 Women and Man Are Cited for Service of at Least 4,160 Hours Since 1940 Began Service in France Address by Author | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/fordham-nine-tops-st-johns-by-2-to-1-arbucho-victor-over-weiss-in-a.html | FORDHAM NINE TOPS ST. JOHN'S BY 2 TO 1; Arbucho Victor Over Weiss in a Mound Duel--Winners Get 5 Hits, Losers 6 Miller Singles on 1st Pitch Big Day for Quinn | True | By Allison Danzig | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/dockerill-winner-in-school-tennis-iona-ace-annexes-2-matches.html | DOCKERILL WINNER IN SCHOOL TENNIS; Iona Ace Annexes 2 Matches --Defaults Deprive Tourney of Steiner and Schwartz | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/advertising-news-and-notes-council-issues-fourth-report-accounts.html | Advertising News and Notes; Council Issues Fourth Report Accounts Personnel Notes | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/syracuse-downs-cornell-32.html | Syracuse Downs Cornell, 3-2 | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/doll-company-buys-w-broadway-lofts.html | DOLL COMPANY BUYS W. BROADWAY LOFTS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/maj-bd-van-vechten-deputy-director-of-veterans-service-agency.html | MAJ. B.D. VAN VECHTEN; Deputy Director of Veterans Service Agency, Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/us-and-britain-face-test-of-accusing-the-soviet-information.html | U.S. and Britain Face Test Of Accusing the Soviet; Information Sustaining Charges of Interference in Iran Raises Basic U.N. Issue Russians in Azerbaijan See Charter Violation by Russia | True | By James Reston | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/final-reply-waits-whitney-and-johnston-promise-president-answer-by.html | FINAL REPLY WAITS; Whitney and Johnston Promise President Answer by Noon 18 OTHER UNIONS ACCEPT Railroads Also Agree to White House Plan--Deadline for Strike Today Stands Statement by Union Heads Questioned on Advisers Steelman Pushes Talks RAIL UNIONS BALK AT TRUMAN TERMS | True | By Joseph A. Loftus Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/business-world-placing-fall-fur-orders-urges-recapping-of-tires.html | Business World; Placing Fall Fur Orders Urges Recapping of Tires | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/verdict-favors-cole-porter.html | Verdict Favors Cole Porter | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/wood-field-and-stream-many-men-to-be-fed-not-unusual-for-brigadier.html | WOOD, FIELD AND STREAM; Many Men to Be Fed Not Unusual for Brigadier | True | By Raymond R. Camp | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/rockland-county-gets-rent-control-opa-sets-march-1-1945-as-freeze.html | ROCKLAND COUNTY GETS RENT CONTROL; OPA Sets March 1, 1945, as Freeze Date--Curbs Also in Scranton, Wilkes-Barre Check-up Made in Rockland | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/aid-for-mikhailovitch-written-testimony-of-5-british-officers-to-be.html | AID FOR MIKHAILOVITCH; Written Testimony of 5 British Officers to Be Provided | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/joseph-f-gargan-boston-lawyer-official-of-air-line-dies-on-a-train.html | JOSEPH F. GARGAN; Boston Lawyer, Official of Air Line, Dies on a Train | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/rail-stocks-lead-new-market-rise-faith-in-outcome-of-truce-in.html | RAIL STOCKS LEAD NEW MARKET RISE; Faith in Outcome of Truce in Carriers' Dispute Sends Price Index Up 0.45 UTILITY ISSUES ARE ACTIVE 305,700 Shares Commonwealth & Southern ChangeHands--Steels Strong No Change in Trend RAIL STOCKS LEAD NEW MARKET RISE Textiles Are Stronger | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/furs-for-a-summer-evening.html | FURS FOR A SUMMER EVENING | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/miss-schlesinger-sets-wedding-day-she-will-be-married-june-1-in-st.html | MISS SCHLESINGER SETS WEDDING DAY; She Will Be Married June 1 in St. Ignatius Loyola Church to Lieut. Comdr. John Michel | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/auto-workers-offer-film-on-tolerance.html | AUTO WORKERS OFFER FILM ON TOLERANCE | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/citys-plan-board-for-moses-changes-his-revisions-of-the-capital.html | CITY'S PLAN BOARD FOR MOSES CHANGES; His Revisions of the Capital Budget for New Projects Are Approved Tentatively | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/barbara-geddes-is-signed-by-rko-will-make-her-film-debut-in-a-time.html | BARBARA GEDDES IS SIGNED BY RKO; Will Make Her Film Debut in 'A Time to Kill'--New Bill at Radio City Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/radio-link-to-belgrade-rca-communications-opens-service-to.html | RADIO LINK TO BELGRADE; RCA Communications Opens Service to Yugoslavia | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/roxas-backs-bill-on-trade-relation-tells-filipinos-they-should.html | ROXAS BACKS BILL ON TRADE RELATION; Tells Filipinos They Should Accept Measure as the Best Available at Present Frieda Miller Gets ILO Post | True | By H. Ford Wilkins By Wireless to the New York Times. | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/buys-westchester-tract-bing-company-to-offer-building-sites-at.html | BUYS WESTCHESTER TRACT; Bing Company to Offer Building Sites at Sleepy Hollow | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/last-act-at-lidice.html | LAST ACT AT LIDICE | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/kings-point-wins-108-schellenbachs-3run-homer-in-ninth-halts.html | KINGS POINT WINS, 10-8; Schellenbach's 3-Run Homer in Ninth Halts Manhattan Nine | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/full-day-in-prospect-at-bond-club-outing.html | FULL DAY IN PROSPECT AT BOND CLUB OUTING | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/office-boy-accidentally-shot-killed-here-by-fellowemploye-as-they.html | Office Boy Accidentally Shot, Killed Here By Fellow-Employe as They Play With Pistol | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/urge-citywide-strike-against-rochester.html | URGE CITY-WIDE STRIKE AGAINST ROCHESTER | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/500000-is-sought-by-essex-medical.html | $500,000 IS SOUGHT BY ESSEX MEDICAL | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/kresge-deal-approved-stockholders-vote-dissolution-of-stores.html | KRESGE DEAL APPROVED; Stockholders Vote Dissolution of Stores Company | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/mother-claude-stephens-noted-confederates-niece-91-dies-in-sacred.html | MOTHER CLAUDE STEPHENS; Noted Confederate's Niece, 91, Dies in Sacred Heart College | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/lehigh-defeats-rutgers-43.html | Lehigh Defeats Rutgers, 4-3 | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/automotive-takes-meet-brookyln-school-beats-wilson-in-vocational.html | AUTOMOTIVE TAKES MEET; Brookyln School Beats Wilson in Vocational Track | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/45755-see-cards-rout-giants-by-71-five-in-first-win-night-game-3run.html | 45,755 SEE CARDS ROUT GIANTS BY 7-1; Five in First Win Night Game --3-Run Homer for Slaughter -- Kurowski, Mize Connect Outraces a Roller Four Pitch for Giants Towers Clearly Visible | True | By Louis Effrat | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/chinese-in-sweep-near-changchun-break-through-stronghold-of-the.html | CHINESE IN SWEEP NEAR CHANGCHUN; Break Through Stronghold of the Communists and Move North Toward Capital Battle Appears Imminent Joint Telegram Sent Truce Terms Proposed | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/britain-to-settle-displaced-poles-but-bevin-to-bar-suspicion.html | BRITAIN TO SETTLE DISPLACED POLES; But Bevin, to Bar 'Suspicion,' Rejects Churchill's Plan for 'Legion' in Germany Bevin Bars "Suspicion" Inducement to Repatriates | True | By Sydney Gruson By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/three-elected-to-rayonier-board.html | Three Elected to Rayonier Board | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/books-and-authors.html | Books and Authors | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/a-voice-from-hungry-india.html | A VOICE FROM HUNGRY INDIA | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/sir-chas-marston-probed-bible-facts-british-archaeologist-79-dies.html | SIR CHAS. MARSTON, PROBED BIBLE FACTS; British Archaeologist, 79, Dies --He Gave Fortune to Search for Authenticating Relics Was Bicycle Manufacturer Received Knighthood in 1926 | True | The New York Times Studio, 1935 | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/councilman-sells-two-queens-plants.html | COUNCILMAN SELLS TWO QUEENS PLANTS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/belmont-picketed-in-labor-dispute-pickets-on-the-march-outside.html | BELMONT PICKETED IN LABOR DISPUTE; PICKETS ON THE MARCH OUTSIDE BELMONT PARK | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/msgr-fj-ohara-of-brooklyn-77-pastor-of-our-lady-of-angels-since.html | MSGR. F.J. O'HARA OF BROOKLYN, 77; Pastor of Our Lady of Angels Since 1926 Dies--Formerly Headed Charities in Diocese | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/dentist-assails-army-head-of-jersey-group-protests-unfair.html | DENTIST ASSAILS ARMY; Head of Jersey Group Protests 'Unfair Discrimination' | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/600000000-loss-by-fire-predicted-head-of-underwriters-bases.html | $600,000,000 LOSS BY FIRE PREDICTED; Head of Underwriters Bases Statement on Heavy Damage Suffered So Far This Year | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/buys-east-side-lofts.html | Buys East Side Lofts | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/sugar-employes-protest-change-in-company-head.html | Sugar Employes Protest Change in Company Head | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/accord-with-italy-to-be-made-public-disclosure-awaits-ratification.html | ACCORD WITH ITALY TO BE MADE PUBLIC; Disclosure Awaits Ratification, Expected Soon--Freedom of Ex-Enemy Stressed | True | By Bertram D. Hulen Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/stettinius-decries-talk-of-a-new-war-predictions-of-its.html | STETTINIUS DECRIES TALK OF A NEW WAR; Predictions of Its Inevitability Are Laid to 'Voices of Little Faith' and Lost Hope No Time to Experiment Cited for Award Moses Refers to Feud | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/new-york-central-estimates-a-loss-8385800-for-first-four-months-of.html | NEW YORK CENTRAL ESTIMATES A LOSS; $8,385,800 for First Four Months of 1946 Reported to the Stockholders OTHER COMPANY MEETINGS Grand Union Gulf Oil | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/germany-to-get-danish-fish.html | Germany to Get Danish Fish | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/news-of-food-recipe-for-muffins-made-with-potatoes-is-given-by.html | News of Food; Recipe for Muffins Made With Potatoes Is Given by Society of Restaurateurs New Seasonings Developed Summer Wine Suggestions | True | By Jane Nickerson | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/byrnes-proposal-criticized-in-paris-normal-diplomacy-preferable-to.html | BYRNES' PROPOSAL CRITICIZED IN PARIS; Normal Diplomacy Preferable to U.N. for Building Peace, Says Pro-Bidault Paper | True | By Harold Callender By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/accepts-jewish-relief-funds.html | Accepts Jewish Relief Funds | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/britishus-actors-club-formed.html | British-U.S. Actors Club Formed | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/mrs-heming-quits-post-mrs-cummings-is-new-head-of-state-league-of.html | MRS. HEMING QUITS POST; Mrs. Cummings is New Head of State League of Women Voters | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/princes-to-be-taxed-japanese-removed-from-public-payroll-and-lose.html | PRINCES TO BE TAXED; Japanese Removed from Public Payroll and Lose Exemption | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/450000-loan-made-on-west-side-house.html | $450,000 LOAN MADE ON WEST SIDE HOUSE | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/electrical-concern-buys-long-island-city-plant.html | Electrical Concern Buys Long Island City Plant | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/ship-lines-protest-ban-on-air-permits.html | SHIP LINES PROTEST BAN ON AIR PERMITS | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/birthday-party-for-hospital.html | Birthday Party for Hospital | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/phillies-with-rowe-down-pirates-6-to-2.html | PHILLIES, WITH ROWE, DOWN PIRATES, 6 TO 2 | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/french-medical-academy-elects-woman-scientist.html | French Medical Academy Elects Woman Scientist | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/north-korea-kept-in-political-furor-press-in-soviet-zone-paints.html | NORTH KOREA KEPT IN POLITICAL FUROR; Press in Soviet Zone Paints Conditions There as Rosy, But Assails Southern Rule Criticism Is One-Sided Koreans Happy, Moscow Hears | True | RICHARD J.H. JOHNSTON By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/films-for-young.html | Films for Young | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/letters-to-the-times-food-situation-discussed-waste-of-bread-is.html | Letters to The Times; Food Situation Discussed Waste of Bread Is Seen to Continue, While Rationing Is Suggested Bread Curtailment in Restaurants Cautious and Vague Requests Bread to Feed Chickens Greek Statement Protested Inflation Control Advocated Reduction of Federal Debt Held Sounder Than Price Ceilings Americans of Jewish Faith Clothing Needed by Mission | True | JOHN J. KLABER.ANN SCHNEIDER.E.R. APPELBEE.CLARA H. ABEL.Gen. WLADIMIR STOYTCHEFF,JOHN W. SCOVILLE.MARGARET L. CONRIED,HENRY FLETCHER, | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/mojud-plans-stock-changes.html | Mojud Plans Stock Changes | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/dutch-to-cut-bread-ration.html | Dutch to Cut Bread Ration | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/tabor-reed-honored-for-service-in-house.html | TABOR, REED HONORED FOR SERVICE IN HOUSE | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/26-dinners-are-held-to-aid-jewish-drive.html | 26 DINNERS ARE HELD TO AID JEWISH DRIVE | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/veteran-housing-signed-into-law-truman-approves-emergency-measure.html | VETERAN HOUSING SIGNED INTO LAW; Truman Approves Emergency Measure, Calling for 2,700,000 Homes in Two Years | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/egypt-balks-on-treaty-military-clauses-of-pact-with-britain-held.html | EGYPT BALKS ON TREATY; Military Clauses of Pact With Britain Held 'Too Onerous' | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/red-sox-overcome-indians-in-12th-74-williams-homer-snaps-tie-lazor.html | RED SOX OVERCOME INDIANS IN 12TH, 7-4; Williams' Homer Snaps Tie-- Lazor Forces Extra Innings With 4-Bagger in Ninth | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/french-communists-charge-plot-by-bankers-to-keep-their-man-out-of.html | French Communists Charge Plot by Bankers To Keep Their Man Out of Bank Presidency | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/buys-brooklyn-building-polish-manufacturer-acquires-property-on.html | BUYS BROOKLYN BUILDING; Polish Manufacturer Acquires Property on Second Avenue | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/new-lord-taylor-vice-presidents.html | NEW LORD & TAYLOR VICE PRESIDENTS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/bank-aides-elect-officers.html | Bank Aides Elect Officers | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/un-interpreter-forgets-to-translate-resolution.html | U.N. Interpreter Forgets To Translate Resolution | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/stocks-up-504000000-27500000000-total-reported-for-march-by.html | STOCKS UP $504,000,000; $27,500,000,000 Total Reported for March by Government | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/upstate-air-service-two-lines-schedule-daily-flights-to-five-cities.html | UP-STATE AIR SERVICE; Two Lines Schedule Daily Flights to Five Cities | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/tom-waugh-british-race-horse-extrainer-served-sir-robert-jardine.html | TOM WAUGH; British Race Horse Ex-Trainer Served Sir Robert Jardine | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/seaway-bill-deferred-st-lawrence-project-held-in-committee-by.html | SEAWAY BILL DEFERRED; St. Lawrence Project Held in Committee by Senator White | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/taxpayer-in-bronx-conveyed-by-bank-2story-building-at-grand-and.html | TAXPAYER IN BRONX CONVEYED BY BANK; 2-Story Building at Grand and West Burnside Aves. Among Deals Reported in Borough | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/witness-accuses-lustig-defendant-president-truman-signing-the.html | WITNESS ACCUSES LUSTIG DEFENDANT; PRESIDENT TRUMAN SIGNING THE HOUSING BILL YESTERDAY | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/new-shades-feature-of-fur-fashion-show.html | NEW SHADES FEATURE OF FUR FASHION SHOW | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/gas-station-in-chelsea-bought-by-a-tire-man.html | 'Gas' Station in Chelsea Bought by a Tire Man | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/fepc-bill-balked-again-in-house.html | FEPC Bill Balked Again in House | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/guatemalan-indian-sentenced.html | Guatemalan Indian Sentenced | True | By Cable To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/tourist-travel-back.html | Tourist Travel Back | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/bertelli-is-signed-by-boston-yanks-a-notre-dame-star-joins-boston.html | BERTELLI IS SIGNED BY BOSTON YANKS; A NOTRE DAME STAR JOINS BOSTON YANKS | True | The New York Times | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/cotton-closes-up-on-broad-demand-net-gains-of-22-to-29-points.html | COTTON CLOSES UP ON BROAD DEMAND; Net Gains of 22 to 29 Points Shown--Changes Expected in Price-Control Bill | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/german-clubbing-of-wounded-cited-accused-war-criminal-is-identified.html | GERMAN CLUBBING OF WOUNDED CITED; ACCUSED WAR CRIMINAL IS IDENTIFIED | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/griffin-off-for-england-british-cardinal-wears-a-real-american-hat.html | GRIFFIN OFF FOR ENGLAND; British Cardinal Wears a 'Real American Hat,' Spellman's Gift | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/fare-reductions-by-rail-and-bus-lines-suggested-by-department-of.html | Fare Reductions by Rail and Bus Lines Suggested by Department of Commerce | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/plan-french-hollywood.html | Plan French 'Hollywood' | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/dr-ce-caverly-obstetrician-53-physician-here-since-1919-is.html | DR. C.E. CAVERLY, OBSTETRICIAN, 53; Physician Here Since 1919 Is Dead--Assistant Clinical Professor at Columbia | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/pacs-aid-welcome-hannegan-asserts-tells-group-of-representatives.html | PAC'S AID WELCOME, HANNEGAN ASSERTS; Tells Group of Representatives Protesting It That National Committee Shuns Primaries | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/leningrad-rising-from-its-debris-city-cheery-as-late-ordeal-dims.html | Leningrad Rising From Its Debris; City Cheery as Late Ordeal Dims; Homes and Museums Rebuilt First--War's Ravage Partly Hid by Scaffolds--People Sing at Work, but Germans Just Work | True | By Drew Middleton By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/earthquake-in-martinique.html | Earthquake in Martinique | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/george-vi-ranks-himself-among-britains-farmers.html | George VI Ranks Himself Among Britain's Farmers | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/guest-of-honor.html | GUEST OF HONOR | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/gomez-outpoints-fiorello.html | Gomez Outpoints Fiorello | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/clothing-ruling-clarified-by-opa-order-explains-highest-price-line.html | CLOTHING RULING CLARIFIED BY OPA; Order Explains 'Highest Price Line' Phraseology for Men's and Boys' Apparel COST-PLUS BASIS IS SET But Ceiling Limitations Under Freeze Must Be Observed-- Other Agency Action Requirements | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/rouault-suit-seeks-1000000-in-art.html | ROUAULT SUIT SEEKS $1,000,000 IN ART | True | By Cable To the New York Times. | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/magistrate-urges-women-guide-youth.html | MAGISTRATE URGES WOMEN GUIDE YOUTH | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/new-york-man-to-attend-automotive-golden-jubilee.html | New York Man to Attend Automotive Golden Jubilee | True | Shelburne Studios | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/city-opera-extends-season.html | City Opera Extends Season | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/investor-acquires-office-building-buys-13story-structure-on-east.html | INVESTOR ACQUIRES OFFICE BUILDING; Buys 13-Story Structure on East 32d St.--Meister Gets Madison Ave. Parcel | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/spaatz-says-successor-to-the-b29-will-fly-10000-mi-with-abombs.html | Spaatz Says Successor to the B-29 Will Fly 10,000 Mi. With A-Bombs | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/19-rioters-sentenced-displaced-jews-terms-range-from-3-months-to-2.html | 19 RIOTERS SENTENCED; Displaced Jews' Terms Range From 3 Months to 2 Years | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/admiral-at-long-in-navy-47-years-retired-officer-veteran-of-all.html | ADMIRAL A.T. LONG, IN NAVY 47 YEARS; Retired Officer, Veteran of All Types of Service, Is Dead --Headed General Board | True | Harris & Ewing, 1926 | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/vegetable-prices-drop-new-ceilings-set-an-some-products-effective.html | VEGETABLE PRICES DROP; New Ceilings Set an Some Products, Effective Today | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/weidman-dancers-offer-repertoire-young-artists-excel-in-first-of.html | WEIDMAN DANCERS OFFER REPERTOIRE; Young Artists Excel in First of Four Programs--Nadine Gae Appears as Guest on Bill | True | By John Martin | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/us-seamen-hailed-on-maritime-day-observing-national-maritime-day.html | U.S. SEAMEN HAILED ON MARITIME DAY; OBSERVING NATIONAL MARITIME DAY HERE YESTERDAY | True | The New York Times | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/us-gives-priorities-to-set-up-un-seat.html | U.S. GIVES PRIORITIES TO SET UP U.N. SEAT | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/chicago-papers-increase-price.html | Chicago Papers Increase Price | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/black-market-laid-to-lumber-concern.html | BLACK MARKET LAID TO LUMBER CONCERN | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/bond-issue-is-sold-by-west-virginia-2000000-road-securities-go-to.html | BOND ISSUE IS SOLD BY WEST VIRGINIA; $2,000,000 Road Securities Go to Halsey, Stuart Group-- Other Municipal Financing Hudson Falls, N.Y. Garfield Heights, Ohio Leominster, Mass. Gloucester, Mass. Weston, Mass. Cleberg County, Tex. Giddings, Tex. | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/hourly-pay-passes-war-peak.html | Hourly Pay Passes War Peak | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/fangen-dies-in-air-crash-norse-author-and-gruenewald-painter-among.html | FANGEN DIES IN AIR CRASH; Norse Author and Gruenewald, Painter, Among 13 Victims | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/pope-receives-admiral-james.html | Pope Receives Admiral James | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/experts-discuss-parental-love.html | Experts Discuss Parental Love | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/duden-whitmire-honored-named-the-winners-of-highest-athletic-prizes.html | DUDEN, WHITMIRE HONORED; Named the Winners of Highest Athletic Prizes at Navy | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/klein-no-on-sheridan-proposal.html | Klein 'No' on Sheridan Proposal | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/opposition-paper-loses-newsprint-in-guatemala.html | Opposition Paper Loses Newsprint in Guatemala | True | By Cable To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/radio-today.html | RADIO TODAY | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/mrs-augusta-hagerman-author-of-swedish-fiction-had-lived-in-us.html | MRS. AUGUSTA HAGERMAN; Author of Swedish Fiction Had Lived in U.S. Since 1889 | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/reports-to-president-on-new-surplus-plan.html | REPORTS TO PRESIDENT ON NEW SURPLUS PLAN | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/tests-overtime-pay-for-white-collar-men.html | TESTS OVERTIME PAY FOR WHITE COLLAR MEN | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/film-spots-trace-vast-abomb-range-radioactive-particles-spread-over.html | FILM SPOTS TRACE VAST A-BOMB RANGE; Radioactive Particles Spread Over Australia-Sized Area, Eastman Studies Show Strawboard Becomes Radioactive Vast Range of Atom Bomb Effects Disclosed by Fob Spots on Films Tolerance to Radioactivity | True | By Walter S. Sullivan | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/edge-urges-fort-dix-as-a-safety-airport.html | EDGE URGES FORT DIX AS A 'SAFETY AIRPORT' | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/new-us-envoy-gets-welcome-of-peron-messersmith-met-at-airport-by.html | NEW U.S. ENVOY GETS WELCOME OF PERON; Messersmith Met at Airport by President-Elect's Aide-- Mission Called Arduous U.S. May Seek Face-Saving | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/orphan-3-adopted-by-gi-in-germany-here-her-trip-by-plane-redeems.html | Orphan, 3, Adopted by GI in Germany, Here; Her Trip by Plane Redeems Soldier's Pledge | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/browns-3run-eighth-sinks-senators-3-to-1.html | BROWNS' 3-RUN EIGHTH SINKS SENATORS, 3 TO 1 | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/psychiatrist-ends-life-at-hospital-german-refugee-melancholy-over.html | PSYCHIATRIST ENDS LIFE AT HOSPITAL; German Refugee Melancholy Over Fate of Jewish People, He Writes in Note | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/macys-declares-an-extra-dividend-board-authorizes-1-payment-with.html | MACY'S DECLARES AN EXTRA DIVIDEND; Board Authorizes $1 Payment With Usual 40 Cents on Common, Payable July 1 DIVIDEND OF $1 VOTED Oppenheim, Collins to Pay on Its Capital Shares July 12 OTHER DIVIDEND NEWS Alabama Great Southern American Agricultural Chemical American Woolen Automatic Signal Coleman Company Detroit & Canada Tunnel Gaylord Container Lone Star Cement Seiberling Rubber United Merchants & Manufacturers | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/sain-braves-subdues-reds-under-arcs-51.html | SAIN, BRAVES, SUBDUES REDS UNDER ARCS, 5-1 | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/senate-group-votes-subsidies-l100000000-mostly-for-food.html | Senate Group Votes Subsidies, Sl,100,000,000, Mostly for Food | True | By William S. White Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/share-exchange-is-heavy.html | Share Exchange Is Heavy | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/roosevelt-honored-in-mexico.html | Roosevelt Honored in Mexico | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/estimates-chicago-lost-131580000-by-dimout.html | Estimates Chicago Lost $131,580,000 by 'Dimout' | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/gift-of-penicillin-flown-to-holland-royal-dutch-airliner-takes.html | GIFT OF PENICILLIN FLOWN TO HOLLAND; Royal Dutch Airliner Takes 20,000,000 Units as New Service Is Opened | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/ormandy-set-for-2d-tour.html | Ormandy Set for 2d Tour | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/triple-play-helps-yanks-win-53-despite-greenbergs-3run-homer-sharp.html | Triple Play Helps Yanks Win, 5-3, Despite Greenberg's 3-Run Homer; Sharp Fielding Nips Tiger Threat in Eighth -- Kelley's Hit Scores Tying and Deciding Tallies as Greeting to Trout in Fifth Fans Critical of Manager Rizzuto Tags Wakefield Out Four Double Plays by Tigers | True | By James P. Dawson Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/miss-mary-e-keogh-engaged-to-marry-betrothal-of-larchmont-girl-to.html | MISS MARY E. KEOGH ENGAGED TO MARRY; Betrothal of Larchmont Girl to Harry Pfeiffer Jr., Navy Veteran, Is Announced | True | Special to THE NEW YORK TIMES.Davis and Sanford | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/ford-surplus-up-12264280-in-year-equal-to-355-a-share-increase.html | Ford Surplus Up $12,264,280 In Year, Equal to $3.55 a Share; Increase shown in Balance Sheet Filed in Massachrusetts, but Company Drops Out of $1,000,000,000 Class | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/may-trading-ends-in-grain-markets-little-interest-is-shown-in.html | MAY TRADING ENDS IN GRAIN MARKETS; Little Interest Is Shown in Expiring Contracts--Brokers Expect Big Defaults | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/bonds-and-shares-on-london-market-offering-of-st-helena-mines-stock.html | BONDS AND SHARES ON LONDON MARKET; Offering of St. Helena Mines Stock, First Free State Gold Issue, Causes Flurry | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | BachrachSpecial to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/dominions-review-atomic-problems-london-parley-plans-wider-exchange.html | DOMINIONS REVIEW ATOMIC PROBLEMS; London Parley Plans Wider Exchange of Scientists-- New Organization Formed | True | By Herbert L. Matthews By Wireless to the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/delay-on-the-draft.html | DELAY ON THE DRAFT | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/shoe-prices-are-going-up-opa-to-allow-10-per-cent-rise-in-lowcost.html | SHOE PRICES ARE GOING UP; OPA to Allow 10 Per Cent Rise in Low-Cost Types | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/billionfranc-fines-for-black-marketing.html | BILLION-FRANC FINES FOR BLACK MARKETING | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/seton-hall-tops-arnold-83.html | Seton Hall Tops Arnold, 8-3 | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/elected-to-bell-of-canada-board.html | Elected to Bell of Canada Board | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/woman-held-in-20000-bail.html | Woman Held in $20,000 Bail | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/syracuse-halts-newark-chiefs-profit-from-11-passes-in-5to3-conquest.html | SYRACUSE HALTS NEWARK; Chiefs Profit From 11 Passes in 5-to-3 Conquest | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/white-sox-top-athletics-doubles-by-kolloway-and-jones-win-in-ninth.html | WHITE SOX TOP ATHLETICS; Doubles by Kolloway and Jones Win in Ninth, 5 to 4 | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/washington-picture-here-for-first-time.html | WASHINGTON PICTURE HERE FOR FIRST TIME | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/robert-c-lea-partner-in-rock-wool-insulating-co-is-dead-at-age-of.html | ROBERT C. LEA; Partner in Rock Wool Insulating Co. Is Dead at Age of 63 | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/russians-install-browder-in-suite-where-he-will-see-press-today.html | Russians Install Browder in Suite, Where He Will See Press Today | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/asiatics-held-wary-of-equality-for-women-because-of-the-high.html | Asiatics Held Wary of 'Equality' for Women Because of the High Divorce Rate in the U.S. | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/jinnah-questions-india-safeguards-reply-to-proposals-of-british.html | JINNAH QUESTIONS INDIA SAFEGUARDS; Reply to Proposals of British Mission Shows Mistrust of Plans for Assembly FINAL DECISION NOT MADE Crown to Continue Paramount Relation to States During Interim, But Not Later Distrust Expressed Opposition to Majority Vote Role of the States | True | By George E. Jones By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/gertrude-lawrence-buys-house.html | Gertrude Lawrence Buys House | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/us-ships-cotton-to-german-mills-col-hoskins-reveals-american-zone.html | U.S. SHIPS COTTON TO GERMAN MILLS; Col. Hoskins Reveals American Zone Got 150,000 Bales to Get Textile Industry Going | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/rent-plea-hearing-up-appeals-court-gets-apartment-case-argument.html | RENT PLEA HEARING UP; Appeals Court Gets Apartment Case Argument Tomorrow | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/the-times-news-bulletins-to-be-broadcast-by-wqxr-shift-to-papers.html | The Times News Bulletins To Be Broadcast by WQXR; Shift to Paper's Own Station to Come July 1 --On-the-Hour Periods, With No Outside Sponsorship, to Run Until Midnight WQXR WILL CARRY TIMES BULLETINS THE HERALD TRIBUNE PLAN Its News Bulletin Service to Be Broadcast by WMCA | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/petiot-loses-plea-for-retrial.html | Petiot Loses Plea for Retrial | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/church-women-plead-to-save-st-nicholas.html | CHURCH WOMEN PLEAD TO SAVE ST. NICHOLAS | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/jewish-book-week-held-miss-fanny-goldstein-founder-honored-at.html | JEWISH BOOK WEEK HELD; Miss Fanny Goldstein, Founder, Honored at Meeting Here | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/elected-to-new-directorship.html | Elected to New Directorship | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/patrick-connolly-fought-in-2-wars-retired-army-officer-hero-of.html | PATRICK CONNOLLY, FOUGHT IN 2 WARS; Retired Army Officer, Hero of Spanish-American Conflict, Dies--City Transit Aide | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/topics-of-the-day-in-wall-street-the-bankers-role-rail.html | TOPICS OF THE DAY IN WALL STREET; The Bankers' Role Rail Reorganization Bills Pennsylvania Bonds Disabled Veteran Study | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/exchange-of-stock-approved.html | Exchange of Stock Approved | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/heals-renominated-for-sec.html | Heals Renominated for SEC | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/widens-air-service-to-latin-america-cab-authorizes-extensions-but.html | WIDENS AIR SERVICE TO LATIN AMERICA; CAB Authorizes Extensions But Rejects Applications of Steamship Companies Changes Made by President Routes Covered by Decision | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/un-council-keeps-iran-on-its-agenda-russia-stays-away-all-at.html | U.N. COUNCIL KEEPS IRAN ON ITS AGENDA; RUSSIA STAYS AWAY; All at Meeting Vote for Move-- Stettinius Holds Facts Not Known, Case Dangerous ALA ACCUSES THE SOVIET Says Moscow Does Interfere in Country--Mexican Poses Broad Inquiry Course Soviet Pressure Recognized Paralysis Question Avoided U.N. COUNCIL KEEPS IRAN ON ITS AGENDA Ala Back at Council Table Move for Recall Expected | True | By W.h. Lawrence | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/truman-will-not-name-roberts.html | Truman Will Not Name Roberts | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/dr-nervo-urges-cooperation-in-un-returning-mexican-delegate-not.html | DR. NERVO URGES COOPERATION IN U.N.; Returning Mexican Delegate Not Skeptical of Results So Far --Sees Willingness as Key | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/austria-is-plagued-by-frontier-issue.html | AUSTRIA IS PLAGUED BY FRONTIER ISSUE | True | By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/hempstead-plot-bought-for-whny-fm-radio-station-arranges-to-lease.html | HEMPSTEAD PLOT BOUGHT FOR WHNY; FM Radio Station Arranges to Lease Adjoining Land for Transmitter and Tower | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/miss-edmondsons-plans-she-will-be-wed-in-elizabeth-on-june-8-to.html | MISS EDMONDSON'S PLANS; She Will Be Wed in Elizabeth on June 8 to Frederic G. Olde | True | Special to THE NEW YORK TIMES. | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/dodgers-trip-cubs-in-13th-inning-21-ebbets-field-a-dodgercub.html | DODGERS TRIP CUBS IN 13TH INNING, 2-1; EBBETS FIELD: A DODGER-CUB FLARE-UP FOLLOWS PLAY AT SECOND BASE | True | By Joseph M. Sheehan | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/delayed-liner-to-go-to-drydock-unless-crew-signs-today-to-sail-wsa.html | Delayed Liner to Go to Drydock Unless Crew Signs Today to Sail; WSA Steps Into Row Between 400 Men on the Washington and Operating Line-- Vessel One of Several So Held Up | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/penn-turns-back-princeton-8-to-4-pounds-four-pitchers-for-11-hits.html | PENN TURNS BACK PRINCETON, 8 TO 4; Pounds Four Pitchers for 11 Hits to Record Its Second Eastern League Victory | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/urges-mass-sales-to-avert-slump-schindler-sees-new-decline.html | URGES MASS SALES TO AVERT SLUMP; Schindler Sees New Decline 'Underwritten' if Huge Output Is Not Sold to Public | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/je-murphy-dead-us-operative-68-retired-assistant-chief-of-the.html | J.E MURPHY DEAD; U.S. OPERATIVE, 68; Retired Assistant Chief of the Secret Service Protected Six Presidents in 45-Year Career Guarded Wilson at Versailles Demoted, Then Reinstated | True | The New York Times, 1936 | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/supplies-of-gas-in-us-drop-again-motor-fuel-1108000-barrels-lower.html | SUPPLIES OF 'GAS' IN U.S. DROP AGAIN; Motor Fuel 1,108,000 Barrels Lower in Week--Light and Heavy Oil Stocks Rise | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/change-of-name-authorized.html | Change of Name Authorized | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/pit-strikes-rise-despite-seizure-89500-men-in-pennsylvania-are-idle.html | PIT STRIKES RISE DESPITE SEIZURE; 89,500 Men in Pennsylvania Are Idle as Thousands Walk Out in Other States PIT STRIKES RISE DESPITE SEIZURE 20,000 Are Idle in Kentucky Indiana Shaft Pits Are Closed | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/early-start-home-advised-for-commuters-here-today-early-start-home.html | Early Start Home Advised For Commuters Here Today; EARLY START HOME ADVISED FOR TODAY Port Authority Facilities Ready Jersey Lines Issue Warning Airlines Now Fully Booked | True | By A.h. Raskin | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/books-published-today.html | Books Published Today | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/2way-radio-taxis-authorized.html | 2-Way Radio Taxis Authorized | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/byrnes-aide-shot-police-think-by-self.html | BYRNES AIDE SHOT, POLICE THINK BY SELF | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/third-canadian-spy-guilty-engineer-is-convicted-of-giving-data-to.html | THIRD CANADIAN SPY GUILTY; Engineer Is Convicted of Giving Data to Russia--Faces 7 Years | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/pravda-lays-bombing-of-chinese-reds-to-us-aviators-in-american.html | Pravda Lays Bombing of Chinese Reds to U.S. Aviators in American Warplanes | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/veterans-honor-cleaveland.html | Veterans Honor Cleaveland | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/harry-hopkins-honored-he-truly-served-his-generation-rayburn-says.html | HARRY HOPKINS HONORED; He Truly Served His Generation, Rayburn Says at Memorial | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/us-writer-censored-russians-rumanians-act-against-monitor.html | U.S. WRITER CENSORED; Russians, Rumanians Act Against Monitor Correpondent | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/food-jobbers-back-barkley-opa-plan-call-changes-middleground.html | FOOD JOBBERS BACK BARKLEY OPA PLAN; Call Changes 'Middle-Ground Thinking' and Hail Elimination of FAOP Contracts | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/plans-houses-in-irvington-nj.html | Plans Houses in Irvington, N.J. | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/krug-intensifies-his-drive-for-coal-peace-by-saturday-without.html | Krug Intensifies His Drive For Coal Peace by Saturday; Without Contract He Has Little Hope of Keeping Men at Work Lacking the Leaders' Assent PACT WITH MINERS PUSHED BY KRUG Altmeyer Is at Parleys Krug Plans More Appeals | True | By Louis Stark Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/italy-gets-brazilian-soap.html | Italy Gets Brazilian Soap | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/british-protest-attack-report-two-cruisers-fired-on-by-albanian.html | BRITISH PROTEST ATTACK; Report Two Cruisers Fired on by Albanian Coastal Guns | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/mexico-italy-exchange-greeting.html | Mexico, Italy Exchange Greeting | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/pepper-plan-upset-senate-rejects-proposal-it-favor-health-fund-such.html | PEPPER PLAN UPSET; Senate Rejects Proposal It Favor Health Fund Such as Lewis Asks WAY OPEN FOR BYRD TEST Senate Is Now Expected to Demand a Joint Handling of Labor Welfare Benefits 10 Southerners Oppose Pepper PEPPER LABOR PLAN BEATEN BY SENATE Labor Backers Keep Up Fight Profits-Rebate Source Cited | True | By C.p. Trussell Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/made-president-of-huyck-co.html | Made President of Huyck Co. | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/foremen-are-held-key-to-production-shop-observance-of-labor.html | FOREMEN ARE HELD KEY TO PRODUCTION; Shop Observance of Labor Contracts Also Stressed by Radio Manufacturer | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/eccles-calls-loan-essential-to-peace-tells-house-group-failure-to.html | ECCLES CALLS LOAN ESSENTIAL TO PEACE; Tells House Group Failure to Extend Credit to Britain Means U.N. Collapse INDUSTRY MUST KEEP PACE Economic Foundation Is Held Necessary to Implement the Political Structure Melancholy Picture Seen Countries Are Interdependent One of "Poorest" Countries | True | By John H. Crider Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/japanese-premier-faces-food-issue-seeking-rice-in-japan.html | JAPANESE PREMIER FACES FOOD ISSUE; SEEKING RICE IN JAPAN | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/schooladjustment-help.html | School-Adjustment Help | True | | C1B 21528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/gobindam-g-seksaria-india-industrialist-a-member-of-cotton-exchange.html | GOBINDAM G. SEKSARIA; India Industrialist, a Member of Cotton Exchange Here, Dies | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/frank-is-hanged-for-lidice-crime-nazi-protector-of-bohemia-says.html | FRANK IS HANGED FOR LIDICE CRIME; Nazi 'Protector' of Bohemia Says 'Germany Will Live' as Widows Look On | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/registrations-set-elevenyear-mark-sec-reports-on-securities.html | REGISTRATIONS SET ELEVEN-YEAR MARK; SEC Reports on Securities Submitted to It in First Quarter of 1946 | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/blair-gets-red-cross-post.html | Blair Gets Red Cross Post | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/cane-barred-for-liquor-cpa-says-molasses-shortage-prevents-easing.html | CANE BARRED FOR LIQUOR; CPA Says Molasses Shortage Prevents Easing of Order | True | Special to THE NEW YORK TIMES. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/named-executive-offieer-of-stetson-millinery-unit.html | Named Executive Offieer Of Stetson Millinery Unit | True | Blank & Stoller | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/seminary-graduates-10-general-theological-grants-also-six-honorary.html | SEMINARY GRADUATES 10; General Theological Grants Also Six Honorary Degrees | True | | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/air-freedoms-snag-montreal-parley-us-and-china-balk-at-fare.html | AIR FREEDOMS SNAG MONTREAL PARLEY; U.S. and China Balk at Fare Differential for Passenger Pick-Up on Through Lines | True | By Frederick Graham Special To the New York Times. | C1B 21528 |
| 1946-05-23 | 1946-05-23 | https://www.nytimes.com/1946/05/23/archives/dinner-on-belgian-ship-that-countrys-envoy-is-chief-speaker-on-new.html | DINNER ON BELGIAN SHIP; That Country's Envoy Is Chief Speaker on New Vessel | True | | C1B 21528 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/coincidence-victor-over-richmond-jac-favorite-wins-by-half-length.html | COINCIDENCE VICTOR OVER RICHMOND JAC; Favorite Wins by Half Length as Bounding Home Tosses Nodarse at Belmont LABOR DIFFICULTIES GROW Fans Warned to Leave Early to Go Home by Train--AFL Pickets Course Again Refunds in First Race Nodarse Thrown to Track Spikery Returns $139 | True | By James Roach | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/this-area-hard-hit-thousands-stranded-as-service-haltsfull-impact.html | THIS AREA HARD HIT; Thousands Stranded as Service Halts--Full Impact Is Due Today NO FOOD CRISIS YET Relief Officials Caution Delay Will Mean Death for Many in Europe Hotels Accommodate Many THRONGS STRANDED BY STOPPAGE HERE More Serious Danger Unions Instruct Strikers | True | By Will Lissner | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/queens-girl-named-miss-fire-fighter.html | QUEENS GIRL NAMED MISS FIRE FIGHTER | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/gh-stover-exaide-of-state-transit-66.html | G.H. STOVER, EX-AIDE OF STATE TRANSIT, 66 | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/cabrini-consistory-is-set-semipublic-canonization-rites-due-june-13.html | CABRINI CONSISTORY IS SET; Semi-Public Canonization Rites Due June 13 at Vatican | True | By Wireless To the New York Times. | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/pick-airport-sites-yonkers-officials-withhold-locations-however.html | PICK AIRPORT SITES; Yonkers Officials Withhold Locations, However | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/sports-of-the-times-short-shots-in-sundry-directions-in-the-name-of.html | Sports of the Times; Short Shots in Sundry Directions In the Name of Charity Open Warfare | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/provisions-made-for-traffic-rise-passenger-cars-from-jersey-urged.html | PROVISIONS MADE FOR TRAFFIC RISE; Passenger Cars From Jersey Urged to Keep the Holland Tunnel Clear for Trucks Extra Police and Collectors Parking Facilities Inadequate Urges Leaving Cars in Bronx | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/rackman-named-military-aide.html | Rackman Named Military Aide | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/sec-amends-report-form.html | SEC Amends Report Form | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/l-stone-co-changes-name.html | L. Stone & Co. Changes Name | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/stocks-affected-by-strike-threat-weaken-after-an-optimistic-start.html | STOCKS AFFECTED BY STRIKE THREAT; Weaken After an Optimistic Start and Close Mixed in Reduced Trading AVERAGES RISE, HOWEVER Recessions From Best Prices Shown by Most Groups --Bonds Decline Market Opening Active Other Price Movements STOCKS AFFECTED BY STRIKE THREAT | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/price-rises-weighed-for-dairy-products.html | PRICE RISES WEIGHED FOR DAIRY PRODUCTS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/liner-washington-withdrawn-from-service-after-labor-dispute-holds.html | Liner Washington Withdrawn From Service After Labor Dispute Holds Up Sailing Here | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/1945-bank-assets-at-178351000000-figure-at-end-of-year-for-14598.html | 1945 BANK ASSETS AT $178,351,000,000; Figure at End of Year for 14,598 Institutions Is Up by $25,404,000,000 | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/named-by-state-bankers-chester-r-dewey-nominated-for-president-of.html | NAMED BY STATE BANKERS; Chester R. Dewey Nominated for President of Association | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/truman-reunion-for-graduation-president-hopes-mother-93-will-see.html | TRUMAN REUNION FOR GRADUATION; President Hopes Mother, 93, Will See His Daughter Get Degree Next Week | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/job-placements-rise-6.html | Job Placements Rise 6% | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/units-of-8th-fleet-due-in-port-today-mitschers-powerful-force-will.html | UNITS OF 8TH FLEET DUE IN PORT TODAY; Mitscher's Powerful Force Will Be Coming In for Several Days After Maneuvers 8 FLAG OFFICERS ABOARD Main Group, Including Carrier Roosevelt and Missouri, Will Arrive Monday | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/target-practice-on-captives-bared.html | TARGET PRACTICE ON CAPTIVES BARED | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/elected-as-president-of-hotel-association.html | Elected as President Of Hotel Association | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/books-published-today.html | Books Published Today | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mexican-colonels-held-military-court-ratifies-detention-for-roles.html | MEXICAN COLONELS HELD; Military Court Ratifies Detention for Roles in Leon Massacre | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/morrison-defends-british-grain-step-us-aiding-india-german-zone-to.html | MORRISON DEFENDS BRITISH GRAIN STEP; U.S. Aiding India, German Zone to Match London's Giving Up 200,000-Ton Claim, He Says Cheese Ration 2 Ounces a week | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/new-england-aims-to-safeguard-food-emergency-meeting-of-governors.html | NEW ENGLAND AIMS TO SAFEGUARD FOOD; Emergency Meeting of Governors Is Likely to Help Meet Threat of the Rail Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/extend-grain-bonus-plan-additional-time-permitted-where-elevators.html | EXTEND GRAIN BONUS PLAN; Additional Time Permitted Where Elevators Are Filled | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/steel-men-assail-federal-controls-free-management-of-industry.html | STEEL MEN ASSAIL FEDERAL CONTROLS; Free Management of Industry Essential, W.S. Tower Tells Annual Session Here FURTHER STRIFE FORECAST Period of High Production Seen as Unlikely to Bring About Satisfactory Profits New Labor Demands Seen Points to Continued Fetters STEEL MEN ASSAIL FEDERAL CONTROLS Predicts Rising Costs Price Fixers Assailed | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mannlincoln-exercises-exmayor-addresses-last-class-of-girlsdaughter.html | MANN-LINCOLN EXERCISES; Ex-Mayor Addresses Last Class of Girls--Daughter in Group | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/speaker-of-diet-quits-withdraws-without-taking-office-as-japan.html | SPEAKER OF DIET QUITS; Withdraws Without Taking Office as Japan Spurs Purge | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/harness-meeting-will-open-tonight-roosevelt-raceway-season-to-run.html | HARNESS MEETING WILL OPEN TONIGHT; Roosevelt Raceway Season to Run Until Sept. 28--Pace Tops Inaugural Card | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/vatican-establishes-a-hierarchy-in-china.html | VATICAN ESTABLISHES A HIERARCHY IN CHINA | True | By Wireless To the New York Times. | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/commuters-flee-city-before-strike-80-to-85-get-away-in-time-jamming.html | COMMUTERS FLEE CITY BEFORE STRIKE; 80 to 85% Get Away in Time, Jamming Terminals, Others Go by Subway, Bus or Cab COMMUTERS FLEE CITY BEFORE STRIKE Rail Yards Strangely Quiet 1,000 Disappointed Uptown Congestion on Staten Island | True | By Meyer Berger | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/some-trains-run-despite-walkout-pennsylvania-gets-off-three-for.html | SOME TRAINS RUN DESPITE WALKOUT; Pennsylvania Gets Off Three for Washington and the Jeffersonian to St. Louis ONE B. & O. TO CAPITAL Jersey Roads Hope to Move a Few Commuter Specials Today -- L.I.R.R. Canvasses Workers Only 75 on Jeffersonian Long Island Canvasses Workers Commuters Heed Warning Long-Distance Trains Stalled | True | By A.h. Raskin | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/john-grabowski-dies-yanks-catcher-in-1927-victim-of-burns-in-fire.html | JOHN GRABOWSKI DIES; Yanks' Catcher in 1927 Victim of Burns in Fire at His Home | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/things-for-children-to-do-outdoors.html | Things for Children to Do; OUTDOORS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/sacrifices-in-us-urged-to-save-children-abroad.html | Sacrifices in U.S. Urged To Save Children Abroad | True | The New York Times Studio | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/phone-call-flurry-precedes-strike-early-departure-from-city-of.html | PHONE CALL FLURRY PRECEDES STRIKE; Early Departure From City of Commuters Chief Factor, Company Believes | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/safety-prizes-awarded-72-here-are-honored-at-dinner-by-state.html | SAFETY PRIZES AWARDED; 72 Here Are Honored at Dinner by State Insurance Fund | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/cairo-treaty-snag-studied-in-london-bevin-gets-report-on-egypts.html | CAIRO TREATY SNAG STUDIED IN LONDON; Bevin Gets Report on Egypt's Stand Against Military Tie Involving Suez Defense Contact Maintained in Cairo | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/arliss-leaves-547600-widow-of-actor-to-receive-all-but-3000-of-his.html | ARLISS LEAVES $547,600; Widow of Actor to Receive All but $3,000 of His Estate | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/rosalind-palmer-to-wed-ethel-walker-alumna-fiancee-of-lieut-hs.html | ROSALIND PALMER TO WED; Ethel Walker Alumna Fiancee of Lieut. H.S. Thompson, Navy | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/at-the-graduation-exercises-of-st-lukes-hospital-school-of-nursing.html | AT THE GRADUATION EXERCISES OF ST. LUKE'S HOSPITAL SCHOOL OF NURSING | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/10975-found-in-paper-bag.html | $10,975 Found in Paper Bag | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/fao-head-proposes-world-food-body-sir-john-boyd-orr-would-give.html | FAO HEAD PROPOSES WORLD FOOD BODY; Sir John Boyd Orr Would Give Permanent Council Power to Fix Flow of Surplus PLAN IS TOID COMMITTEE Strong Opposition Is Forecast --Nations Failing to Conserve Food May Be Punished Proposal May Bring Fight Hoover Heads South Saturday | True | By Walter H. Waggoner Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/wallace-assails-agents-of-ruin-he-proposes-in-brooklyn-talk-use-of.html | WALLACE ASSAILS 'AGENTS OF RUIN'; He Proposes, in Brooklyn Talk, Use of Science to Get a Productive Peace 1,500 Delegates Hear Him Council Cooperation Cited | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/all-transport-lines-are-welded-into-one-huge-government-system.html | All Transport Lines Are Welded Into One Huge Government System; TRANSPORT LINES PUT UNDER CONTROL Use of Water and Air Urged ATC to Operate 600 Planes Truck Priorities Named ODT Has Power Over Vessels Army Air Forces Cut Operations Brownouts Are Planned | True | By Sidney Shalett Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/tennis-semifinals-gained-by-dockerill.html | TENNIS SEMI-FINALS GAINED BY DOCKERILL | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/sports-today.html | Sports Today | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/potter-valuation-cut-315000.html | Potter Valuation Cut $315,000 | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/two-tell-of-threat-by-pair-in-davis-case.html | TWO TELL OF THREAT BY PAIR IN DAVIS CASE | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/dodgers-win-21-as-fists-fly-again-reiser-triple-in-11-th-leads-to.html | DODGERS WIN, 2-1, AS FISTS FLY AGAIN; Reiser Triple in 11 th Leads to Cubs' Defeat--10-Minute Melee Precedes Contest WALKER FIGHTS MERULLO Both Suspended, Fined $150 --Frick Also Disciplines Red Smith, Reese, Cavarretta Players Block Policemen Further Discipline Likely Umpires Chase 5 Dodgers | True | By Joseph M. Sheehan | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/threat-to-ferry-service-removed-by-two-unions.html | Threat to Ferry Service Removed by Two Unions | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/buys-dwelling-in-great-neck.html | Buys Dwelling in Great Neck | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/world-bank-names-committees.html | World Bank Names Committees | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/pop-program-varied-soprano-violist-and-pianist-are-soloists-at.html | 'POP' PROGRAM VARIED; Soprano, Violist and Pianist Are Soloists at Carnegie Hall | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/overcharges-costly-3-metal-companies-pay-9240-for-violating-ceiling.html | OVERCHARGES COSTLY; 3 Metal Companies Pay $9,240 for Violating Ceiling | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/stephen-valentine-exofficial-of-city-savings-bank-in-brooklyn-dies.html | STEPHEN VALENTINE; Ex-Official of City Savings Bank in Brooklyn Dies at 93 | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/beazley-of-cards-downs-giants-41-yields-only-4-hits-and-ends-rally.html | BEAZLEY OF CARDS DOWNS GIANTS, 4-1; Yields Only 4 Hits and Ends Rally With Bases Loaded, None Out in the Ninth Attack in the Eighth Two Hits Are Scratchy | True | By Louis Effrat | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/labor-trend-cited-in-public-service-otto-s-beyer-warns-civil.html | LABOR TREND CITED IN PUBLIC SERVICE; Otto S. Beyer Warns Civil Service Meeting Different Methods Are Needed Differences in Methods Awards Are Made | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/unions-man-a-hospital-train.html | Unions Man a Hospital Train | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/thousands-caught-by-chicago-tieup-passenger-freight-movement-is.html | THOUSANDS CAUGHT BY CHICAGO TIE-UP; Passenger, Freight Movement Is Paralyzed as Crews Stop Work on the Deadline Warns of Meat Shortages Crews Walk Off Trains Suburban Service Hard Hit | True | By Louther S. Horne Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/lieut-fw-lilley-jr-dead-officer-with-amg-in-japan-reported-killed.html | LIEUT. F.W. LILLEY JR. DEAD; Officer With AMG in Japan Reported Killed by Gunshot | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/alcoa-to-erect-30000000-plant-new-iowa-rolling-mill-to-turn-out.html | ALCOA TO ERECT $30,000,000 PLANT; New Iowa Rolling Mill to Turn Out 10,000,000 Pounds of Sheet, Plate Monthly TO BE BUILT IN 18 MONTHS CPA Approval of Project is Awaited--To Roll Plates in Sizes for Ship Needs To Make Ball Point Pen Radio Components Easing Acquires Hastings Company Adds New Radio Plant | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/columbia-expects-its-biggest-year-28000-students-to-enroll-in.html | COLUMBIA EXPECTS ITS BIGGEST YEAR; 28,000 Students to Enroll in September--14,000 to Be Ex-Service Men 5,000 SEEK 800 OPENINGS Director of Admissions Sees No Let-Up in the Present Demand Even by 1950 Sees Permanent Mark 175 for School of Law | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/kresge-settlement-announced.html | Kresge Settlement Announced | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/transit-is-tied-up-in-los-angeles-area.html | TRANSIT IS TIED UP IN LOS ANGELES AREA | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/reserve-bank-credit-drops-120000000-money-in-circulation-is-up.html | Reserve Bank Credit Drops $120,000,000; Money in Circulation Is Up $11,000,000 | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/to-discuss-whitman-avenue.html | To Discuss 'Whitman Avenue' | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/airline-priorities-on-cargo-set-up-railway-express-to-handle-all.html | AIRLINE PRIORITIES ON CARGO SET UP; Railway Express to Handle All Shipments--Passengers Not Yet Affected Deluged by Pleas for Space Priority Extension Possible | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/dinner-here-for-bible-teacher.html | Dinner Here for Bible Teacher | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/poles-decry-demobilizing-anders-troops-in-italy-accept-british-plan.html | POLES DECRY DEMOBILIZING; Anders' Troops in Italy Accept British Plan Disappointedly | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/wall-st-men-get-home-by-bumming-truck-rides.html | Wall St. Men Get Home By 'Bumming' Truck Rides | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/palestine-austrian-jews-ask-permits-to-go-home.html | Palestine Austrian Jews Ask Permits to Go Home | True | By Reuter. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/heads-vulcan-mold-and-iron.html | Heads Vulcan Mold and Iron | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/factory-bought-by-carl-norden-building-in-white-plains-will-be.html | FACTORY BOUGHT BY CARL NORDEN; Building in White Plains Will Be Altered for Two Manufacturing Divisions | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/elected-to-head-group-of-hardware-salesmen.html | Elected to Head Group Of Hardware Salesmen | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/indians-turn-back-red-sox-in-10th-32-embree-hurling-route-wins-on.html | INDIANS TURN BACK RED SOX IN 10TH, 3-2; Embree, Hurling Route, Wins on Woodling's Single That Drives Across Seerey Boudreau Purposely Passed Hayes Hits Timely Double | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/nuptials-are-held-for-miss-szechenyi-two-engaged-girls-and-a-bride.html | NUPTIALS ARE HELD FOR MISS SZECHENYI; TWO ENGAGED GIRLS AND A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/bank-investments-increased-in-week-changes-in-local-conditions.html | BANK INVESTMENTS INCREASED IN WEEK; Changes in Local Conditions Shown in Report of Federal Reserve | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/stores-here-facing-tieup-threat-as-strike-halts-needed-supplies.html | Stores Here Facing Tie-Up Threat As Strike Halts Needed Supplies; Many Retail and Wholesale Shops Already Short of Some Items--Textile Plants, Exporters Also Fear Results Disruption of Staffs Seen Buyers Remain in City | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/unrra-to-get-100000-from-red-mill-showing.html | UNRRA to Get $100,000 From 'Red Mill' Showing | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/goodfellow-ends-his-work-in-korea-political-adviser-to-hodge-leaves.html | GOODFELLOW ENDS HIS WORK IN KOREA; Political Adviser to Hodge Leaves Today--Pauley to Visit Marshall in Nanking | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mrs-richard-barry-wife-of-author-and-dramatist-cofounder-of-native.html | MRS. RICHARD BARRY; Wife of Author and Dramatist Co-Founder of Native Theatre | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/us-has-weapon-far-more-deadly-than-atomic-bomb-house-is-told-thomas.html | U.S. Has Weapon Far More Deadly Than Atomic Bomb, House Is Told; Thomas of Texas Is Corroborated by Sheppard of California--Navy Bureau ofMedicine Linked tO Development | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/gb-watson-gets-divorce.html | G.B. Watson Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/business-suit-crews-operate-prr-trains.html | 'BUSINESS SUIT' CREWS OPERATE PRR TRAINS | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/reports-stock-registered.html | Reports Stock Registered | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/princeton-nine-elects-bush.html | Princeton Nine Elects Bush | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/raise-2600-to-aid-pierce-college.html | Raise $2,600 to Aid Pierce College | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/service-club-gains-by-its-annual-ball.html | SERVICE CLUB GAINS BY ITS ANNUAL BALL | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/232-held-in-danube-raid-hungarians-are-in-majority-26-ships-are.html | 232 HELD IN DANUBE RAID; Hungarians Are in Majority -- 26 Ships Are Impounded | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/135000-loans-made-to-veterans.html | 135,000 Loans Made to Veterans | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/thousands-swarm-to-bus-terminals-lines-speed-up-schedules-as.html | THOUSANDS SWARM TO BUS TERMINALS; Lines Speed Up Schedules as Vehicles Depart Jammed to Door as Early as 2 P.M. Cannot Carry Them All On Emergency Schedules | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/night-football-at-stadium.html | Night Football at Stadium | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/rail-loss-cripples-pittsburgh-steel-railroaders-throw-a-picket-line.html | RAIL LOSS CRIPPLES PITTSBURGH STEEL; RAILROADERS THROW A PICKET LINE AROUND PITTSBURGH STEEL MILL | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/lute-song-quits-tomorrow-night-to-enter-hit-comedy.html | 'LUTE SONG' QUITS TOMORROW NIGHT; TO ENTER HIT COMEDY | True | By Sam Zolotow | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/theatres-not-affected-few-cancellations-of-tickets-are-reported-by.html | THEATRES NOT AFFECTED; Few Cancellations of Tickets Are Reported by Hit Shows | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/city-is-assured-sufficient-food-dislocations-due-but-trucks-will.html | CITY IS ASSURED SUFFICIENT FOOD; Dislocations Due, but Trucks Will Keep Up Steady Supply, Schulz Says Milk Trains Exempted Estimate of Daily Receipts | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/city-votes-25000-to-bring-tugs-here.html | CITY VOTES $25,000 TO BRING TUGS HERE | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/polish-leaders-in-moscow.html | Polish Leaders in Moscow | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/paper-handlers-strike-stoppage-of-interborough-news-service-in-city.html | PAPER HANDLERS STRIKE; Stoppage of Interborough News Service in City Results | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/riders-hopeful-but-not-for-long.html | Riders Hopeful, but Not for Long | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/cuban-port-workers-protest.html | Cuban Port Workers Protest | True | By Cable To the New York Times. | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/seeks-to-redeem-shares-american-gas-and-electric-files-request-with.html | SEEKS TO REDEEM SHARES; American Gas and Electric Files Request With SEC | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/deaf-to-us-plea-crews-abandon-trains-across-continent-at-deadline.html | DEAF TO U.S. PLEA; Crews Abandon Trains Across Continent at Deadline in Each Zone VOLUNTEERS SERVE They Take Over Some Operations in East-- ODT Mobilizes Swift Progression of Tie-up Land, Sea, Air Haul "Command" RAILROADS HALTED, NATION PARALYZED | True | By Richard H. Parke | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/slight-gain-in-rice-seen-killearn-reports-on-prospects-of-supply.html | SLIGHT GAIN IN RICE SEEN; Killearn Reports on Prospects of Supply From Southeast Asia | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/bond-club-holds-field-day.html | Bond Club Holds Field Day | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/booker-washington-honored-here-as-bust-is-added-to-hall-of-fame-the.html | Booker Washington Honored Here As Bust Is Added to Hall of Fame; THE HALL OF FAME HONORS A FAMOUS NEGRO | True | The New York Times | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/trains-to-carry-sailors-navy-arranges-for-special-service-to-and.html | TRAINS TO CARRY SAILORS; Navy Arranges for Special Service To and From Lido Center | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/iran-is-evacuated-soviet-radio-says-red-army-was-out-by-may-9.html | IRAN IS EVACUATED, SOVIET RADIO SAYS; Red Army Was Out by May 9, Declares Broadcast a Day After U.N. Council Debate Radio Procedure Recalled IRAN IS EVACUATED, SOVIET RADIO SAYS For Additional Safeguards Moscow Accuses British in Iran | True | By Morris L. Kaplan | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/parcel-post-feeds-many-assistant-postal-head-says-long-strike-would.html | PARCEL POST FEEDS MANY; Assistant Postal Head Says Long Strike Would Spur Insurrection | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/unions-hold-out-reject-truman-plan-for-18-c-rise-as-below-living.html | UNIONS HOLD OUT; Reject Truman Plan for 18 c Rise as Below Living Cost Increase STEELMAN HOPEFUL But Pelley Reports 'No Progress'-- Cabinet to Discuss Crisis Today Two Unions Reject Proposal NEGOTIATIONS FAIL IN RAIL DISPUTE Hopes for Settlement Raised Truman Goes to Party Steelman Voices Optimism | True | By Joseph A. Loftus Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/kellogg-medal-for-club-civic-award-goes-to-garden-group-of-new.html | KELLOGG MEDAL FOR CLUB; Civic Award Goes to Garden Group of New Jersey | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/peron-followers-tied-to-one-party-argentina-submerges-blocs-that.html | PERON FOLLOWERS TIED TO ONE PARTY; Argentina Submerges Blocs That Quarreled--New U.S. Envoy Meets Farrell | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/argentina-bars-exports-of-hides-action-traced-to-international-pact.html | ARGENTINA BARS EXPORTS OF HIDES; Action Traced to International Pact Setting Prices Below Those Offered by Europe RUSSIA IS FACTOR IN MOVE Enters Market With Embargo Said to Be Part of Plan to Grant Her Shipment License Also Purchased Leather New Group Recalled | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/museum-displays-great-art-works-exhibit-of-3-objects-lent-by-france.html | MUSEUM DISPLAYS GREAT ART WORKS; Exhibit of 3 Objects Lent by France and Italy Formally Opened to Public Rich Red Background | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/money.html | MONEY | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/nmu-to-back-canadian-strike.html | NMU to Back Canadian Strike | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/sales-group-flays-cost-absorption-chicago-resolution-calls-for-end.html | SALES GROUP FLAYS COST ABSORPTION; Chicago Resolution Calls for End by Law--Richberg Asks Revision of Labor Act | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/far-east-board-asks-marthur-for-data.html | FAR EAST BOARD ASKS M'ARTHUR FOR DATA | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/hotels-are-prepared-to-cope-with-strike.html | HOTELS ARE PREPARED TO COPE WITH STRIKE | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/optimist-buys-ticket-to-boston.html | Optimist Buys Ticket to Boston | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/large-farm-estate-sold-in-new-jersey.html | LARGE FARM ESTATE SOLD IN NEW JERSEY | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/auxiliaries-maintain-citys-mail-service.html | AUXILIARIES MAINTAIN CITY'S MAIL SERVICE | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/foreign-curb-is-eased-mexican-baseball-league-acts-to-make-room-for.html | FOREIGN CURB IS EASED; Mexican Baseball League Acts to Make Room for Americans | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/empire-talks-end-with-bonds-firmer-delegates-stick-to-existing.html | EMPIRE TALKS END WITH BONDS FIRMER; Delegates Stick to Existing Relationship as Against a Centralized Authority Oppose Centralized Machinery Joint Staff Chiefs Ruled Out | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/fonda-is-assigned-to-a-time-to-kill-will-be-seen-with-barbara-bel.html | FONDA IS ASSIGNED TO 'A TIME TO KILL'; Will Be Seen With Barbara Bel Geddes in RKO Film--Susan Hayward Named for Role | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/steel-plant-will-close-sparrows-point-shop-of-bethlehem-to-stop.html | STEEL PLANT WILL CLOSE; Sparrows Point Shop of Bethlehem to Stop Operations | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/twits-congress-on-un-mrs-raymond-brown-believes-peoples-views-more.html | TWITS CONGRESS ON U.N.; Mrs. Raymond Brown Believes People's Views More Advanced | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/adams-leads-british-golf.html | Adams Leads British Golf | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/marian-sientz-engaged-east-orange-girl-will-be-wed-to-lieut-lester.html | MARIAN SIENTZ ENGAGED; East Orange Girl Will Be Wed to Lieut. Lester Holder, Physician | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/warcrimes-aide-killed-in-crash.html | War-Crimes Aide Killed in Crash | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/greece-links-russia-to-stay-of-british.html | GREECE LINKS RUSSIA TO STAY OF BRITISH | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/changchun-taken-from-chinese-reds-in-an-easy-victory-communists-are.html | CHANGCHUN TAKEN FROM CHINESE REDS IN AN EASY VICTORY; Communists Are Fleeing From Central Government Forces Eastward Toward Kirin PUSH AT HARBIN INDICATED Nationalist Position Stronger Following Repair of Railway and Arrival of Supplies Reds on Way to Kirin Push Beyond Changchun Seen CHANGCHUN TAKEN FROM CHINESE REDS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/joins-yale-faculty-at-23.html | Joins Yale Faculty at 23 | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/jersey-dentists-meet-use-of-atomic-energy-to-fight-mouth-disease-is.html | JERSEY DENTISTS MEET; Use of Atomic Energy to Fight Mouth Disease Is Discussed | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/optimism-lacking-in-union-center-few-trains-are-operated-out-of.html | OPTIMISM LACKING IN UNION CENTER; Few Trains Are Operated Out of Cleveland--Detroit Plants to Close | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/jules-pages-painter-exhibited-his-works-in-many-leading-galleries.html | JULES PAGES; Painter Exhibited His Works in Many Leading Galleries | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/childrens-bureau-backed-by-aflcio-leaders-move-to-safeguard.html | CHILDREN'S BUREAU BACKED BY AFL-CIO; Leaders Move to Safeguard Programs for Young in Shift From Labor Department | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/veteran-trainmen-among-rail-strikers.html | VETERAN TRAINMEN AMONG RAIL STRIKERS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/eagan-sees-louis-spar-boxing-chairman-says-bomber-behind-conn-in.html | EAGAN SEES LOUIS SPAR; Boxing Chairman Says Bomber Behind Conn in Training | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/michael-tood-buys-east-side-building.html | MICHAEL TOOD BUYS EAST SIDE BUILDING | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/radio-today.html | RADIO TODAY | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/dr-ot-avery-wins-medal.html | Dr. O.T. Avery Wins Medal | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/30-april-freight-dip-speeded-by-coal-strike.html | 30% April Freight Dip Speeded by Coal Strike | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/reformers-warned-on-state-medicine.html | 'REFORMERS' WARNED ON STATE MEDICINE | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mexican-offers-oilparley-plan.html | Mexican Offers Oil-Parley Plan | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/4-concerns-report-on-new-securities-statements-to-the-sec-cover.html | 4 CONCERNS REPORT ON NEW SECURITIES; Statements to the SEC Cover $52,000,000 of Debentures, Various Stock Issues City Ice and Fuel United Printers and Publishers General Dry Batteries | True | Special to THE NEW YORK TIMES. | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/books-of-the-times-portrait-sketches-are-superb-helped-by-bizarre.html | Books of the Times; Portrait Sketches Are Superb Helped by Bizarre Individuals | True | By Orville Prescott | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/railroad-strike-to-paralyze-port-export-commerce-will-dry-up.html | RAILROAD STRIKE TO PARALYZE PORT; Export Commerce Will Dry Up Immediately and Imports Will Pile Up on Piers Perishables Brought by Rail | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/school-lunches-voted-house-passes-compromise-measure-providing.html | SCHOOL LUNCHES VOTED; House Passes Compromise Measure Providing Unspecified Funds | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/asks-name-change-to-fit-boston.html | Asks Name Change to Fit Boston | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/belmont-park-fans-in-no-rush-to-leave-as-strike-draws-near-exodus.html | Belmont Park Fans in No Rush To Leave as Strike Draws Near; Exodus Is Leisurely but Most Manage to Catch the Last Train--Taxis Expecting Bonanza Disappointed | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/elected-to-directorate-of-sterling-engine-co.html | Elected to Directorate Of Sterling Engine Co. | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/twoway-information.html | TWO=WAY INFORMATION | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/strike-hits-trainmens-session.html | Strike Hits Trainmen's Session | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/stern-brothers-advances-vice-president-to-board.html | Stern Brothers Advances Vice President to Board | True | Conway Studios | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/reply-of-union-chiefs.html | Reply of Union Chiefs | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/sterling-reports-223730-earnings-net-for-first-quarter-equal-to-42.html | STERLING REPORTS $223,730 EARNINGS; Net for First Quarter Equal to 42 Cents on the Common-- Furniture Sales Rising | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/streichers-brother-sentenced.html | Streicher's Brother Sentenced | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/golf-exhibition-wednesday.html | Golf Exhibition Wednesday | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/housing-unit-sells-3946000-notes-chemical-bank-group-wins-city.html | HOUSING UNIT SELLS $3,946,000 NOTES; Chemical Bank Group Wins City Authority Issue Due Dec. 17 With 0.57 Bid Waltham, Mass. Gadsden, Ala. Lynn, Mass. Stratford, Conn. Albuquerque, N.M. Newton, Mass. Leon County, Fla. | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/the-rush-to-beat-the-strike-deadline.html | THE RUSH TO BEAT THE STRIKE DEADLINE | True | The New York Times | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/more-scope-asked-for-veterans-aid-dewey-board-recommends-a-greater.html | MORE SCOPE ASKED FOR VETERANS' AID; Dewey Board Recommends a Greater Decentralization for State Service Seek to Integrate Service | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/community-service-society.html | COMMUNITY SERVICE SOCIETY | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/altmeyer-chides-doctors-on-health-asks-social-work-parley-why-they.html | ALTMEYER CHIDES DOCTORS ON HEALTH; Asks Social Work Parley Why They Fight Plan 'Leaving Practice Unchanged' | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/various-concerns-report-dividends-increases-and-decreases-as-well.html | VARIOUS CONCERNS REPORT DIVIDENDS; Increases and Decreases as Well as Omissions Are Announced Baldwin Locomotive Greene Cananea Copper and Andes Copper Mining Mapes Consolidated Manufacturing Young Spring and Wire | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/racing-250-miles-by-car-to-keep-date-at-altar.html | Racing 250 Miles by Car To Keep Date at Altar | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/little-rock-gets-outfielder.html | Little Rock Gets Outfielder | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/1900-paid-for-painting-lemedecin-malade-brings-high-price-at-art.html | $1,900 PAID FOR PAINTING; 'Le-Medecin Malade' Brings High Price at Art Auction | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mrs-mary-f-low-88-long-was-an-artist.html | MRS. MARY F. LOW, 88, LONG WAS AN ARTIST | True | Special to THE NEW YORK TIMES | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/eccles-argues-for-government-control-of-federal-bonds-in-commercial.html | Eccles Argues for Government Control Of Federal Bonds in Commercial Bank | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/allies-release-two-japanese.html | Allies Release Two Japanese | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/scotch-output-near-standstill-in-britain.html | SCOTCH OUTPUT NEAR STANDSTILL IN BRITAIN | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/some-coast-trains-break-deadline.html | SOME COAST TRAINS BREAK DEADLINE? | True | Special to THE NEW YORK TIMES | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/lie-addresses-norwegian-group.html | Lie Addresses Norwegian Group | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/100000-city-survey-of-traffic-requested.html | $100,000 CITY SURVEY OF TRAFFIC REQUESTED | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/iran-reinforcing-azerbaijan-line-revolt-in-autonomous-area-reported.html | IRAN REINFORCING AZERBAIJAN LINE; Revolt in 'Autonomous' Area Reported--People in Tabriz Hostile to Americans Azerbaijan Revolt Reported Azerbaijan Armed By Russia | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/police-ordered-on-12hour-duty-18point-operations-program-for.html | POLICE ORDERED ON 12-HOUR DUTY; 18-Point Operations Program for Department Made Public by O'Dwyer in Strike Crisis Asks Parking in Suburbs Mayor Holds Conference | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mayor-sees-strike-of-short-duration-in-radio-broadcast-he-urges.html | MAYOR SEES STRIKE OF SHORT DURATION; In Radio Broadcast He Urges Citizens Not to Be Alarmed -- Asks Cooperation No Danger of Food Shortage Use of Tunnels Explained | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/lustig-held-slow-to-recant-fraud-two-returns-misrepresented-taxes.html | LUSTIG HELD SLOW TO RECANT FRAUD; Two Returns Misrepresented Taxes Due by $706,894, Government Charges Signed by All Defendants Promise of Immunity Cited | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/rock-island-plan-upheld.html | Rock Island Plan Upheld | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/petillo-sues-speedway-auto-driver-says-he-was-barred-unjustly-from.html | PETILLO SUES SPEEDWAY; Auto Driver Says He Was Barred Unjustly From 500-Mile Race | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/endicott-workers-to-get-rises.html | Endicott Workers to Get Rises | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/national-distillers-splits-stock.html | National Distillers Splits Stock | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/soviet-renews-bid-for-us-loan-hitch-on-terms-presages-delay.html | Soviet Renews Bid for U.S. Loan; Hitch on Terms Presages Delay | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/store-sales-show-increase-in-nation-38-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 38% Rise Reported for Week, Compared with Year Ago-- Trade Here Up 51% | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/wood-field-and-stream-all-kinds-of-fishing-water-anglers-loyal-to.html | WOOD, FIELD AND STREAM; All Kinds of Fishing Water Anglers Loyal to Stream | True | By Raymond R. Camp Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/papers-to-aid-refugees-mrs-luce-says-state-department-favors.html | PAPERS TO AID REFUGEES; Mrs. Luce Says State Department Favors 'Passports' | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/pearl-harbor-end-marked-by-dispute-formal-closing-of-the-inquiry.html | PEARL HARBOR END MARKED BY DISPUTE; Formal Closing of the Inquiry Draws Objections on Facts From Ferguson, Brewster | True | By William S. White Special To The New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/advertising-news-and-notes-famine-relief-campaign-set-accounts.html | Advertising News and Notes; Famine Relief Campaign Set Accounts Personnel | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/simple-lines-mark-hats-for-the-fall-beauty-of-workmanship-also.html | SIMPLE LINES MARK HATS FOR THE FALL; Beauty of Workmanship Also Evident in Styles Shown by Madame Legroux Veiling Used as Softener Wide-Brimmed Felts shown | True | By Grace Herrick | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/3-top-republicans-arrested-in-spain.html | 3 TOP REPUBLICANS ARRESTED IN SPAIN | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/city-college-beats-brooklyn-nine-113.html | CITY COLLEGE BEATS BROOKLYN NINE, 11-3 | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/10-months-moves-led-to-rail-strike-twenty-unions-asked-pay-and.html | 10 MONTHS' MOVES LED TO RAIL STRIKE; Twenty Unions Asked Pay and Rules Changes, and Two Rejected Fact Findings Two Unions Pressed Point New Wage Demands Made | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/malcolm-w-starrs-have-child.html | Malcolm W. Starrs Have Child | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/meat-famine-is-feared-head-of-armour-says-rail-strike-will-paralyze.html | MEAT FAMINE IS FEARED; Head of Armour Says Rail Strike Will Paralyze Packers | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/giral-says-franco-arms-thousands-republican-premier-tells-un-guns.html | GIRAL SAYS FRANCO ARMS THOUSANDS; Republican Premier Tells U.N. Guns Are Given Out Freely to Repel Soviet Attack Hiding" Tactics Alleged Mexican Attitude Unchanged | True | By C. Brooks Peters | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/dr-evans-elected-by-presbyterians-158th-general-assembly-gives-him.html | DR. EVANS ELECTED BY PRESBYTERIANS; 158th General Assembly Gives Him Victory Over Kistler-- War on Divorce Mapped REMARRIAGE TO BE HARDER General Council Would Have Ministers Observe Church Laws More Strictly To Combat Divorce Called an "Abe Lincoln" Held Pastorates Here | True | By Robert W. Potter Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/australians-renew-world-airline-bid.html | AUSTRALIANS RENEW WORLD AIRLINE BID | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/school-unit-assails-moses-budget-cuts.html | SCHOOL UNIT ASSAILS MOSES' BUDGET CUTS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/business-world-high-grade-jewelry-active-win-mens-wear-awards.html | Business World; High Grade Jewelry Active Win Men's Wear Awards | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/abraham-jelin-former-new-jersey-highway-commissioner-dies-at-63.html | ABRAHAM JELIN; Former New Jersey Highway Commissioner Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/tichenor-heads-wings-club.html | Tichenor Heads Wings Club | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/river-front-block-conveyed-in-bronx-parcel-at-3d-ave-and-134th-st.html | RIVER FRONT BLOCK CONVEYED IN BRONX; Parcel at 3d Ave. and 134th St. Contains Six Buildings --Other Deals in Borough | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/la-salle-ma-triumphs-103.html | La Salle M.A. Triumphs, 10-3 | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/british-arm-newsmen-correspondents-to-carry-pistols-us-zone.html | BRITISH ARM NEWSMEN; Correspondents to Carry Pistols --U.S. Zone Dissents | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/a-chinese-victory.html | A CHINESE VICTORY | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/move-to-quash-summons-mexicans-seek-to-avoid-hearing-for-dodgers-in.html | MOVE TO QUASH SUMMONS; Mexicans Seek to Avoid Hearing for Dodgers in St. Louis | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/blind-men-honor-robinson.html | Blind Men Honor Robinson | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/jackson-edge-ask-curb-on-strikes-new-head-of-us-chamber-says-in.html | JACKSON, EDGE ASK CURB ON STRIKES; New Head of U.S. Chamber Says in Jersey Anti-Trust Laws Should Apply to Labor | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/ithaca-trips-hartwick-117.html | Ithaca Trips Hartwick, 11-7 | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/notre-dame-tennis-victor-63.html | Notre Dame Tennis Victor, 6-3 | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/traders-condemn-cpa-export-ban-charge-policy-on-lowcost-wear-has.html | TRADERS CONDEMN CPA EXPORT BAN; Charge Policy on Low-Cost Wear Has Resulted in Wide Black Market Operations | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/business-here-up-51.html | Business Here Up 51% | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/big-fire-toll-laid-to-war-weariness-wider-adoption-of-new-codes-in.html | BIG FIRE TOLL LAID TO 'WAR WEARINESS'; Wider Adoption of New Codes in Building Hopeful Sign, Underwriters Hear | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/waa-will-sell-uruguayan-wool.html | WAA Will Sell Uruguayan Wool | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/news-of-food-fish-and-poultry-again-principal-hope-as-citys-meat.html | News of Food; Fish and Poultry Again Principal Hope As City's Meat Stocks Decline Further | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/ap-asks-freedom-from-trust-law-spokesman-for-814-members-tells.html | AP ASKS FREEDOM FROM TRUST LAW; Spokesman for 814 Members Tells House Group Ruling Is 'Road to Monopoly' Three Members Favor Bill | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/police-ride-down-brazil-reds-in-rio-1-reported-killed-25-wounded-as.html | POLICE RIDE DOWN BRAZIL REDS IN RIO; 1 Reported Killed, 25 Wounded as Communists Defy Police Order Banning Meeting | True | By Frank M. Garcia By Wireless to the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/holding-company-nears-dissolution-engineers-public-service-co.html | HOLDING COMPANY NEARS DISSOLUTION; Engineers Public Service Co. Informs Stockholders of Progress of Plan | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/parkway-village-un-town-is-near.html | PARKWAY VILLAGE, U.N. TOWN, IS NEAR | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/london-discounts-indias-hesitation-british-believed-determined-to.html | LONDON DISCOUNTS INDIA'S HESITATION; British Believed Determined to Form Interim Regime Even if Jinnah Opposes It Hope for Agreement Persists Wavell Talks With Leaders Parity Believed Rejected | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mary-t-mesier-a-brideelect.html | Mary T. Mesier a Bride-Elect | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/german-left-faces-test-in-vote-sunday.html | GERMAN LEFT FACES TEST IN VOTE SUNDAY | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/wagner-baking-splits-stock.html | Wagner Baking Splits Stock | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/miss-irwin-victor-on-links.html | Miss Irwin Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/publication-awards-works-by-lockwood-and-engel-are-selected-for-the.html | PUBLICATION AWARDS; Works by Lockwood and Engel Are Selected for the Honor | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/li-highgoal-polo-will-start-june-2-bostwick-field-gains-sunday-and.html | L.I. HIGH-GOAL POLO WILL START JUNE 2; Bostwick Field Gains Sunday and Meadow Brook Saturday Dates Under Agreement Smith Aids in Venture Argentine Team Strong | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/next-weeks-crucial-for-japanese-crops.html | NEXT WEEKS CRUCIAL FOR JAPANESE CROPS | True | By Wireless To the New York Times. | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/dutch-princess-leaves-berne.html | Dutch Princess Leaves Berne | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/riordannelson.html | Riordan--Nelson | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/topics-of-the-day-in-wall-street-treasury-call-steel-gathering-opa.html | TOPICS OF THE DAY IN WALL STREET; Treasury Call Steel Gathering OPA and Copper | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/troy-gets-more-service-housing.html | Troy Gets More Service Housing | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/negotiators-toil-after-hour-employers-and-union-group-talk-on.html | NEGOTIATORS TOIL HOUR AFTER HOUR; Employers and Union Group Talk On in White House as Truman Gives GI's a Party President in Receiving Line Reporters Turn to Sandwiches President Tries the Ice Cream President Friendly at Party | True | By Felix Belair Jr. Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/the-strike-begins.html | THE STRIKE BEGINS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mother-sees-flier-crash-to-death.html | Mother Sees Flier Crash to Death | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/dr-mary-l-hinsdale-politicalscience-expert-taught-at-colleges-in.html | DR. MARY L. HINSDALE; Political-Science Expert Taught at Colleges in Michigan | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/priority-for-brewery-denied.html | Priority for Brewery Denied | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/in-the-nation-evidence-of-what-has-happened-in-iran-the-progress-of.html | In The Nation; Evidence of What Has Happened in Iran The Progress of Events The American Consul | True | By Arthur Krock | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/seeks-cut-in-billboards-state-to-make-safety-survey-on.html | SEEKS CUT IN BILLBOARDS; State to Make Safety Survey on Roads-- Advertisers to Aid | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/stoppages-cost-ford-500000000-and-its-employes237000000-figures-do.html | Stoppages Cost Ford $500,000,000 And Its Employes--$237,000,000; Figures Do Not Include Indirect Losses of Many Additional Millions Through Cuts in Tire and Accessory Sales | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/taylor-at-gasparri-rites-us-envoy-among-diplomats-clergy-at.html | TAYLOR AT GASPARRI RITES; U.S. Envoy Among Diplomats, Clergy at Cardinal's Funeral | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/council-for-wellbeing.html | COUNCIL FOR WELL-BEING | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/events-today.html | Events Today | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/pit-idleness-rises-in-tristate-area-108000-workers-stay-home.html | PIT IDLENESS RISES IN TRI-STATE AREA; 108,000 Workers Stay Home, Causing a Daily Loss of 237,000 Tons of Coal | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/vote-of-senate-adopting-the-byrd-amendment.html | Vote of Senate Adopting The Byrd Amendment | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/wright-future-undecided-aeronautical-stockholders-get-report-on.html | WRIGHT FUTURE UNDECIDED; Aeronautical Stockholders Get Report on Plans From Vaughan | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/will-push-savings-bonds-treasury-aides-urge-them-in-place-of.html | WILL PUSH SAVINGS BONDS; Treasury Aides Urge Them in Place of Victory Issue | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/truman-appeals-to-senate-on-opa-he-repeats-demand-for-full-year.html | TRUMAN APPEALS TO SENATE ON OPA; He Repeats Demand for Full Year Extension of Controls-- Assails House Amendments Warns Against 'Disaster' Wants Amendments Dropped | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/bonds-and-shares-on-london-market-giltedge-stocks-dull-and.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Dull and Easier-- Oil and Other Issues Irregular | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/displaced-jews-beat-5-germans-on-road.html | DISPLACED JEWS BEAT 5 GERMANS ON ROAD | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/hard-coal-parleys-go-on-miners-have-until-tomorrow-to-terminate-old.html | HARD COAL PARLEYS GO ON; Miners Have Until Tomorrow to Terminate Old Contract | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/price-suspensions-increased-by-opa-electrical-items-added-to-list.html | PRICE SUSPENSIONS INCREASED BY OPA; Electrical Items Added to List - -Acts on Automatic Pricing-- Other Agency Action PRICE SUSPENSIONS INCREASED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/walcott-favored-over-oma-tonight-rated-56-choice-to-defeat-detroit.html | WALCOTT FAVORED OVER OMA TONIGHT; Rated 5-6 Choice to Defeat Detroit Heavyweight In 10-Rounder at Garden Rags to Riches March Surprised Against Mauriello | True | By Joseph C. Nichols | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/city-reservoirs-95-full.html | City Reservoirs 95% Full | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/dr-mccarty-receives-medal.html | Dr. McCarty Receives Medal | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mae-case-defeats-pharaday-by-neck-2690for2-chance-takes-havre-de.html | MAE CASE DEFEATS PHARADAY BY NECK; $26.90-for-$2 Chance Takes Havre de Grace Feature-- Signal Corps Is Third | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/35000000-sale-set-for-surplus-goods.html | $35,000,000 SALE SET FOR SURPLUS GOODS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/british-circulation-off-bank-of-england-report-shows-1150000.html | BRITISH CIRCULATION OFF; Bank of England Report Shows 1,150,000 Decline in Week | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/warming-up-for-tonights-opening-at-roosevelt-raceway.html | WARMING UP FOR TONIGHT'S OPENING AT ROOSEVELT RACEWAY | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/employers-here-help-in-rail-crisis-business-concerns-permit-the.html | EMPLOYERS HERE HELP IN RAIL CRISIS; Business Concerns Permit the Out-of-Town Employes to Quit Work About 3 P.M. Don't Know About Tomorrow" Thousands Flock to Subways | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/leaders-here-stay-glued-to-rooms-will-take-no-action-until-code.html | LEADERS HERE STAY GLUED TO ROOMS; Will Take No Action Until Code Message of Settlement Is in Their Hands | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/net-stars-gather-for-trip-overseas-men-and-women-selected-to-play.html | NET STARS GATHER FOR TRIP OVERSEAS; Men and Women Selected to Play at Wimbledon Headed by Kramer, Miss Betz Miss Osborne on Team Segura in the Party | True | By Allison Danzig | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/child-to-edwin-heminways-jr.html | Child to Edwin Heminways Jr. | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/parentteacher-unity-backs-federal-office.html | PARENT-TEACHER UNITY BACKS FEDERAL OFFICE | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/arthur-james-68-a-newspaper-man-former-city-editor-of-morning.html | ARTHUR JAMES, 68, A NEWSPAPER MAN; Former City Editor of Morning Telegraph Here Dies--Ran Film Trade Periodicals | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/lists-60081284-sales-federated-department-stores-reports-on-13week.html | LISTS $60,081,284 SALES; Federated Department Stores Reports on 13-Week Total | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/golf-honors-won-by-mrs-hellman-takes-low-gross-on-matching-of-cards.html | GOLF HONORS WON BY MRS. HELLMAN; Takes Low Gross on Matching of Cards With Mrs. Holman -- Westchester Victor | True | By Maureen Orcutt Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/4-amish-youths-fined-they-pay-1850-apiece-for-horseandbuggy-beer.html | 4 AMISH YOUTHS FINED; They Pay $18.50 Apiece for Horse-and-Buggy Beer Parties | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/default-penalties-on-may-grain-seen-large-quantities-outstanding.html | DEFAULT PENALTIES ON MAY GRAIN SEEN; Large Quantities Outstanding When Trading Ceased, Official Report Shows | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/bears-top-chiefs-43-moore-scatters-9-hits-to-win-on-moundhomer-for.html | BEARS TOP CHIEFS, 4-3; Moore Scatters 9 Hits to Win on Mound--Homer for Garrison | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/travel-agency-to-move-simmons-tours-buys-building-on-east-48th.html | TRAVEL AGENCY TO MOVE; Simmons Tours Buys Building on East 48th Street | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mrs-james-christie-devoted-her-life-to-religious-training-of-girls.html | MRS. JAMES CHRISTIE; Devoted Her Life to Religious Training of Girls | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/yankees-crush-tigers-on-17-hits-including-3-homers-in-a-row-126.html | Yankees Crush Tigers on 17 Hits, Including 3 Homers in a Row, 12-6; DiMaggio, Etten and Gordon Get Successive 4-Baggers in 8-Run Fifth Inning to Tie Record--5 Pitchers Bombarded Major Record Equaled Thirty-eight for Circuit | True | By James P. Dawson Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/trumanstalin-parley-denied.html | Truman-Stalin Parley Denied | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/paris-prophecy-for-fall.html | PARIS PROPHECY FOR FALL | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/russia-finds-vast-iron-fields.html | Russia Finds Vast Iron Fields | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/abc-files-request-to-issue-new-stock-asks-fcc-for-permit-to-offer.html | ABC FILES REQUEST TO ISSUE NEW STOCK; Asks FCC for Permit to Offer 1,000,000 Shares--Proceeds to Finance Expansion | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/sold-to-investor.html | SOLD TO INVESTOR | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/buffalo-bolt-elects-officers.html | Buffalo Bolt Elects Officers | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/marion-t-butler-becomes-a-bride-she-is-wed-to-edward-gordon-hooker.html | MARION T. BUTLER BECOMES A BRIDE; She Is Wed to Edward Gordon Hooker, Ex-Fighter Pilot, in St. Patrick's Rectory | True | David Berns | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/fairchild-arranges-stock-redemption.html | FAIRCHILD ARRANGES STOCK REDEMPTION | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/boy-wins-camp-trip-then-gives-it-away-12yearold-proves-his-right-to.html | BOY WINS CAMP TRIP THEN GIVES IT AWAY; 12-Year-Old Proves His Right to Sportsmanship Award by Typical 'Grand Gesture' | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/col-william-b-reilly-coal-company-executive-served-in-first-world.html | COL. WILLIAM B. REILLY; Coal Company Executive Served in First World War | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/hw-albright-heads-bank.html | H.W. Albright Heads Bank | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/torgerson-with-71566-takes-first-long-island-1day-tourney-cherry.html | Torgerson, With 71-5-66, Takes First Long Island 1--Day Tourney; Cherry Valley Golfer Accepts Main Prize for Net Total on Home Links, but Also Posts Low Gross in Sub-Par Round | True | By William D. Richardson Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/un-bans-radio-at-franco-inquiry-broadcasters-protest-strongly.html | U.N. BANS RADIO AT FRANCO INQUIRY; Broadcasters Protest Strongly, Citing Curb on Freedom of Information--Aid Promised Hasluck Defends Ban Lie's Powers Questioned | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/yugoslavs-to-ignore-us-on-mikhailovitch.html | YUGOSLAVS TO IGNORE US ON MIKHAILOVITCH | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/rev-dr-elmer-f-krauss-exdean-of-maywood-lutheran-seminary-graduate.html | REV. DR. ELMER F. KRAUSS; Ex-Dean of Maywood Lutheran Seminary Graduate School | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/ask-coffee-rise-to-aid-producers.html | Ask Coffee Rise to Aid Producers | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/buys-near-civic-center.html | Buys Near Civic Center | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/4-russian-singers-heard-in-concert-kozakevich-alvers-ray-and.html | 4 RUSSIAN SINGERS HEARD IN CONCERT; Kozakevich, Alvers, Ray and Tamarin Offer Program in Native Idiom at Town Hall | True | By Howard Taubman | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/rail-carloadings-up-by-05-per-cent-weeks-figures-show-drop-however.html | RAIL CARLOADINGS UP BY 0.5 PER CENT; Week's Figures Show Drop, However, Over the Same Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/dilapidated-area-now-blooms-anew-rundown-buildings-in-49th-st.html | DILAPIDATED AREA NOW BLOOMS ANEW; Run-Down Buildings in 49th St. Rebuilt by Decorator Into Enticing Community | True | By Mary Roche | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/bank-of-france-reports.html | Bank of France Reports | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/10-theatre-tax-in-philadelphia.html | 10% Theatre Tax in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/rochester-seizes-208-more-pickets-more-mass-arrests-come-as-city.html | ROCHESTER SEIZES 208 MORE PICKETS; More Mass Arrests Come as City Fights Strike--General Tie-Up Talk Grows | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/levinson-to-quit-bambergers.html | Levinson to Quit Bamberger's | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/drive-on-reds-pushed-by-french-socialists.html | DRIVE ON REDS PUSHED BY FRENCH SOCIALISTS | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/ws-ward-figure-in-trial-here-54-exnew-yorker-acquitted-in-22.html | W.S. WARD, FIGURE IN TRIAL HERE, 54; Ex-New Yorker, Acquitted in '22 Homicide Near Kensico Reservoir, Dies in Cuba | True | By Cable To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/cs-dewey-urges-loan-to-britain-banker-tells-house-committee-it-is.html | C.S. DEWEY URGES LOAN TO BRITAIN; Banker Tells House Committee It Is 'Smart Gamble' and Aid in Fight Against Communism | True | By John A. Crider Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/kraegerriedell.html | Kraeger--Riedell | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/british-name-edwards-appoint-new-head-of-information-services-in-us.html | BRITISH NAME EDWARDS; Appoint New Head of Information Services in U.S. | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/bus-travel-for-ball-teams-urged-in-odt-plan-to-take-over-planes.html | Bus Travel for Ball Teams Urged In ODT Plan to Take Over Planes; Indians, Unable to Reach St. Louis, Call Off Tonight's Game With Browns, and Entire Series Is Threatened by Rail Strike Efforts to Charter Bus Fail May Revamp Schedule Navy Awaits Track Teams | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/seat-transfer-approved-governors-of-stock-exchange-reelect-raymond.html | SEAT TRANSFER APPROVED; Governors of Stock Exchange Re-Elect Raymond Sprague | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/sportswear-fashions-in-knitted-woolens.html | SPORTSWEAR FASHIONS IN KNITTED WOOLENS | True | The New York Times Studio | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/coal-pact-offered-to-miners-by-krug-lewis-weighs-proposal-which.html | COAL PACT OFFERED TO MINERS BY KRUG; Lewis Weighs Proposal Which Calls for Health Fund, but Not Sole UMW Rule KRUG OFFERS PACT TO THE COAL MINERS Public Opinion Is Feared | True | By Louis Stark Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/truman-is-urged-to-lead-congress-in-stern-action.html | Truman Is Urged to Lead Congress in Stern Action | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/olympians-elect-prem-new-york-chapter-of-national-athletic-body-is.html | OLYMPIANS ELECT PREM; New York Chapter of National Athletic Body Is Organized | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/letters-to-the-times-arbitration-seen-as-answer-country-cannot.html | Letters to The Times; Arbitration Seen as Answer Country Cannot Stand Prolonged Work Stoppage It Is Stated Parcel Prohibition Criticized Increased Annuities Asked Object of Health Insurance Argument Advanced for Increased Availability of Medical Attention Warships Still Important | True | WILLIAM LAW. New York, May 17, 1946K. WILLIAM KAPP. New York, May 20, 1946.Secretary, Branch 36, National Association of Letter Carriers.New York, May 20, 1946.GORDON STANLEY MILLER.LIVINGSTON HARTLEY. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/we-hold-these-truths.html | WE HOLD THESE TRUTHS" | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/st-louis-paper-will-omit-ads.html | St. Louis Paper Will Omit Ads | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/to-award-study-grant-womens-league-to-give-years-fellowship-at.html | TO AWARD STUDY GRANT; Women's League to Give Year's Fellowship at Syracuse | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/9-die-in-kyushu-island-blast.html | 9 Die in Kyushu Island Blast | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/road-traffic-normal-after-brief-increase.html | ROAD TRAFFIC NORMAL AFTER BRIEF INCREASE | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/another-library-opens-in-us-zone-germans-eager-for-information.html | ANOTHER LIBRARY OPENS IN U.S. ZONE; Germans Eager for Information About Literature Written During Nazi-Imposed Bans | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/house-votes-for-unesco-provides-for-us-participation-by-vote-of-264.html | HOUSE VOTES FOR UNESCO; Provides for U.S. Participation by Vote of 264 to 41 | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/west-point-honors-aide-for-50-years-cadets-parade-in-all-pomp-for.html | WEST POINT HONORS AIDE FOR 50 YEARS; Cadets Parade in All Pomp for 'Sgt. Marty' as Generals Over Globe Say Farewells | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/erratic-trend-marked-in-cotton-prices-move-in-range-of-13-to-14.html | ERRATIC TREND MARKED IN COTTON; Prices Move in Range of 13 to 14 Points, Closing 1 Lower to Five Higher | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/from-cradle-to-grave.html | From Cradle to Grave | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mrs-stotesbury-social-figure-dies-widow-of-financier-noted-for.html | MRS. STOTESBURY, SOCIAL FIGURE, DIES; Widow of Financier, Noted for Collection of Pearls; Was the Mother of James Cromwell Her Father Knew Lincoln Social Leaders at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/bonds-and-shares-to-finance-utility-underwriters-offer-securities.html | BONDS AND SHARES TO FINANCE UTILITY; Underwriters Offer Securities of Jersey Central Power and Light Today | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/weeks-bank-clearings-total-is-11807048000-in-24-leading-cities-of.html | WEEK'S BANK CLEARINGS; Total Is $11,807,048,000 in 24 Leading Cities of Country | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/booksauthors.html | Books--Authors | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/british-transfer-envoy-ambassador-to-yugoslavia-will-go-to-nanking.html | BRITISH TRANSFER ENVOY; Ambassador to Yugoslavia Will Go to Nanking, China | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/2086-dog-show-entries-morrisessex-event-tomorrow-limited-to-30.html | 2,086 DOG SHOW ENTRIES; Morris-Essex Event Tomorrow Limited to 30 Breeds | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/notes.html | Notes | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/nonferrous-mines-get-rise-approval.html | NON-FERROUS MINES GET RISE APPROVAL | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/joins-united-engineering-board.html | Joins United Engineering Board | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/browder-to-aid-sovietus-ties-in-book-field-he-says-in-moscow.html | Browder to Aid Soviet-U.S. Ties In Book Field, He Says in Moscow; BROWDER EXPLAINS MISSION TO RUSSIA Trip on His Own Initiative Foster Explains Party's Stand | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/scharnkebeekman.html | Scharnke--Beekman | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/investment-concerns-to-merge.html | Investment Concerns to Merge | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/un-seats-go-begging-only-30-of-45-tickets-used-by-fordham-students.html | U.N. SEATS GO BEGGING; Only 30 of 45 Tickets Used by Fordham Students | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/koney-halts-army-at-czech-request-agrees-to-suspend-transfer-from.html | KONEY HALTS ARMY AT CZECH, REQUEST; Agrees to Suspend Transfer From Austria Until After Election Next Sunday | True | By John MacCormac By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/trainmen-stranded-too-union-sends-400-home-from-here-in-buses-and.html | TRAINMEN STRANDED, TOO; Union Sends 400 Home From Here in Buses and Autos | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/new-indiana-service-plan-midland-utilities-files-change-for.html | NEW INDIANA SERVICE PLAN; Midland Utilities Files Change for Subsidiary With SEC | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/girl-quadruplets-born-babies-doing-nicely-in-north-carolinatriplets.html | GIRL QUADRUPLETS BORN; Babies 'Doing Nicely' in North Carolina--Triplets at Albany | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/65-billion-asked-in-private-capital-report-of-prof-abbot-to-ced.html | 65 BILLION ASKED IN PRIVATE CAPITAL; Report of Prof. Abbot to CED Says Amount Is Needed to Create 11,000,000 Jobs Local Financing a Need | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/joan-van-steenberg-fiancee.html | Joan Van Steenberg Fiancee | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/nimitz-explains-submarine-order-unrestricted-warfare-in-pacific.html | NIMITZ EXPLAINS SUBMARINE ORDER; Unrestricted Warfare in Pacific Justified by Japan's Acts, Nuremberg Court Hears | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/noyes-chief-surgeon-in-europe.html | Noyes Chief Surgeon in Europe | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/ridethumbing-picks-up-with-autoists-enjoying-it.html | Ride-Thumbing Picks Up, With Autoists Enjoying It | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/white-artist-row-heard-by-the-dar-opponents-of-clause-present.html | 'WHITE ARTIST' ROW HEARD BY THE D.A.R.; Opponents of Clause Present Deletion Move to Congress, Then Withdraw It DELEGATES IN AN UPROAR Opposition Leader Satisfied as She Prevents Vote After Gaining Floor Last Resolution Introduced Asks Resolution Be Heard | True | By Lucy Greenbaum Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/canine-hero-receives-first-war-medal-she-captured-a-japanese-on.html | Canine Hero Receives First War Medal; She Captured a Japanese on Bouginville | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/senate-adopts-byrd-plan-curbing-welfare-fund-use-senate-adopts-byrd.html | Senate Adopts Byrd Plan Curbing Welfare Fund Use; SENATE ADOPTS BYRD'S FUND CURB Bill on Rail Strike Pressed Attempt to Limit Debate | True | By C.p. Trussell Special To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/house-votes-navy-4639718000-fund-measure-goes-to-senate-after-brief.html | HOUSE VOTES NAVY $4,639,718,000 FUND; Measure Goes to Senate After Brief Debate and Plans to Amend Are Abandoned | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/nicaraguan-minister-named.html | Nicaraguan Minister Named | True | By Cable To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/will-sell-120000-shares-directors-of-van-norman-company-approve-the.html | WILL SELL 120,000 SHARES; Directors of Van Norman Company Approve the Plan | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mary-matthews-fiancee-engaged-to-william-mcfarland-son-of-canadian.html | MARY MATTHEWS FIANCEE; Engaged to William McFarland, Son of Canadian Jurist | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/killer-of-friend-paroled.html | Killer of Friend Paroled | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/the-queen-sets-a-rainy-day-fashion.html | THE QUEEN SETS A RAINY DAY FASHION | True | The New York Times (London Bureau) | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/dm-salsbury-elevated.html | D.M. Salsbury Elevated | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/troth-announced-of-miss-kingsland-chatham-hall-alumna-will-be.html | TROTH ANNOUNCED OF MISS KINGSLAND; Chatham Hall Alumna Will Be Married to Mark H. Dall, Former Army Major | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mrs-nils-florman-daughter-of-anaconda-firms-chairman-dies-in.html | MRS. NILS FLORMAN; Daughter of Anaconda Firm's Chairman Dies in Arizona | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/massachusetts-gets-law-on-fair-hiring.html | MASSACHUSETTS GETS LAW ON FAIR HIRING | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/pirates-conquer-phillies10-to-2-kiner-slams-two-homers-one-with.html | PIRATES CONQUER PHILLIES,10 TO 2; Kiner Slams Two Homers, One With Bases Full--Bahr Wins First Big League Start | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/cape-cod-colonial-is-just-a-symbol.html | CAPE COD COLONIAL IS 'JUST A SYMBOL' | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/pirated-edition-of-bard-about-1619-discovered.html | Pirated Edition of 'Bard,' About 1619, Discovered | True | By Wireless To the New York Times. | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/will-propose-interest-payment.html | Will Propose Interest Payment | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/mrs-ob-lord-honored-american-association-names-her-woman-of-month.html | MRS. O.B. LORD HONORED; American Association Names Her 'Woman of Month' | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/texans-to-get-radio-graduation.html | Texans to Get Radio Graduation | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/war-assets-body-approves-sale-of-geneva-utah-plant-to-us-steel.html | War Assets Body Approves Sale Of Geneva, Utah, Plant to U.S. Steel; Price of $47,500,000 Includes Iron and Coal Mines, Quarries and Inventories--Justice Department Now Must Act Seven Bids Received SALE OF UTAH PLANT APPROVED BY WAA No Comment by Company | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/the-screen-in-review-to-each-his-own-a-paramount-picture-at-radio.html | THE SCREEN IN REVIEW; 'To Each His Own,' a Paramount Picture at Radio City, Stars Olivia de Havilland in Role of Woman Who Faces Plights | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/miss-bridgmans-troth-exstudent-at-michigan-fiancee-of-dr-paul-s.html | MISS BRIDGMAN'S TROTH; Ex-Student at Michigan Fiancee of Dr. Paul S. Strong | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/poliomyelitis-spreads-in-cuba.html | Poliomyelitis Spreads in Cuba | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/steelers-sign-mehelich.html | Steelers Sign Mehelich | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/named-head-of-west-virginia.html | Named Head of West Virginia | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/group-plans-study-of-aviation-effects.html | GROUP PLANS STUDY OF AVIATION EFFECTS | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/rosenfeld-put-on-state-board.html | Rosenfeld Put on State Board | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/elected-vice-president-of-sterling-drug-inc.html | Elected Vice President Of Sterling Drug, Inc. | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/commodity-prices-up-by-07-in-week-higher-cost-of-clothing-and.html | COMMODITY PRICES UP BY 0.7% IN WEEK; Higher Cost of Clothing and Grains Mainly Responsible, Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/germans-destroyed-versailles-document.html | Germans Destroyed Versailles Document | True | By Wireless To the New York Times. | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/death-of-sixth-baby-spurs-army-inquiry-into-cause-of-illness-on-2.html | Death of Sixth Baby Spurs Army Inquiry Into Cause of Illness on 2 Bride Ships | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/shans-defeats-lachance-triumphs-in-10rounder-before-5600-at-fort.html | SHANS DEFEATS LACHANCE; Triumphs in 10-Rounder Before 5,600 at Fort Hamilton | True | | C1B 21529 |
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/brooklyn-realty-in-new-ownership-lots-houses-and-lofts-among.html | BROOKLYN REALTY IN NEW OWNERSHIP; Lots, Houses and Lofts Among Properties Sold in Borough | True | | C1B 21529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-24 | 1946-05-24 | https://www.nytimes.com/1946/05/24/archives/operator-resells-w-48th-st-parcel-disposes-of-building-occupied-by.html | OPERATOR RESELLS W. 48TH ST. PARCEL; Disposes of Building Occupied by Electronic Corp.--Other West Side Deals | True | | C1B 21529 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/capitals-cabs-at-a-price-will-get-you-anywhere.html | Capital's Cabs, at a Price, Will Get You Anywhere | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/wh-hand-jr-dies-naval-architect-nationally-known-designer-drew.html | W.H. HAND JR. DIES; NAVAL ARCHITECT; Nationally Known Designer Drew Plans for Arctic Ship Used by D.B. MacMillan | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/new-rochelle-buses-run-mayor-defies-the-public-service-commission.html | NEW ROCHELLE BUSES RUN; Mayor Defies the Public Service Commission to Aid Commuters | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/will-halt-basement-sales.html | Will Halt Basement Sales | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/pope-receives-envoy-to-china.html | Pope Receives Envoy to China | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/mill-tieups-assailed-shirt-producers-score-trend-in-fabrication-end.html | MILL TIE-UPS ASSAILED; Shirt Producers Score Trend in Fabrication End of Industry | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/un-hospitality-center-new-service-to-start-monday-at-commodore.html | U.N. HOSPITALITY CENTER; New Service to Start Monday at Commodore Hotel | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/sharpening-up-the-champion-for-defense-of-his-title.html | SHARPENING UP THE CHAMPION FOR DEFENSE OF HIS TITLE | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/lanier-lured-by-150000-offer-reported-en-route-to-mexico-city.html | Lanier, Lured by $150,000 Offer, Reported En Route to Mexico City; Cardinals' Star Lefthander, Accompanied by Klein and Martin, Tells Wife of Plans in Phone Call--Dyer Would Take Them Back No Decisions Reached Would Take Back Trio | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/denial-at-princeton-no-students-believed-acting-as-scabs-in-rail.html | DENIAL AT PRINCETON; No Students Believed Acting as 'Scabs' in Rail Strike | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/lumber-production-off-128-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 12.8% Drop Reported for Week Compared With Year Ago Business Index Declines | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/vitamin-e-employed-in-heart-ailments.html | VITAMIN E EMPLOYED IN HEART AILMENTS | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/new-member-of-board-named-by-mining-concern.html | New Member of Board Named by Mining Concern | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/fraser-and-lang-excel.html | Fraser and Lang Excel | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/canada-to-reduce-newsprint-output-rail-strike-forces-slowing-up-at.html | CANADA TO REDUCE NEWSPRINT OUTPUT; Rail Strike Forces Slowing Up at Mills--Reconstruction Chief Fears Industrial Chaos Coal Loss at 2,200,000 Tons A Shortage of Potatoes | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/wallace-r-lane-chicago-attorney-was-official-of-american-bar.html | WALLACE R. LANE; Chicago Attorney Was Official of American Bar Association | True | Special to THE NEW YORK TIMES. | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/westchester-cc-victor-in-district-captures-womens-interclub-golf.html | WESTCHESTER C.C. VICTOR IN DISTRICT; Captures Women's Interclub Golf Tourney--Wykagyl Triumphs in Class B THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/fans-at-belmont-have-tedious-wait-cabbies-at-5-a-fare-reap-juicy.html | FANS AT BELMONT HAVE TEDIOUS WAIT; Cabbies at $5 a Fare Reap Juicy Harvest Despite Smallest Race Crowd of Year | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/rubinstein-trial-delayed.html | Rubinstein Trial Delayed | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/six-wounded-soldiers-among-125-exhibitors-in-29th-outdoor-art-show.html | Six Wounded Soldiers Among 125 Exhibitors In 29th Outdoor Art Show in 'The Village'; WOUNDED VETERANS DISPLAY THEIR ARTISTIC TALENTS | True | The New York Times (American Red Cross) | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/rail-schedules-changed.html | Rail Schedules Changed | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/reprimand-for-admiral-giffen-and-others-are-named-in-san-juan.html | 'REPRIMAND' FOR ADMIRAL; Giffen and Others Are Named in San Juan Supplies Loss | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/austrian-outlines-territorial-aims.html | AUSTRIAN OUTLINES TERRITORIAL AIMS | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/trickle-of-trains-with-rail-service-1-of-normal-hardship-is-faced.html | TRICKLE OF TRAINS; With Rail Service 1% of Normal, Hardship Is Faced in Supplies INDUSTRY IS STALLED Shutdowns and Lay-Offs Rise--Remedial Steps Start Taking Shape Armed Forces Prepared to Act TRAINS AT TRICKLE, SUPPLIES TIGHTEN Rail Services at Low Point Truckmen Assuring Food Rail Yards Jammed in West Steel Layoffs Increasing Autos and Rubber Face Halt Ocean and Lake Shipping Hit | True | By Richard H. Parke | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/un-to-seek-unity-in-economic-body-council-opens-today-at-hunter-to.html | U.N. TO SEEK UNITY IN ECONOMIC BODY; Council Opens Today at Hunter to Meet Positive Issues of Aiding Stricken Peoples POLITICS IS SUBORDINATED Conflicts of State Rivalries Expected to Melt as Task of Allaying Misery Is Begun Job of Aiding Peoples Begins Work of Liaison Remains Positive Problems on Agenda | True | By James Reston | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/orders-5day-bank-week.html | Orders 5-Day Bank Week | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/ruling-in-film-suit-reserved.html | Ruling in Film Suit Reserved | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/rail-strike-delays-a-strike-talk.html | Rail Strike Delays a Strike Talk | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/world-grain-crop-will-rise-in-4647-but-some-decline-in-meats-milk.html | WORLD GRAIN CROP WILL RISE IN '46-'47; But Some Decline in Meats, Milk, Fats for That Season Predicted in Wide Survey Wheat Feed Grains Meats Hogs Cattle Milk and Milk Products Fats and Oils (Including Butter and Inedible Fats) Sugar Eggs Citrus Fruits Potatoes Peanuts Raisins | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/apartment-sold-on-the-east-side-45family-house-on-91st-st-in-new.html | APARTMENT SOLD ON THE EAST SIDE; 45-Family House on 91st St. in New Control--Schulte Buys on Broadway | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/planes-trucks-keep-shows-on-the-road.html | PLANES, TRUCKS KEEP SHOWS ON THE ROAD | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/british-compare-strikes-liken-paralysis-here-to-their-1926-general.html | BRITISH COMPARE STRIKES; Liken Paralysis Here to Their 1926 General Walkout | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/news-of-food-chinese-meal-is-a-true-bit-of-artistry-when-freeman.html | News of Food; Chinese Meal Is a True Bit of Artistry When Freeman Chum's Skill Is Behind It He Knows His Field Honey Scarce Now, Too Concerning Pewter Recipe for a New Dessert PEANUT ICE CREAM MOLD (T-T)* | True | By Jane Nickerson | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/wsa-will-control-ship-departures-to-decide-whether-to-send-vessels.html | WSA WILL CONTROL SHIP DEPARTURES; To Decide Whether to Send Vessels 'Light'--Navy Seeks to Aid Coastwise Traffic Navy Working on Plan Relief Food Affected | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/107128000-bonds-marketed-in-week-shares-amounting-in-value-to.html | $107,128,000 BONDS MARKETED IN WEEK; Shares Amounting in Value to $40,650,801 Offered Here Also | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/cedar-creek-women-take-interclub-golf-the-summaries.html | CEDAR CREEK WOMEN TAKE INTERCLUB GOLF; THE SUMMARIES | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/far-west-trains-stalled-with-food-freight-cars-laden-with.html | FAR WEST TRAINS STALLED WITH FOOD; FREIGHT CARS LADEN WITH PERISHABLE PRODUCE PILE UP IN WESTERN CITIES | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/pauley-is-in-nanking-on-reparations-hunt.html | PAULEY IS IN NANKING ON REPARATIONS HUNT | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/living-up-50-since-39-bureau-of-labor-statistics-lists-costs-of.html | LIVING UP 50% SINCE '39; Bureau of Labor Statistics Lists Costs of Average Family | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/wire-foxterrier-is-best-struckmar-spindrift-selected-for-specialty.html | WIRE FOXTERRIER IS BEST; Struckmar Spindrift Selected for Specialty Show Prize | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/briton-signs-lesnevich-gus-agrees-to-two-more-bouts-for-solomons-in.html | BRITON SIGNS LESNEVICH; Gus Agrees to Two More Bouts for Solomons in England | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/mary-tlivingston-wed-to-exofficer-couple-married-yesterday-and-a.html | MARY T.LIVINGSTON WED TO EX-OFFICER; COUPLE MARRIED YESTERDAY AND A BRIDE | True | The New York Times Studio | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/dog-show-revived-at-madison-today-strike-has-little-effect-on-entry.html | DOG SHOW REVIVED AT MADISON TODAY; Strike Has Little Effect on Entry of 2,086 in Morris and Essex Exhibition | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/princess-elizabeth-defends-the-empire.html | PRINCESS ELIZABETH DEFENDS THE EMPIRE | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/giants-win-in-11th-on-pinch-homer-21-lombardis-blow-tops-braves.html | GIANTS WIN IN 11TH ON PINCH HOMER, 2-1; Lombardi's Blow Tops Braves Under Lights--Wright Holds Ottmen Hitless Till 8th Marshall Walks in Ninth Trinkle Winning Pitcher | True | By Louis Effrat | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/columbia-is-upheld-on-its-tax-exemption.html | COLUMBIA IS UPHELD ON ITS TAX EXEMPTION | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/music-group-to-hold-forum.html | Music Group to Hold Forum | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/steel-bookings-up-5-in-april.html | Steel Bookings Up 5% in April | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/james-robert-moore-electrical-engineer-supervised-light.html | JAMES ROBERT MOORE; Electrical Engineer Supervised Light Installations Here | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/gives-up-throttle-for-fishing-pole.html | GIVES UP THROTTLE FOR FISHING POLE | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/playland-park-opens-today.html | Playland Park Opens Today | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/civilian-named-to-malta-douglas-is-first-nonmilitary-governor-and.html | CIVILIAN NAMED TO MALTA; Douglas Is First Non-Military Governor and Commander | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/booksauthors.html | Books--Authors | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/proposed-for-exchange-heller-co-and-kalb-voorhis-co-seek-membership.html | PROPOSED FOR EXCHANGE; Heller & Co. and Kalb, Voorhis & Co. Seek Membership | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/letters-to-the-times-an-american-citizen-future-leader-is-pictured.html | Letters to The Times; An American Citizen Future Leader Is Pictured and His Beliefs Expressed No Dutch Territorial Division Unification Questioned Creation of a War Council Would Be Better Method, It Is Felt Road Signs Criticized | True | MAURICE F. HANSON.A.J. BARNOUWWILLIAM R. MATHEWS.GEORGE RHODES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/wins-advertising-prize.html | Wins Advertising Prize | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/hirohito-plea-for-food-pathetic-tokyo-paper-says-in-gloomy-view.html | Hirohito Plea For Food 'Pathetic,' Tokyo Paper Says in Gloomy View; Emperor Appeals for Farmers' Aid for Cities --Premier Promises Action to Get Rice Held for the Black Market | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/veto-milk-price-inquiry-producers-and-dealers-meet-at-syracuse-for.html | VETO MILK PRICE INQUIRY; Producers and Dealers Meet at Syracuse for Hearing | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/netherlands-pays-debt-long-before-due-date.html | Netherlands Pays Debt Long Before Due Date | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/our-ideology-seen-watched-by-world-justice-douglas-says-nation-has.html | OUR IDEOLOGY SEEN WATCHED BY WORLD; Justice Douglas Says Nation Has Chance to Shape the Destiny of Mankind Call for Wartime Cooperation Points to World Ferment | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/lieutfarnsworth-troth-navy-nurse-will-be-married-to-lieut-clarence.html | LIEUT.FARNSWORTH TROTH; Navy Nurse Will Be Married to Lieut. Clarence A. Hill Jr. | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/franco-visits-seville-generalissimo-hailed-by-crowd-in-alcazar.html | FRANCO VISITS SEVILLE; Generalissimo Hailed by Crowd in Alcazar Plaza | True | By Cable To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/exnavy-chaplain-takes-pulpit-tomorrow-as-pastor-of-john-hall.html | Ex-Navy Chaplain Takes Pulpit Tomorrow As Pastor of John Hall Memorial Church | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/summertime-stripes.html | SUMMERTIME STRIPES | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/william-a-sullivan-former-film-actor-director-script-writer-dies-at.html | WILLIAM A. SULLIVAN; Former Film Actor, Director, Script Writer Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/short-of-quotas-under-cc-program-dress-producers-call-on-cpa-to.html | SHORT OF QUOTAS UNDER CC PROGRAM; Dress Producers Call on CPA to Explain Why Additional Goods Are Unavailable | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/radiation-from-accident-hits-8-at-los-alamos.html | Radiation From Accident Hits 8 at Los Alamos | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/borden-building-plant-vegetable-proteins-to-be-split-at-branch-in.html | BORDEN BUILDING PLANT; Vegetable Proteins to Be Split at Branch in Kankakee, Ill. | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/court-hears-plea-for-rise-in-rents-landlords-asking-15-more-point.html | COURT HEARS PLEA FOR RISE IN RENTS; Landlords, Asking 15% More, Point to Increased Costs in Residential Field OPA SAYS PROFITS GROW U.S. Appeals Court to Rule After Briefs Are Studied-- Tenants Threaten Strike One Judge Delayed Cites Scarcity of Housing | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/un-and-city-hail-gen-bor-as-hero-polish-general-greeted-at-city.html | U.N. AND CITY HAIL GEN. BOR AS HERO; POLISH GENERAL GREETED AT CITY HALL | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/letter-mail-begins-to-move-by-plane-all-firstclass-matter-to-be-on.html | LETTER MAIL BEGINS TO MOVE BY PLANE; All First-Class Matter to Be on Way Today as Railroads Run Special Trains Plans for State Deliveries Schedules Within City | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/concert-goes-on-philadelphia-orchestra-gets-to-san-francisco-by-bus.html | CONCERT GOES ON; Philadelphia Orchestra Gets to San Francisco by Bus | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/pirates-down-cubs-63-kiner-hits-3d-homer-in-2-days-as-roe-wins.html | PIRATES DOWN CUBS, 6-3; Kiner Hits 3d Homer in 2 Days as Roe Wins Night Contest | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/food-for-the-east-held-up-in-chicago-meat-dairy-products-poultry.html | FOOD FOR THE EAST HELD UP IN CHICAGO; Meat, Dairy Products, Poultry Normally Sent Out by Rail May Be Kept in That City City's Meat May Increase Supervisory Men on Job | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/food-pinch-upstate-expected-next-week.html | FOOD PINCH UP-STATE EXPECTED NEXT WEEK | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/chain-after-sanborns-walgreen-deal-for-mexican-store-reported-99.html | CHAIN AFTER SANBORN'S; Walgreen Deal for Mexican Store Reported 99% Completed | True | By Cable To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/hosiery-men-score-opa-regulations-tell-senate-group-limit-on-nylons.html | HOSIERY MEN SCORE OPA REGULATIONS; Tell Senate Group Limit on Nylons Wholesalers Can Get From Makers Is Illegal | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/cracks-widening-in-paris-coalition-reds-denounce-socialists-and.html | CRACKS WIDENING IN PARIS COALITION; Reds Denounce Socialists and Socialists Say Republicans ' Ogle Corporate State | True | By Harold Callender By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/mrs-truman-aids-bond-drive.html | Mrs. Truman Aids Bond Drive | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/rogers-opposes-traffic-survey-borough-president-declares-100000.html | ROGERS OPPOSES TRAFFIC SURVEY; Borough President Declares $100,000 Study a Waste-- Urges Action Instead | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/the-pearl-harbor-inquiry.html | THE PEARL HARBOR INQUIRY | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/thomas-c-stewart-estate-tax-division-aide-for-the-internal-revenue.html | THOMAS C. STEWART; Estate Tax Division Aide for the Internal Revenue Bureau | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/usto-act-alone-on-german-cotton-army-to-continue-supplies-as.html | U.S TO ACT ALONE ON GERMAN COTTON; Army to Continue Supplies as Control Council Delays Reply on Joint Program 160,000 Bales to Be Shipped May Use Funds for Relief | True | By Thomas J. Hamilton Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/passengers-permitted-to-live-in-the-cars.html | Passengers Permitted To Live 'in the Cars' | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/food-outlook-wanes-with-strike-as-acute-shortages-are-forecast-milk.html | Food Outlook Wanes With Strike As Acute Shortages Are Forecast; Milk, Eggs and Poultry Plentiful Now, but Meats, Some Vegetables Run Low-- Officials Deny Crisis Is Imminent Confidence in Supply Expressed Large Plants Get Supplies Most Poultry Comes by Truck | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/prof-halliday-66-taught-at-stevens-machine-design-authority-on.html | PROF. HALLIDAY, 66, TAUGHT AT STEVENS; Machine Design Authority, on Faculty 39 Years, Is Dead -- Had Been Consultant | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/blum-cancels-paris-flight.html | Blum Cancels Paris Flight | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/amnesty-proposed-for-youths-of-germany-who-joined-nazi-party-at.html | Amnesty Proposed for Youths of Germany Who Joined Nazi Party at Ages of 16 to 18 | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/churches-to-honor-nations-war-dead-memorial-sunday-will-be-observed.html | CHURCHES TO HONOR NATION'S WAR DEAD; Memorial Sunday Will Be Observed Tomorrow With Special Services Here Lenten Offerings Today Will Mark Tenth Year as Pastor A Farewell Reception Honor for Dr. McCastline Youth Leader to Go Abroad Service for Missionaries Yeshiva Council Conference Reception for Archbishop Biblical Seminary Program Cornerstone Month" 26,017 New Members | | By Rachel K. McDowell | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/abroad-respite-in-turkey-may-be-sequel-to-un-stand-in-iran.html | Abroad; Respite in Turkey May Be Sequel to U.N. Stand in Iran | True | By Anne O'Hare McCormick | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/plane-cargo-space-goes-unused-here-airlines-handle-heavy-traffic-in.html | PLANE CARGO SPACE GOES UNUSED HERE; Airlines Handle Heavy Traffic in Passengers but Freight Is Below Expectations Planes Already En Route Air Freight Lists Opened Army Planes Held Ready | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/dewey-mobilizes-agencies-in-crisis-calls-state-guard-to-stand-by-in.html | DEWEY MOBILIZES AGENCIES IN CRISIS; Calls State Guard to Stand By in Rail Strike--Hits Federal Government as 'Impotent' Cullman Named Port Head Public Urged to Continue Work Slim Supplies Cited | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/us-6th-british-customer-purchases-total-7200000-in-first-quarter-of.html | U.S. 6TH BRITISH CUSTOMER; Purchases Total 7,200,000 in First Quarter of Year | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/miss-mgayhey-engaged-senior-at-allegheny-fiancee-of-roland-a.html | MISS M'GAYHEY ENGAGED; Senior at Allegheny Fiancee of Roland A. Gallimore Jr. | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/the-screen-in-review-do-you-love-memusical-with-harry-james-dick.html | THE SCREEN IN REVIEW; 'Do You Love Me,'Musical With Harry James, Dick Haymes and Maureen O'Hara, at Roxy --'Dressed to Kill' at Rialto 'One More Tomorrow,' Warner Film Starring Dennis Morgan, Ann Sheridan, Alexis Smith, Has Its Premiere at Strand At the Roxy At the Rialto | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/russians-to-destroy-books.html | Russians to Destroy Books | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/rail-threats-charged-yardmasters-are-told-to-stay-on-jobs-despite.html | RAIL THREATS CHARGED; Yardmasters Are Told to Stay on Jobs Despite Alleged 'Pressure' | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/bethlehem-steel-lays-off-6000.html | Bethlehem Steel Lays Off 6,000 | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/venezuela-oil-talks-with-union-left-open.html | VENEZUELA OIL TALKS WITH UNION LEFT OPEN | True | By Cable To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/favors-housing-tax-aid-thurman-lee-would-liberalize-taxfree.html | FAVORS HOUSING TAX AID; Thurman Lee Would Liberalize Tax-Free Amortization | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/bayonne-mayor-denies-guilt.html | Bayonne Mayor Denies Guilt | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/dr-ray-is-recuperating.html | Dr. Ray Is Recuperating | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/new-offer-made-to-the-rail-unions-but-the-proposal-fails-to-achieve.html | NEW OFFER MADE TO THE RAIL UNIONS; But the Proposal Fails to Achieve a Settlement of the Crisis Improved Offer Reported Carriers Are Silent | True | By Joseph A. Loftus Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/new-jersey-uses-trucks-mail-medical-supplies-and-officials-thus.html | NEW JERSEY USES TRUCKS; Mail, Medical Supplies and Officials Thus Transported | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/held-in-awvs-thefts-bookkeeper-charged-with-taking-12000-over-2year.html | HELD IN AWVS THEFTS; Bookkeeper Charged With Taking $12,000 Over 2-Year Period | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/art-preview-to-aid-greek-war-orphans.html | ART PREVIEW TO AID GREEK WAR ORPHANS | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/russian-prosecution-aide-slain-while-cleaning-gun.html | Russian Prosecution Aide Slain While Cleaning Gun | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/4-freed-in-rail-picket-slaying.html | 4 Freed in Rail Picket Slaying | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/french-davis-cup-team-breaks-even-with-swiss.html | French Davis Cup Team Breaks Even With Swiss | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/noelbaker-views-economic-body-as-way-to-ward-off-world-chaos-united.html | Noel-Baker Views Economic Body As Way to Ward Off World Chaos; United Kingdom Member Feels Depression Lurks in Trade Anarchy-- Social Council Termed as Vital as Security Group | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/financial-writers-elect-dezendorf-is-named-president-others-also.html | FINANCIAL WRITERS ELECT; Dezendorf Is Named President, Others Also Are Chosen | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/two-of-the-trains-that-supervisory-personnel-moved-yesteray.html | TWO OF THE TRAINS THAT SUPERVISORY PERSONNEL MOVED YESTERAY | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/parcel-post-feeds-many-assistant-postal-head-says-long-strike-would.html | PARCEL POST FEEDS MANY; Assistant Postal Head Says Long Strike Would Spur Insurrection | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/rev-john-leo-miller-former-professor-of-english-at-st-johns-college.html | REV. JOHN LEO MILLER; Former Professor of English at St. John's College, Brooklyn | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/activity-in-grains-centered-in-oats-old-contracts-unchanged-to-cent.html | ACTIVITY IN GRAINS CENTERED IN OATS; Old Contracts Unchanged to Cent Up and New Ones Rise to 1 1/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/theodore-willrath-advertising-aide-41.html | THEODORE WILLRATH, ADVERTISING AIDE, 41 | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/cotton-is-active-rising-1619-points-october-contract-gains-32.html | COTTON IS ACTIVE, RISING 16-19 POINTS; October Contract Gains 32 Points--Early Drop Due to Railroad Strike | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/unity-of-americas-gone-says-welles-he-assails-state-departments.html | UNITY OF AMERICAS GONE, SAYS WELLES; He Assails State Department's Attitude Toward Peron Rule in Argentina | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/skeleton-service-is-set-up-by-roads-but-odt-director-for-the-east.html | SKELETON SERVICE IS SET UP BY ROADS; But ODT Director for the East Depicts Tie-Up as 'One of Overall Paralysis' No Spoilage of Consequence 7 Departures Set for Today Schedule of the Long Island | True | By Lawrence Resner | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/british-war-brides-stranded-by-strike.html | BRITISH WAR BRIDES STRANDED BY STRIKE | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/report-on-nuncio-denied-rumanian-legation-says-it-knows-of-no.html | REPORT ON NUNCIO DENIED; Rumanian Legation Says It Knows of No Request for Recall | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/sees-annual-wage-industry-peace-aid-mosher-offers-plan-or-steady.html | SEES ANNUAL WAGE INDUSTRY PEACE AID; Mosher Offers Plan or Steady Jobs as Proper Methods to Stabilize Employment | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/austrians-hang-brunner-hungarians-also-sentence-slayer-of-jews-to.html | AUSTRIANS HANG BRUNNER; Hungarians Also Sentence Slayer of Jews to Death | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/president-is-grim-very-life-of-nation-is-at-stake-he-declares.html | PRESIDENT IS GRIM; Very Life of Nation Is at Stake, He Declares, Denouncing Strikers WORK DEADLINE SET Men Must Return by 4 P.M. or Face Action for Drastic Laws Will Address Congress Miners Are Excepted PRESIDENT CALLS FOR RAIL RETURN | True | By Felix Belair Jr. Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/to-drown-chicks-if-strike-lasts.html | To Drown Chicks if Strike Lasts | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/4alarm-fire-on-west-side.html | 4-Alarm Fire on West Side | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/investors-purchase-brooklyn-properties.html | INVESTORS PURCHASE BROOKLYN PROPERTIES | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/india-plan-terms-given-by-congress-party-reserves-final-opinion.html | INDIA PLAN TERMS GIVEN BY CONGRESS; Party Reserves 'Final Opinion' Until After June 9--Insists on Free Interim Rule MOSLEM SESSION JUNE 3 Both Communal Groups Ask British Mission and Viceroy for Further 'Clarification' Issues of Disagreement Congress Party Stipulations | True | By George E. Jones By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/argentina-lifts-siege-restoring-civil-liberties.html | Argentina Lifts 'Siege,' Restoring Civil Liberties | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/germans-confirm-le-gleize-murders-two-of-accused-ss-troops-describe.html | GERMANS CONFIRM LE GLEIZE MURDERS; Two of Accused SS Troops Describe Massacre of 100 American Prisoners | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/strikers-weighing-truman-plea-wait-for-orders-from-leaders-strikers.html | Strikers, Weighing Truman Plea, Wait for Orders From Leaders; STRIKERS WEIGH TRUMAN'S APPEAL No Strikers at Station Headquarters Open at 8:30 A. M. Back Chiefs After Speech Erie to Aid Return to Jobs Denver Strikers Protest Scholarship Seeker Bests Strike | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/75000000-bank-credit-for-soconyvacuum-oil.html | $75,000,000 Bank Credit For Socony-Vacuum Oil | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/mcarthy-resigns-dickey-yank-pilot-yankee-catcher-named-manager-as.html | M'CARTHY RESIGNS; DICKEY YANK PILOT; YANKEE CATCHER NAMED MANAGER AS McCARTHY RESIGNS | True | By James P. Dawson Special To the New York Times.the New York Times | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/france-executes-dr-petiot.html | France Executes Dr. Petiot | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/prolabor-laws-opa-called-output-block.html | PRO-LABOR LAWS, OPA CALLED OUTPUT BLOCK | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/strike-halts-85yearold-train.html | Strike Halts 85-Year-Old Train | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/us-stand-blocks-air-rights-accord-delay-in-multipower-pacts-is.html | U.S. STAND BLOCKS AIR RIGHTS ACCORD; Delay in Multi-Power Pacts Is Urged Until Bilateral Set-Up Provides Experience Four Support Delay Bilateral Accords Held Necessary Basis of More Study | True | By Frederick Graham Special To the New York Times. | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/lute-song-to-go-on-for-fortnight-myerberg-decides-to-continue-run.html | 'LUTE SONG' TO GO ON FOR FORTNIGHT; Myerberg Decides to Continue Run at Plymouth to June 8 -- Advance Sale Good To Honor John Golden Potpourri of the Town Pemberton Due Back Today | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/swiss-news-group-here-4-writers-to-sift-our-efforts-to-ease-europes.html | SWISS NEWS GROUP HERE; 4 Writers to Sift Our Efforts to Ease Europe's Food Crisis | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/messersmith-begins-parleys-with-peron.html | MESSERSMITH BEGINS PARLEYS WITH PERON | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/leroy-a-beers-60-leader-in-carpets-head-of-manufacturers-unit-is.html | LEROY A. BEERS, 60, LEADER IN CARPETS; Head of Manufacturers' Unit Is Dead--Made Wool Study in Europe Before War | True | Apeda | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/securities-markets-to-close-today-but-the-banks-will-remain-open.html | Securities Markets to Close Today But the Banks Will Remain Open; Decision of Stock Exchange Here Followed Throughout Country--Trading in Commodities to Continue SECURITY MARKETS WILL CLOSE TODAY | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/slot-machine-seized-in-brooklyn-raid-wide-sale-of-them-here-foiled.html | Slot Machine Seized in Brooklyn Raid; Wide Sale of Them Here Foiled, Police Say | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/marthur-asks-aid-of-japan-council-seeks-its-advice-on-land-reform.html | M'ARTHUR ASKS AID OF JAPAN COUNCIL; Seeks Its Advice on Land Reform, Sale of Government Property and Unions | True | By Burton Crane By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/2-prr-strikers-accused-of-tampering-with-switches-in-effort-to.html | 2 P.R.R. Strikers Accused of Tampering With Switches in Effort to Wreck Trains | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/business-world.html | Business World | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/new-civil-accords-for-italy-deferred.html | NEW CIVIL ACCORDS FOR ITALY DEFERRED | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/campaign-in-cuba-ended.html | Campaign in Cuba Ended | True | By Cable To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/oil-institute-meeting-put-off.html | Oil Institute Meeting Put Off | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/callorette-first-in-nimba-handicap-winning-the-feature-race-at.html | CALLORETTE FIRST IN NIMBA HANDICAP; WINNING THE FEATURE RACE AT BELMONT PARK YESTERDAY | True | By James Roach | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/warns-ohio-against-food-rush.html | Warns Ohio Against Food Rush | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/reds-halt-cards-51-as-blackwell-stars.html | REDS HALT CARDS, 5-1 , AS BLACKWELL STARS | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/food-pledge-denied-by-us-spokesman.html | FOOD PLEDGE DENIED BY U.S. SPOKESMAN | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/jr-wilson-exhead-of-paterson-schools.html | J.R. WILSON, EX-HEAD OF PATERSON SCHOOLS | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/pilgrimage-to-moscow.html | PILGRIMAGE TO MOSCOW | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/benton-signs-with-rams.html | Benton Signs With Rams | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/lipsky-memorial-service-monday.html | Lipsky Memorial Service Monday | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/books-of-the-times-equipped-as-spy-should-be-hero-learns-quickly.html | Books of the Times; Equipped as Spy Should Be Hero Learns Quickly | True | By Charles Poore | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/congressmen-reveal-germ-weapon-can-wipe-out-city-at-single-blow.html | Congressmen Reveal Germ Weapon Can Wipe Out City at Single Blow | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/marlene-dietrich-to-resume-career-she-will-return-to-screen-as-star.html | MARLENE DIETRICH TO RESUME CAREER; She Will Return to Screen as Star of 'Golden Earrings'-- 'OSS' Opens at the Gotham Role for Humphrey Bogart Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/british-pottery-selfsufficient.html | British Pottery Self-Sufficient | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/firemens-suit-dropped-appellate-division-dismisses-test-case-on.html | FIREMEN'S SUIT DROPPED; Appellate Division Dismisses Test Case on Overtime | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/un-staff-will-live-in-great-neck-homes.html | U.N. STAFF WILL LIVE IN GREAT NECK HOMES | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/china-buys-big-plane-surplus-c54d-sold-by-waa-for-chiang-kaisheks.html | CHINA BUYS BIG PLANE; Surplus C-54-D Sold by WAA for Chiang Kai-shek's Use | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/australian-netmen-in-london.html | Australian Netmen in London | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/new-england-acts-to-allocate-food-threat-of-shortages-due-to-strike.html | NEW ENGLAND ACTS TO ALLOCATE FOOD; Threat of Shortages Due to Strike Starts Creation of Emergency Committees | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/king-heads-college-skippers.html | King Heads College Skippers | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/lyons-white-sox-hurler-21-years-replaces-dykes-as-manager-today.html | Lyons, White Sox Hurler 21 Years, Replaces Dykes as Manager Today; WHITE SOX UNDERGO A CHANGE OF MANAGERS | True | The New York Times | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/connecticut-gets-back-wartime-setup-baldwin-asks-calm-but-shops-are.html | Connecticut Gets Back Wartime Set-Up; Baldwin Asks Calm, but Shops Are Mobbed | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/derby-trial-to-fast-and-fair.html | Derby Trial to Fast and Fair | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/mccarthy-resigns-dickey-leads-yanks.html | McCarthy Resigns; Dickey Leads Yanks | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/aviation-nine-is-victor-65.html | Aviation Nine Is Victor, 6-5 | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/walcott-defeats-oma-in-10-rounds-jersey-heavyweight-an-easy-victor.html | WALCOTT DEFEATS OMA IN 10 ROUNDS; Jersey Heavyweight an Easy Victor Over Detroit Boxer in Main Garden Bout DECISION IS UNANIMOUS Loser Is Floored by Right to Jaw in Opening Session-- Agramonte Triumphs Joe Forces the Fighting Hit Only Once in Fifth | True | By Joseph C. Nichols | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/quaker-city-men-win-resin-patent-new-tnt-derivative-binds.html | QUAKER CITY MEN WIN RESIN PATENT; New TNT Derivative Binds Explosives and Burns Fiercely in Air 392 INVENTIONS IN WEEK Way to Make Roofing Felt From Waste Pine Chips Offered From South Automatic Auto Counter Offered Roofing Felt From Pine Chips Electric Eye Spots Weeds NEWS OF PATENTS | True | By Jack Kilpatrick Special To The New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/harbors-bill-reported-599445070-measure-goes-through-house.html | HARBORS BILL REPORTED; $599,445,070 Measure Goes Through House Committee | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/seeks-summer-teachers-board-wants-400-in-high-schools-veterans-to.html | SEEKS SUMMER TEACHERS; Board Wants 400 in High Schools --Veterans to Be Aided | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/harry-hayes-cleaveland-head-of-the-bituminous-casualty-corp-of-rock.html | HARRY HAYES CLEAVELAND; Head of the Bituminous Casualty Corp. of Rock Island, Ill., Dies | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/veterans-to-honor-draft-aide.html | Veterans to Honor Draft Aide | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/liquor-interests-fight-grain-curb-labor-and-tavern-spokesmen-will.html | LIQUOR INTERESTS FIGHT GRAIN CURB; Labor and Tavern Spokesmen Will Protest to Anderson on Present Restrictions | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/newhouser-of-tigers-trips-white-sox-31.html | NEWHOUSER OF TIGERS TRIPS WHITE SOX, 3-1 | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/presidents-radio-address-to-the-country-after-conference-at-the.html | President's Radio Address to the Country; AFTER CONFERENCE AT THE WHITE HOUSE | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/reelected-as-chairman-of-health-plan-body.html | Re-elected as Chairman Of Health Plan Body | True | Bachrach, 1943 | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/resumption-of-coal-strike-indicated-by-lewis-stand-truce-ends-today.html | Resumption of Coal Strike Indicated by Lewis' Stand; Truce Ends Today, but He Refuses to Call Union Policy Committee Until SmithConnally Law Is 'Clarified' COAL TRUCE END IS LIKELY TODAY Future of Mines Weighed | True | By Louis Stark Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/burgess-endorses-loan-to-britain-national-city-bank-chairman-tells.html | BURGESS ENDORSES LOAN TO BRITAIN; National City Bank Chairman Tells House Group Proposal Is 'Safeguard to Liberty' | True | By John H. Crider Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/manchester-lifts-217year-ban.html | Manchester Lifts 217-Year Ban | True | By Wireless To the New York Times. | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/eisenhower-patterson-confer.html | Eisenhower, Patterson Confer | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/twa-operating-revenue-of-11066937-sets-record-for-first-quarter-of.html | TWA Operating Revenue of $11,066,937 Sets Record for First Quarter of Year | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/3-colleges-forced-out-of-meet-today-strike-keeps-cornell-mit-and.html | 3 COLLEGES FORCED OUT OF MEET TODAY; Strike Keeps Cornell, M.I.T. and Harvard Trackmen Away From Annapolis Games N.Y.U. Among Contenders Pettit Favored in Dashes | True | By Joseph M. Sheehan Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/autoists-helping-avoid-traffic-jam-use-of-alternate-routes-in-city.html | AUTOISTS HELPING AVOID TRAFFIC JAM; Use of Alternate Routes in City Area, Sharing Rides With Others Eases Congestion Parking Space Inadequate Truck Owners Get Orders Alternate Routes Listed | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/financial.html | FINANCIAL | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/books-published-today.html | Books Published Today | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/any-meeting-of-reds-prohibited-in-brazil.html | ANY MEETING OF REDS PROHIBITED IN BRAZIL | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/walkout-imperils-famine-countries-diplomats-see-upset-in-plans-for.html | WALKOUT IMPERILS FAMINE COUNTRIES; Diplomats See Upset in Plans for Relief and a Loss of United States Prestige | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/93-us-prosecutors-end-parley-speed-to-jobs.html | 93 U.S. Prosecutors End Parley, Speed to Jobs | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/sproul-indicates-bank-credit-check-head-of-federal-reserve-here.html | SPROUL INDICATES BANK CREDIT CHECK; Head of Federal Reserve Here Discusses Interest Rates With Californians Toughness Not Wanted For Present Level | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/city-ignores-state-on-transit-accidents.html | CITY IGNORES STATE ON TRANSIT ACCIDENTS | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/rail-rule-changes-bog-peace-efforts-fortyfour-proposed-by-union.html | RAIL RULE CHANGES BOG PEACE EFFORTS; Forty-four Proposed by Union Involve Overtime, Duties, Delays, Differentials, Etc. SOME HIGHLY COMPLEX Stumped Mediation Board-- Two Brotherhoods Balk at Roads' Counter-Proposals No Conclusion on Changes Yard Overtime Favored Pilot Proposal Rejected Protection of Rules Backed Other Changes Asked by Unions Sunday Overtime Demanded Changes Proposed by Carriers Test Requirement Urged Coin Boxes for Food Drive | True | By Harold B. Hinton Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/union-chiefs-listen-glumly-to-truman.html | UNION CHIEFS LISTEN GLUMLY TO TRUMAN | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/11store-taxpayer-among-bronx-sales.html | 11-STORE TAXPAYER AMONG BRONX SALES | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/allies-will-ease-grip-on-austria-us-red-armies-also-agree-to-help.html | ALLIES WILL EASE GRIP ON AUSTRIA; U.S., Red Armies Also Agree to Help Make Up Deficits in Foodstuffs in June Russians to Consider Claims Says Refugees Are Profiteering | True | By Albion Ross By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/bus-depots-packed-by-record-throngs-hundreds-turned-away-despite.html | BUS DEPOTS PACKED BY RECORD THRONGS; Hundreds Turned Away Despite Pressing Into Serviceof All Rolling Stock Greyhound Depot Jammed Reservations Exhausted Long Wait for Ticket Buyers | True | By Irving Spiegel | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/atomic-education-urged-by-einstein-scientist-in-plea-for-200000-to.html | ATOMIC EDUCATION URGED BY EINSTEIN; Scientist in Plea for $200,000 to Promote New Type of Essential Thinking | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/life-insurance-up-69-penn-mutual-records-77544710-business-in-4.html | LIFE INSURANCE UP 69%; Penn Mutual Records $77,544,710 Business in 4 Months | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/the-issues-in-the-strike.html | THE ISSUES IN THE STRIKE | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/us-case-near-end-in-trial-of-lustig-revenue-agent-testifies-as.html | U.S. CASE NEAR END IN TRIAL OF LUSTIG; Revenue Agent Testifies as Final Prosecution Witness-- Says Sobel Put Him Off | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/topics-of-the-day-in-wall-street-asks-investors-union-new-issues.html | TOPICS OF THE DAY IN WALL STREET; Asks Investors Union New Issues Rail Freight Traffic | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/mitchellscott-victors-take-proamateur-golf-tourney-at-plainfield.html | MITCHELL-SCOTT VICTORS; Take Pro-Amateur Golf Tourney at Plainfield With a 64 | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/demand-teenage-draft-208-gis-in-tokyo-send-cable-to-barkley-and.html | DEMAND TEEN-AGE DRAFT; 208 GIs in Tokyo Send Cable to Barkley and Taft | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/charles-hill-75-lumber-merchant-retired-head-of-south-carolina.html | CHARLES HILL, 75, LUMBER MERCHANT; Retired Head of South Carolina Company, Leader in the Pine Industry, Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/decontrol-plan-put-in-price-bill-senate-group-adopts-proposal-for.html | DECONTROL PLAN PUT IN PRICE BILL; Senate Group Adopts Proposal for Three-Man Appeal Board With Decisions to Be Final | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/will-handle-advertising-of-cunard-white-star-line.html | Will Handle Advertising of Cunard White Star Line | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/potato-ceiling-restored-opa-imposes-price-control-for-duration-of.html | POTATO CEILING RESTORED; OPA Imposes Price Control for Duration of Rail Emergency | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/anderson-to-coach-at-drake.html | Anderson to Coach at Drake | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/2-out-of-3-drive-to-city-but-some-greenwich-commuters-just-make-it.html | 2 OUT OF 3 DRIVE TO CITY; But Some Greenwich Commuters Just Make It Long Week-End | True | Special to THE NEW YORK TIMES. | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/censure-of-soviet-studied-in-council-leaders-framing-a-resolution.html | CENSURE OF SOVIET STUDIED IN COUNCIL; Leaders Framing a Resolution Denouncing Tactics on Iran -- Teheran Restrains Ala CENSURE OF SOVIET STUDIED IN COUNCIL Boycott Right Questioned Veto Escape Studied Iran Under Pressure | True | By W.h. Lawrence | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/teenage-fashions-stress-femininity-midsummer-collection-shown-by.html | TEEN-AGE FASHIONS STRESS FEMININITY; Midsummer Collection Shown by Paris House of Carven Called Charmingly Naive | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/heavy-rains-peril-crops-of-algeria-hopes-for-sufficient-wheat-to.html | HEAVY RAINS PERIL CROPS OF ALGERIA; Hopes for Sufficient Wheat to Relieve U.S. of Aiding Still Maintained, However 14,000,000-Quintal Yield Expected Algerians Dressed in Rags | True | By Clifton Daniel By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/prevent-suicide-leap-orange-police-talk-to-man-until-brother-can.html | PREVENT SUICIDE LEAP; Orange Police Talk to Man Until Brother Can Grab Him | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/elected-association-head-in-asbestos-cement-field.html | Elected Association Head In Asbestos Cement Field | True | Chidnoff | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/all-5-employees-walk-out-tiny-jersey-road-is-idle.html | All 5 Employees Walk Out, Tiny Jersey Road Is Idle | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/senior-aau-games-june-15.html | Senior A.A.U. Games June 15 | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/sports-of-the-times-reg-us-pat-off-the-passing-baseball-scene-on.html | Sports of the Times Reg. U.S. Pat. Off.; The Passing Baseball Scene On the Rebound The Missing Punch | True | By Arthur Daley | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/paris-seizes-progerman-press.html | Paris Seizes Pro-German Press | True | By Cable To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/nationwide-training-of-disabled-is-urged.html | NATION-WIDE TRAINING OF DISABLED IS URGED | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/flies-to-sick-child-visiting-football-player-leaves-for-liverpool.html | FLIES TO SICK CHILD; Visiting Football Player Leaves for Liverpool Home | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/senate-will-limit-labor-bill-debate-unanimous-action-follows-talk.html | SENATE WILL LIMIT LABOR BILL DEBATE; Unanimous Action Follows Talk by President--Lucas Urges Ban on Future Rail Crises SENATE WILL LIMIT LABOR BILL DEBATE Seek to Toughen Bill No Pressure for Test Vote CIO Loses Schenectady Vote | True | By C.p. Trussell Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/no-mail-by-carrier-thursday.html | No Mail by Carrier Thursday | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/packing-company-makes-less-profit-california-concern-reports-257-a.html | PACKING COMPANY MAKES LESS PROFIT; California Concern Reports $2.57 a Common Share Earned in Year | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/convertible-beds-return-in-variety-a-headboard-is-fastened-to-the.html | CONVERTIBLE BEDS RETURN IN VARIETY; A HEADBOARD IS FASTENED TO THE WALL | True | The New York Times Studio | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/surplus-sales-rise-put-at-53-in-april-waa-reveals-new-monthly-top.html | SURPLUS SALES RISE PUT AT 53% IN APRIL; WAA Reveals New Monthly Top of $174,000,000 in Original Cost, $60,000,000 Gain RETURN TO U.S. IS UP 50% Total of $75,000,000 Realized on Finished Goods Disposals -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/wallace-opposes-third-party-in-us-wams-laborites-celebrating-10th.html | WALLACE OPPOSES THIRD PARTY IN U.S.; Warns Laborites, Celebrating 10th Anniversary, It Would Benefit Reactionaries Condemns Saber Rattling Expresses Party's Gratitude Powell Cautions Liberals | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/teheran-bids-ala-act-only-on-order-iranian-government-disavows.html | TEHERAN BIDS ALA ACT ONLY ON ORDER; Iranian Government Disavows Envoy's Protest in Council, Propaganda Chief Says Soviet Informs Teheran Firouz Denies Appointment | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/gratia-rinehart-becomes-a-bride-attended-by-sister-at-wedding-to.html | GRATIA RINEHART BECOMES A BRIDE; Attended by Sister at Wedding to Peter J. Allatt, Bomber Pilot During the War | True | Phyfe | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/citrus-fruit-price-raised-opa-grants-one-cent-a-pound-retail.html | CITRUS FRUIT PRICE RAISED; OPA Grants One Cent a Pound Retail Increase in Some Areas | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/output-on-paper-held-sufficient-rising-rate-may-obviate-reimposing.html | OUTPUT ON PAPER HELD SUFFICIENT; Rising Rate May Obviate Reimposing of Controls, SmallTells Printing Industry | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/andrew-wiedenmann-exsheriff-of-monroe-county-ny-former-baseball.html | ANDREW WIEDENMANN; Ex-Sheriff of Monroe County, N.Y., Former Baseball Player | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/local-medical-aid-urged-by-drbaehr-head-of-academy-of-medicine-here.html | LOCAL MEDICAL AID URGED BY DR.BAEHR; Head of Academy of Medicine Here Tells Senate Group to Abandon National Plan Upholding of Standards Urged Experience" With Plans Cited Evolutionary" Approach Asked | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/american-bar-cancels-meeting.html | American Bar Cancels Meeting | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/six-seized-by-fbi-in-hijack-thefts-a-hitchhike-with-the-chief-of.html | SIX SEIZED BY FBI IN HIJACK THEFTS; A 'HITCH-HIKE WITH THE CHIEF OF STAFF | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/california-farms-face-heavy-losses-growers-group-director-says-450.html | CALIFORNIA FARMS FACE HEAVY LOSSES; Growers' Group Director Says 450 Carload Shipments Are Stopped Daily by Strike | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/japanese-student-wins-honors.html | Japanese Student Wins Honors | True | Special to THE NEW YORK TIMES. | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/elected-as-president-of-the-columbia-press.html | Elected as President Of the Columbia Press | True | The New York Times Studio, 1941 | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/few-conventions-off-faith-in-early-ending-of-strike-is-seen-at.html | FEW CONVENTIONS OFF; Faith in Early Ending of Strike Is Seen at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/ferriers-64-sets-mark-at-st-louis-he-paces-western-open-golf-with-8.html | FERRIER'S 64 SETS MARK AT ST. LOUIS; He Paces Western Open Golf With 8 Under Par--Snead Disqualifies Himself Some Interesting Golf III Luck Continues THE SCORES | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/king-receives-canadian-premier.html | King Receives Canadian Premier | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/billboard-regulation.html | BILLBOARD REGULATION | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/greek-house-backs-tsaldaris.html | Greek House Backs Tsaldaris | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/dr-fosdick-plans-rest-retiring-pastor-of-riverside-68-will-preach.html | DR. FOSDICK PLANS REST; Retiring Pastor of Riverside, 68, Will Preach Tomorrow | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/zionist-body-invited-world-congress-receives-bid-to-convene-in-us.html | ZIONIST BODY INVITED; World Congress Receives Bid to Convene in U.S. | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/gm-hit-by-strikes-at-142-suppliers-plants-lowering-output-twothirds.html | G.M. Hit by Strikes at 142 Suppliers' Plants, Lowering Output Two-thirds, Report Says | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/transjordan-set-for-kingship-today-amman-slaughters-hundreds-of.html | TRANS-JORDAN SET FOR KINGSHIP TODAY; Amman Slaughters Hundreds of Sheep for 3-Day Fete to Celebrate Independence | True | By Gene Currivan By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/church-to-house-tenants.html | Church to House Tenants | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/bond-club-calls-oneday-strike-frolics-in-first-postwar-outing.html | Bond Club Calls One-Day 'Strike,' Frolics in First Post-War Outing | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/fire-records.html | Fire Records | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/white-penny-disappears-fast.html | 'White Penny' Disappears Fast | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/bonds-and-shares-on-london-market-government-stocks-and-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks and Home Rails Rise in Generally Quiet Trading | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/allen-heads-producers-council.html | Allen Heads Producers Council | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/haffenden-resigns-as-marine-official.html | HAFFENDEN RESIGNS AS MARINE OFFICIAL | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/sec-puts-off-hearings.html | SEC Puts Off Hearings | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/reasonable-profits.html | REASONABLE PROFITS" | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/truman-may-ask-penalties-for-any-strike-against-u-s-truman-may-ask.html | Truman May Ask Penalties For Any Strike Against U. S.; TRUMAN MAY ASK STRIKE PENALTIES | True | By William S. White Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/new-czech-ambassador-succeeds-hurban-in-us.html | New Czech Ambassador Succeeds Hurban in U.S. | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/the-president-signs-bill-raising-pay-of-federal-employes.html | THE PRESIDENT SIGNS BILL RAISING PAY OF FEDERAL EMPLOYES | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/iowa-boy-13-wins-national-spelling-bee-champion-of-19-states-on.html | Iowa Boy, 13, Wins National Spelling Bee; Champion of 19 States on Word 'Flaccid' | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/phone-calls-up-25-wire-messages-also.html | PHONE CALLS UP 25%; WIRE MESSAGES ALSO | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/rail-strike-causes-anthracite-closing.html | RAIL STRIKE CAUSES ANTHRACITE CLOSING | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/may-get-bonwit-teller-hoving-holds-preliminary-talks-with-atlas-for.html | MAY GET BONWIT TELLER; Hoving Holds Preliminary Talks with Atlas for Its 96% Interest | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/city-area-cut-off-crowded-bus-terminals-and-parking-lots-and-empty.html | CITY AREA CUT OFF; Crowded Bus Terminals and Parking Lots and Empty Railroad Stations Were the Rule Here Yesterday | True | By Will Lissner | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/paris-gets-forecast-of-us-credit-terms.html | PARIS GETS FORECAST OF U.S. CREDIT TERMS | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/nonstriking-unions-ready-to-man-trains.html | NON-STRIKING UNIONS READY TO MAN TRAINS | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/greece-limits-gold-deals.html | Greece Limits Gold Deals | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/slater-denounces-airimperialism-international-transport-chief-warns.html | SLATER DENOUNCES AIRIMPERIALISM'; International Transport Chief Warns Before Writers on Ocean Cartel Trend | True | By John Stuart Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/dr-painter-made-texas-head.html | Dr. Painter Made Texas Head | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/union-plan-hailed-by-presbyterians-general-assembly-gets-report-of.html | UNION PLAN HAILED BY PRESBYTERIANS; General Assembly Gets Report of Proposed Merger With Protestant Episcopals ACTION-NOW PLEA CHEERED Department of Cooperation Is Instructed to Negotiate With Other Churches Peril to World Peace Seen Provisions Are Explained | True | By Robert W. Potter Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/movement-of-pows-at-shanks-is-halted.html | MOVEMENT OF POWS AT SHANKS IS HALTED | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/weinstein-named-city-health-chief-new-health-head.html | WEINSTEIN NAMED CITY HEALTH CHIEF; NEW HEALTH HEAD | True | The New York Times Studio, 1946 | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/higbes-2hitter-downs-phils-81-dodgers-gain-undisputed-lead-in.html | HIGBE'S 2-HITTER DOWNS PHILS, 8-1; Dodgers Gain Undisputed Lead in League Before Record Shibe Park Night Crowd Both Hurlers are Wild Bad Break for Kirby Gregg on Honeymoon | True | By Roscoe McGowen Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/clay-rebuffs-germans-rejects-churchmens-request-to-ease.html | CLAY REBUFFS GERMANS; Rejects Churchmen's Request to Ease Denazification | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/bankhead-collapses-in-capitol.html | Bankhead Collapses in Capitol | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/william-widgery-thomas-president-of-the-maine-savings-bank-of.html | WILLIAM WIDGERY THOMAS; President of the Maine Savings Bank of Portland, 73, Dies | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/airport-authority-ready-soon-will-ask-appropriation-for-expenses.html | AIRPORT AUTHORITY READY; Soon Will Ask Appropriation for Expenses, Mayor Says | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/garden-city-nuptials-for-jean-t-mather.html | GARDEN CITY NUPTIALS FOR JEAN T. MATHER | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/miss-quinns-case-in-stoddards-hands.html | MISS QUINN'S CASE IN STODDARD'S HANDS | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/white-house-echoes-to-womens-orations.html | WHITE HOUSE ECHOES TO WOMEN'S ORATIONS | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/porter-wont-give-up-pullman.html | Porter Won't Give Up Pullman | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/stocks-irregular-after-early-drop-some-recovery-made-with-steels.html | STOCKS IRREGULAR AFTER EARLY DROP; Some Recovery Made, With Steels and Motors Among Issues Advancing CARRIERS ARE SOLD LATE Day's Turnover on Exchange Off to 1,200,000 Shares-- Bonds Close Firm Early Trading Dull | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/approves-utilities-plan-sec-authorizes-deal-by-columbia-gas-and.html | APPROVES UTILITIES' PLAN; SEC Authorizes Deal by Columbia Gas and Electric | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/bud-ward-wins-on-links.html | Bud Ward Wins on Links | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/steel-bookings-show-rise.html | Steel Bookings Show Rise | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/seek-railmen-in-navy-stations-in-pacific-are-surveyed-for-steam.html | SEEK RAILMEN IN NAVY; Stations in Pacific Are Surveyed for Steam, Diesel Operators. | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/named-to-erie-realty-post.html | Named to Erie Realty Post | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/site-inspection-resumed-un-commissioners-fly-over.html | SITE INSPECTION RESUMED; U.N. Commissioners Fly Over Westchester-Fairfield Area | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/mitscher-cancels-fleets-air-show-meanwhile-vanguard-of-navy-craft.html | MITSCHER CANCELS FLEET'S AIR SHOW; Meanwhile, Vanguard of Navy Craft Drops Anchor in the Hudson at Dyckman St. Five Carriers Were to Be Used Anchor Off Dyekman Street | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/asks-decent-standard-cio-union-sends-truman-wire-backing-rail-mine.html | ASKS 'DECENT STANDARD'; CIO Union Sends Truman Wire Backing Rail, Mine Strikers | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/gives-her-lifes-savings-to-feed-starving-abroad.html | Gives Her Life's Savings To Feed Starving Abroad | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/speyer-will-leaves-300000-to-charity.html | SPEYER WILL LEAVES $300,000 TO CHARITY | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/ps-84-granted-veterans-city-college-to-use-building-for-business.html | P.S. 84 GRANTED VETERANS; City College to Use Building for Business Courses | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/financing-planned-by-five-concerns-new-bonds-and-preferred-and.html | FINANCING PLANNED BY FIVE CONCERNS; New Bonds and Preferred and Common Shares Listed With the SEC | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/us-soviet-union-open-2way-communications.html | U.S., Soviet Union Open 2-Way Communications | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/railway-express-cutting-staff.html | Railway Express Cutting Staff | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/polish-showdown-may-come-june-30-mikolajczyk-ponders-forcing-test.html | POLISH SHOWDOWN MAY COME JUNE 30; Mikolajczyk Ponders Forcing Test With Government in Referendum--Tension Rises | True | By Samuel Lubell North American Newspaper Alliance. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/a-long-long-way.html | A Long, Long Way | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/drop-hitlerism-schirach-advises-german-youth-leader-admits-guilt.html | DROP HITLERISM, SCHIRACH ADVISES; German Youth Leader Admits Guilt and Appeals for End of Doctrines of Nazism | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/14189-at-raceway-for-harness-meet-crowd-westbury-track-for-the.html | 14,189 AT RACEWAY FOR HARNESS MEET; Crowd Westbury Track for the Season Opener--New Gate Clicks, Then Misfires Mobile Starting Device Texas Hanover Pays $48 THE SUMMARIES | True | By William D. Richardson Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/hoover-flies-today-to-latin-america.html | HOOVER FLIES TODAY TO LATIN AMERICA | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/second-contingent-of-refugees-here-566-displaced-persons-and-75.html | SECOND CONTINGENT OF REFUGEES HERE; 566 Displaced Persons and 75 Repatriates Arrive on Transport From EuropeMET BY WELFARE GROUPSHeroine of Warsaw Ghetto IsAmong Those Admitted asQuota Immigrants Travelers Aid Staff at Pier 75 Repatriates Arrive | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/germans-occupy-reims-french-writer-reports.html | Germans 'Occupy' Reims, French Writer Reports | True | By Cable To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/murder-confessions-read-at-trial-of-3.html | MURDER CONFESSIONS READ AT TRIAL OF 3 | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/jefferson-chorus-heard-amateur-unit-of-130-voices-in-concert-at.html | JEFFERSON CHORUS HEARD; Amateur Unit of 130 Voices in Concert at Town Hall | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/atomic-parley-called-lie-notifies-members-of-un-commission-of-june.html | ATOMIC PARLEY CALLED; Lie Notifies Members of U.N. Commission of June 14 Meeting | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/behind-the-lines.html | BEHIND THE LINES | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/evatt-flies-to-us-today-australian-will-see-byrnes-on-bases-in-the.html | EVATT FLIES TO U.S. TODAY; Australian Will See Byrnes on Bases in the Pacific | True | By Wireless To the New York Times. | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/churchill-bevin-at-grips-on-egypt-uproar-marks-debate-over.html | CHURCHILL, BEVIN AT GRIPS ON EGYPT; Uproar Marks Debate Over Withdrawal--Bevin Gives Assurance on Suez Defense Bitter Gibes Exchanged Eden Leads Attack Churchill Hits Egyptians Bevin Cites Obligation New Age in Foreign Policy Hope Revives in Cairo | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/24-big-naval-planes-fly-home-for-emergency-use.html | 24 Big Naval Planes Fly Home for Emergency Use | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/mans-fate-in-atom-lerner-declares-writer-warns-at-social-work.html | MAN'S FATE IN ATOM LERNER DECLARES; Writer Warns at Social Work Parley of Abuse of This New Form of Energy A Matter of Definitions 3,000 at the Conference | True | By George Streator Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/pittsburgh-faces-steel-food-block-perishable-products-cattle-on-way.html | PITTSBURGH FACES STEEL, FOOD BLOCK; Perishable Products, Cattle on Way to New York Stalled in the Freight Yards | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/admiral-stone-decorated-for-his-service-in-italy.html | Admiral Stone Decorated For His Service in Italy | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/1000-end-long-strike-raritan-copper-workers-get-18-centsanhour-rise.html | 1,000 END LONG STRIKE; Raritan Copper Workers Get 18 -Cents-an-Hour Rise | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/south-africa-votes-bill-measure-fixing-indian-rights-goes-to.html | SOUTH AFRICA VOTES BILL; Measure Fixing Indian Rights Goes to Governor for Assent | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/volunteers-operate-trains-for-l-i-jersey-commuters-volunteers-man.html | Volunteers Operate Trains For L. I., Jersey Commuters; VOLUNTEERS MAN COMMUTER TRAINS Buses Can't Take Up Slack Leave Home Before Dawn Westchester Roads Jammed Ferry Schedules at Maximum | True | By Meyer Berger | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/mr-truman-and-the-strike.html | MR. TRUMAN AND THE STRIKE | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/radio-today.html | RADIO TODAY | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/plants-in-detroit-lay-off-more-men-automotive-workers-to-carry-on-a.html | PLANTS IN DETROIT LAY OFF MORE MEN; Automotive Workers to Carry On as Long as Supplies Last -- Food a Problem | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/tampa-chamber-hits-pepper-on-labor-bills.html | TAMPA CHAMBER HITS PEPPER ON LABOR BILLS | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/franck-property-in-flushing-sold-general-steel-products-takes.html | FRANCK PROPERTY IN FLUSHING SOLD; General Steel Products Takes 12-Acre Industrial Parcel for Its New Plant | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/paper-strikers-stay-out-philadelphia-drivers-demand-retroactive.html | PAPER STRIKERS STAY OUT; Philadelphia Drivers Demand Retroactive Rise in Vain | True | Special to THE NEW YORK TIMES. | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/bears-nip-jerseys-43-buzas-homer-marks-4run-drive-in-sixthpillette.html | BEARS NIP JERSEYS, 4-3; Buzas' Homer Marks 4-Run Drive in Sixth--Pillette Wins | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/clark-to-decide-utah-plant-sale-justice-department-has-ninety-days.html | CLARK TO DECIDE UTAH PLANT SALE; Justice Department Has Ninety Days to Pass On Approval of Bid by U.S. Steel Doubts Good of New Call CLARK TO DECIDE UTAH PLANT SALE | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/isolationism-test-nearswinant-says-sees-attitude-of-us-this-and.html | ISOLATIONISM TEST NEARS,WINANT SAYS; Sees Attitude of U.S. This and Next Year Determining Course of Nation TRADE DOOR TO PROGRESS U.N. Economic Council Member Holds It Vital to Enable World to Go Forward Peacefully Points U.S. Course Takes Up Trade Barriers | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/engineers-call-for-work-southern-system-men-ask-for-mark-up-after.html | ENGINEERS CALL FOR WORK; Southern System Men Ask for 'Mark Up' After Truman Talk | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/la-guardia-says-strike-halts-food-for-relief.html | La Guardia Says Strike Halts Food for Relief | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/palestines-arabs-demand-statehood-higher-committees-note-to-us-and.html | PALESTINE'S ARABS DEMAND STATEHOOD; Higher Committee's Note to U.S. and Britain Also Asks End to Influx of Jews | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/patricia-smith-fiancee-she-will-become-bride-in-june-of-joseph-v.html | PATRICIA SMITH FIANCEE; She Will Become Bride in June of Joseph V. Bartlett Jr. | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/chiang-in-mukden-to-win-manchuria-generals-urge-ban-on-talks-with.html | CHIANG IN MUKDEN TO WIN MANCHURIA; Generals Urge Ban on Talks With Reds Until the Entire Northeast Is Captured New Parleys Expected Fight for Manchuria Urged Soviet Evacuation Notice Given Russian Report Denied | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/ftc-cites-rb-semler-inc-orders-company-to-halt-kreml-hair-tonic.html | FTC CITES R.B. SEMLER, INC.; Orders Company to Halt Kreml Hair Tonic Sales Practices | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/sports-today.html | Sports Today | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/clifford-austin-suffolk-county-newspaper-man-edited-riverhead.html | CLIFFORD AUSTIN; Suffolk County Newspaper Man Edited Riverhead Weekly | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/dr-wild-appointed-dean-heads-the-harvard-graduate-school-of-arts.html | DR. WILD APPOINTED DEAN; Heads the Harvard Graduate School of Arts and Sciences | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/kirsten-scores-at-pop-concert-metropolitan-opera-soprano-and-robert.html | KIRSTEN SCORES AT 'POP' CONCERT; Metropolitan Opera Soprano and Robert Merrill, Baritone, Receive Long Ovation | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/russians-assaulted-in-ukrainian-camp.html | RUSSIANS ASSAULTED IN UKRAINIAN CAMP | True | By Wireless To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/suggestion-men-fete-taylor.html | Suggestion Men Fete Taylor | True | | C1B 21593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/army-splits-african-unit-headquarters-in-cairo-will-be-deactivated.html | ARMY SPLITS AFRICAN UNIT; Headquarters in Cairo Will Be Deactivated on May 31 | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/port-strike-talk-is-set-schwellenbach-calls-maritime-leaders-to.html | PORT STRIKE TALK IS SET; Schwellenbach Calls Maritime Leaders to Confer Wednesday | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/utah-opinion-favors-waa-decision-to-give-geneva-plant-to-us-steel.html | UTAH OPINION FAVORS WAA; Decision to Give Geneva Plant to U.S. Steel Approved | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/events-today.html | Events Today | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/freed-prisoner-discovers-he-still-could-use-wings.html | Freed Prisoner Discovers He Still Could Use Wings | True | Special to THE NEW YORK TIMES. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/wood-field-and-stream-man-of-many-pursuits-caustic-comment-on-rods.html | WOOD, FIELD AND STREAM; Man of Many Pursuits Caustic Comment on Rods | True | By Raymond R. Camp Special To the New York Times. | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/governale-in-ring-tonight.html | Governale in Ring Tonight | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/vehicular-traffic-jams-bridge-and-2-tunnels.html | Vehicular Traffic Jams Bridge and 2 Tunnels | True | | C1B 21593 |
| 1946-05-25 | 1946-05-25 | https://www.nytimes.com/1946/05/25/archives/un-intelligence-on-food-assured-service-will-report-quarterly-on.html | U.N. 'INTELLIGENCE' ON FOOD ASSURED; Service Will Report Quarterly on the Needs, Supplies and Production of All Countries Russia's Stand Unknown Data Will Be Compared All Countries in IEFC Livestock Plan Hits Snag | True | By Walter H. Waggoner Special To the New York Times. | C1B 21593 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/police-honor-legion-in-tribute-to-deceased-comrades.html | POLICE HONOR LEGION IN TRIBUTE TO DECEASED COMRADES | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/what-we-do-and-dont-know-about-children-as-the-child-grows-upa.html | What We Do and Don't Know About Children; AS THE CHILD GROWS UP--A SEQUENCE OF PHOTOGRAPHS MADE IN DR. GESELL'S CLINIC What We Know About Children | True | By Arnold Gesell, M.d. Director of the Clinic of Child Development, Yale University | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/feet-on-the-ground.html | FEET ON THE GROUND | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/latest-books.html | Latest Books | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/red-cross-to-dedicate-trees.html | Red Cross to Dedicate Trees | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/mc-mechem-dead-former-governor-new-mexico-chief-executive-in-192022.html | M.C. MECHEM DEAD; FORMER GOVERNOR; New Mexico Chief Executive in 1920-22 Sought Act Denying Japanese Land Ownership | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/beer-licenses-up-for-renewal.html | Beer Licenses Up for Renewal | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/daughter-to-william-t-whitneys.html | Daughter to William T. Whitneys | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/west-side-house-will-be-a-coop-under-new-plan.html | WEST SIDE HOUSE WILL BE A 'CO-OP'; UNDER NEW PLAN | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/official-report-delayed.html | Official Report Delayed | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/air-cargo-and-mail-mount-riders-bumped-at-la-guardia-but-make-later.html | AIR CARGO AND MAIL MOUNT; Riders 'Bumped' at La Guardia, but Make Later Planes | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/teenage-voters-active-in-georgia-students-of-the-18-to-20-class.html | TEEN-AGE VOTERS ACTIVE IN GEORGIA; Students of the 18 to 20 Class Show Tremendous Interest in the State Primaries | True | By George Hatcher | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-opening.html | THE OPENING | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | Fitzpatrick in The St. Louis Post-Dispatch | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/sturdy-violas-for-long-life.html | STURDY VIOLAS FOR LONG LIFE | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/and-the-floor-came-up-and-hit-him.html | And the Floor Came Up and Hit Him! | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/resort-builders-plan-300home-nj-center.html | Resort Builders Plan 300-Home N.J. Center | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/three-new-war-reports.html | Three New War Reports | True | By Frank S. Adams | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/best-promotions-in-week-misses-sheer-rayon-dress-is-called-leader.html | BEST PROMOTIONS IN WEEK; Misses' Sheer Rayon Dress Is Called Leader by Meyer Both | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/fascist-rebirth-reported.html | Fascist Rebirth Reported | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/macleankelly.html | MacLean--Kelly | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/rutgers-beats-princeton-voorhees-hurls-73-victory-winners-score-6.html | RUTGERS BEATS PRINCETON; Voorhees Hurls 7-3 Victory-- Winners Score 6 in 4th | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/petiot-paris-killer-smiled-at-guillotine-he-prepared-calmly-for-his.html | Petiot, Paris, Killer, Smiled at Guillotine; He Prepared Calmly for His Execution | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/british-are-resentful-his-report-on-germany.html | British Are Resentful; His Report on Germany | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/sports-today.html | Sports Today | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/moscow-lifts-pall-on-spring-of-peace-people-drink-in-seasons-joys.html | MOSCOW LIFTS PALL ON SPRING OF PEACE; People Drink In Season's Joys Despite Misgivings Stirred by International Friction | True | By Drew Middleton By Wireless to the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/jones-beach-opens-strike-cuts-crowd.html | JONES BEACH OPENS; STRIKE CUTS CROWD | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/nuptials-are-held-for-miss-williams-new-jersey-bride.html | NUPTIALS ARE HELD FOR MISS WILLIAMS; NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES. | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/navy-begins-21-mail-trips-by-air-daily-coastcoast.html | Navy Begins 21 Mail Trips By Air Daily Coast-Coast | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/susanne-sanders-fiancee-former-red-cross-aide-engaged-to-frederick.html | SUSANNE SANDERS FIANCEE; Former Red Cross Aide Engaged to Frederick Warne, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/pledged-return-under-first-offer-johnston-and-whitney-told-truman.html | PLEDGED RETURN UNDER FIRST OFFER; Johnston and Whitney Told Truman, Too, Men Would Work if U.S. Took Lines Roads Would Get Proposal 27th Down List of Wages | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/giants-vanquish-braves-again-53-timely-hitting-gains-victory-before.html | GIANT'S VANQUISH BRAVES AGAIN, 5-3; Timely Hitting Gains Victory Before 18,673 as Trinkle Saves Game for Kennedy Goes Wild in Sixth GIANTS VANQUISH BRAVES AGAIN, 5-3 | True | By John Drebinger | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/maughams-machiavelli.html | Maugham's Machiavelli | True | By Thomas Caldecot Chubb | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/producers-with-a-philosophy-paul-douglas.html | PRODUCERS WITH A PHILOSOPHY; Paul Douglas | True | By Lucy Greenbaumvandamm | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/an-educator-looks-at-the-future.html | An Educator Looks at the Future | True | By Howard Mumford Jones | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/chinese-to-visit-macarthur.html | Chinese to Visit MacArthur | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/us-tea-inventories-reach-fouryear-high.html | U.S. Tea Inventories Reach Four-Year High | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/house-votes-curbs-30313-senate-passes-own-bill-first-new-teeth-put.html | House Votes Curbs, 303-13; Senate Passes Own Bill First; New 'Teeth' Put in Labor Disputes Act as President's Measure Waits After House Approves Its Wide Powers | True | By Samuel A. Tower Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/shortages-strikes-and-rise-in-prices-delaying-housing-black-market.html | SHORTAGES, STRIKES AND RISE IN PRICES DELAYING HOUSING; Black Market Dealings Place Conscientious Builders at a Disadvantage CONDITIONS GROW WORSE Manufacturers Concentrating on Items Now Offering Most Profit--OPA Criticized Production Bogged Down Shortages Delay Occupancy | True | By Lee E. Cooper | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/news-aid-gossip-gathered-on-the-rialto.html | NEWS AID GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-morrisseys-troth-she-will-become-the-bride-of-lieut-john.html | MISS MORRISSEY'S TROTH; She Will Become the Bride of Lieut. John Albert of Army | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/lieut-clarence-gerow-jr-naval-officer-39-helped-in-the-processing.html | LIEUT. CLARENCE GEROW JR.; Naval Officer, 39, Helped in the Processing of Atomic Bomb | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/edison-institute-to-discuss-the-atom-as-source-of-power-at-its.html | Edison Institute to Discuss the Atom As Source of Power at Its Sessions Here | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/managers-backstage-memory-book.html | Manager's Backstage Memory Book | True | By Howard Taubmancosmo-Silco. | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/a-century-and-a-half-for-cleveland-the-great-city-by-the-lakes-is-a.html | A Century and a Half For Cleveland; The great city by the lakes is a mixture of east and west, with a flavor of its own. | True | By L.h. Robbins | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/brownings-works-will-be-auctioned-a-complete-autograph-edition-to.html | BROWNING'S WORKS WILL BE AUCTIONED; A Complete Autograph Edition to Be Offered--Other Items on Sale This Week | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dialogue-continuity.html | Dialogue Continuity | True | By C.v. Terry | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/margaret-charles-is-wed-to-minister.html | MARGARET CHARLES IS WED TO MINISTER | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/gagebaker.html | Gage--Baker | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/integration-near-for-two-utilities-north-american-co-moves-to-unite.html | INTEGRATION NEAR FOR TWO UTILITIES; North American Co. Moves to Unite Subsidiaries Under Holding Company Act PROPOSAL NOW WITH SEC Settlement of Counter-Claims of Illinois Power and Parent Concern One Problem Inter-Company Claims Previous Proposal | True | By John P. Callahan | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bitterness-grows-in-jersey-contest-republican-primary.html | BITTERNESS GROWS IN JERSEY CONTEST; REPUBLICAN PRIMARY | True | Special to THE NEW YORK TIMES.The New York Times, 1941The New York Times Studio, 1939 | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/in-realty-change.html | IN REALTY CHANGE | True | Kaiden-Kazanjian | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/christian-brothers-vote-name-elithus-victor-of-new-york-as-one-of.html | CHRISTIAN BROTHERS VOTE; Name Elithus Victor of New York as One of Assistants General | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/furuseth-club-ends-4-years-of-activity.html | FURUSETH CLUB ENDS 4 YEARS OF ACTIVITY | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/we-need-a-new-kind-of-leader-skilled-in-social-sciences-and.html | 'We Need a New Kind of Leader'; Skilled in social sciences and psychology, he would adjust life to the age science has created. 'We Need a New Kind of Leader' | True | By A.m. Meerloo Former Chief Psychological Branch, Netherlands War Ministrydrawing By Oscar Cesare. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/47-cotton-prices-reach-new-peaks-rise-attributed-to-reports-from.html | '47 COTTON PRICES REACH NEW PEAKS; Rise Attributed to Reports From Capital--Net Gains 7 to 11 Points | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/buys-paper-company-stock.html | Buys Paper Company Stock | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/lewis-krug-fail-to-agree-coal-strike-going-on-again-negotiations.html | Lewis, Krug Fail to Agree; Coal Strike Going On Again; Negotiations Will Be Resumed Today in Hopes of Peace by Tomorrow--Moreell Calls On the Miners to Return COAL STRIKE IS ON AS ACCORD FAILS Calls Lewis' Position Unchanged | True | By Louis Stark Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/un-commentators-see-discrimination.html | U.N. COMMENTATORS SEE 'DISCRIMINATION' | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/barbara-j-schmitz-engaged.html | Barbara J. Schmitz Engaged | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/portrait-of-the-president-in-a-time-of-crisis-while-truman-shows.html | PORTRAIT OF THE PRESIDENT IN A TIME OF CRISIS; While Truman Shows Signs of Strain, Ability to Relax Keeps Him Fit | True | By Felix Belair Jr. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/city-had-prepared-to-get-food-here-odwyer-reveals-plan-to-use-5000.html | CITY HAD PREPARED TO GET FOOD HERE; O'Dwyer Reveals Plan to Use 5,000 Trucks to Haul 15,000 Tons of Produce Daily | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/wisconsin-eight-victor-over-penn-badger-varsity-maintaining-perfect.html | WISCONSIN EIGHT VICTOR OVER PENN; Badger Varsity, Maintaining Perfect Record, Outraces Three Quaker Crews Badgers Get Slow Start WISCONSIN EIGHT VICTOR OVER PENN | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-rectors-legacy.html | The Rector's Legacy | True | By Alexander Cowie | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/canadian-ships-tied-up-seamens-strike-hits-13-craft-of-great-lakes.html | CANADIAN SHIPS TIED UP; Seamen's Strike Hits 13 Craft of Great Lakes Fleet | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dont-crowd-the-plumber-boys.html | Don't Crowd the Plumber, Boys | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/a-poets-prophecy.html | A Poet's Prophecy | True | By Dorothy Canfield Fisher | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/pirates-guild-to-talk-benswanger-willing-to-discuss-reported.html | PIRATES, GUILD TO TALK; Benswanger Willing to Discuss Reported Unionization | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/annie-get-your-gun-merman-at-work-experts-all.html | 'ANNIE GET YOUR GUN'; Merman at Work Experts All | True | By Lewis Nichols | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/trumans-bold-action-changes-the-picture-until-president-served.html | TRUMAN'S BOLD ACTION CHANGES THE PICTURE; Until President Served Ultimatum, Faith in Our Democratic System Was Held to Be Declining MOOD OF CONGRESS SHIFTING | True | By Arthur Krock | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-alice-i-dodge-becomes-affianced.html | MISS ALICE I. DODGE BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Bachrach | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes: | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/gis-fired-on-in-trieste.html | GI's Fired On in Trieste | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | Burck in The Chicago Times | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/fpha-gets-256-buildings-work-of-converting-shanks-for-students-to.html | FPHA GETS 256 BUILDINGS; Work of Converting Shanks for Students to Be Rushed | True | Special to THE NEW YORK TIMES. | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/changchuns-fall-aids-truce-as-a-military-development-it-will-have.html | CHANGCHUN'S FALL AIDS TRUCE; As a Military Development It Will Have Its Effect on the Future Government Factions Together Commander's Attitude Russia's Policy in China | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/navy-with-15-hits-downs-army-115-dudens-homer-drives-across-three.html | NAVY, WITH 15 HITS, DOWNS ARMY, 11-5; Duden's Homer Drives Across Three Runs at Annapolis in the Third Inning | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/childrens-symphony-closes-season-at-times-hall.html | CHILDREN'S SYMPHONY CLOSES SEASON AT TIMES HALL | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/philippine-senate-splits-over-roxas-minority-walks-out-on-issue-of.html | PHILIPPINE SENATE SPLITS OVER ROXAS; Minority Walks Out on Issue of Rules, but Collaboration Is Underlying Dispute | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/no-food-sold-to-strikers-florida-stores-keep-supplies-from-idle.html | NO FOOD SOLD TO STRIKERS; Florida Stores Keep Supplies From Idle Railroad Men | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/3-us-editors-reach-rome-negro-group-touring-europe-is-honored-at.html | 3 U.S. EDITORS REACH ROME; Negro Group Touring Europe Is Honored at Luncheon | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/french-socialists-recede-on-charter-president-gouin-says-his-party.html | FRENCH SOCIALISTS RECEDE ON CHARTER; President Gouin Says His Party Is Willing to Make Changes Opposed by Communists | True | By Cable To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/joes-service-station-at-rural-crossroads-it-has-taken-the-place-in.html | 'Joe's Service Station'; At rural crossroads it has taken the place, in many ways, of Longfellow's blacksmith shop. | True | By Betty Fible Martin | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/eleanor-walter-physicians-bride-attended-by-5-at-marriage-in-east.html | ELEANOR WALTER PHYSICIAN'S BRIDE; Attended by 5 at Marriage in East Orange Church to Dr. Sidney E. Pendexter Jr. | True | Special to THE NEW YORK TIMES.Bachrach | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/about.html | About-- | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/molotov-greets-poles-stalin-also-sees-group-headed-by-president-and.html | MOLOTOV GREETS POLES; Stalin Also Sees Group Headed by President and Premier | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-julia-hackman-bride-in-maplewood.html | MISS JULIA HACKMAN BRIDE IN MAPLEWOOD | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/carey-north.html | Carey North | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/lord-boswell-2d-710-favorite-2-lengths-back-of-mahout-in-the-peter.html | LORD BOSWELL 2D; 7-10 Favorite 2 Lengths Back of Mahout in the Peter Pan Handicap JAMES RIDES 3 WINNERS 37,140 Find Way to Belmont Park Despite Rail Strike and Bet $3,438,235 Mahout Improves Position Mahout Returns $57.80 MAHOUT, 28-1, WINS STAKE AT BELMONT | True | By James Roach | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/britain-views-empire-in-light-of-new-age-she-seeks-a-practical.html | BRITAIN VIEWS EMPIRE IN LIGHT OF NEW AGE; She Seeks a Practical Policy Which Will Bind Her Peoples Together Considerate Motive Ingratitude of World Regional Agreement A New Adaptation | True | By Herbert L. Matthews | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/wife-vs-mistress.html | Wife vs. Mistress | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bureau-aide-urges-security-for-child-federal-social-service-head.html | BUREAU AIDE URGES SECURITY FOR CHILD; Federal Social Service Head Urges Government Support With Local Operation For Services Locally Operated More Joint Planning Urged Need for More Schools Stressed | True | By George Streator Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/letters-challenge-guesswork-new-old-glory-bard-vs-the-people-error.html | Letters; CHALLENGE GUESSWORK NEW OLD GLORY BARD VS. THE PEOPLE ERROR APPARENT A TIME FOR YOUTH Letters LAND BOOMS HEARTLESS PLACEMENT CINEMA THE MAN BEHIND THE THING SAID | True | D. JACOBY.arthur Ohlman.george F. Troy.,John R. Miner.brendan P. Egan.m. Bernice Wheeler.anita Murray.annette Shapiro.alice H. Campbell.stella Fisher Burgess.edmund Fuller. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/art-preview-to-aid-greek-relief.html | Art Preview to Aid Greek Relief | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/trust-law-built-up-by-court-decisions-treasury-regulations-for-the.html | TRUST LAW BUILT UP BY COURT DECISIONS; Treasury Regulations for the Taxing of Trusteed Estates Being Amended LEGAL IMPLICATION USED Principal Problem Is Possible Reversion of Property to Grantor Conditions of Trust Implication of Law Possibility of Reversion TRUST LAWS BUILT BY COURT DECISIONS | True | By Godfrey N. Nelson | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/fleming-is-distinctly-weaker.html | Fleming Is 'Distinctly Weaker' | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/operation-equator-a-chinese-fable.html | Operation Equator; A Chinese Fable | True | By Christopher Morley | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/georgekiggins.html | George--Kiggins | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/parley-with-soviet-goes-on.html | Parley With Soviet Goes On | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/hudson-day-line-opens-steamer-departs-from-42d-st-for-points.html | HUDSON DAY LINE OPENS; Steamer Departs From 42d St. for Points Up-State | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/queries-and-answers.html | Queries and Answers | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/wightman-cup-stars-honored-at-luncheon-kramer-impresses-in-doubles.html | Wightman Cup Stars Honored at Luncheon; Kramer Impresses in Doubles Exhibition; HONOR NET STARS AT LUNCHEON HERE | True | By Allison Danzig | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/ladies-day.html | Ladies' Day | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/land-of-questions-without-answers-in-germany-today-the-people.html | Land of Questions Without Answers; In Germany today, the people, striking out with renewed energy, see only a blank future. A Land Of Questions A Land Of Questions A Land Of Questions | True | By Dana Adams Schmidtfrankfort-On-Main. (BY WIRELESS) | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/one-by-one-old-and-new.html | ONE BY ONE: OLD AND NEW | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/new-post-for-lehman.html | New Post for Lehman | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bombs-and-doctors.html | Bombs and Doctors | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-upper-south-mckellars-rival-plans-80-tennessee-speeches.html | THE UPPER SOUTH; McKellar's Rival Plans 80 Tennessee Speeches | True | By Virginius Dabney | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/crack-trains-go-in-service-quickly-broadway-limited-leaves-at-642.html | CRACK TRAINS GO IN SERVICE QUICKLY; Broadway Limited Leaves at 6:42 P.M. for Chicago, First to Resume Schedule Here WOLVERINE GETS OFF AT 7 Long Island and the Central Restore Commuter Runs Soon After Strike Ends Long Island Resumes All Lines Are Alerted Few Trains Crowded | True | By Lawrence Resner | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bus-tours-in-central-america-southward-again-beyond-nicaragua.html | BUS TOURS IN CENTRAL AMERICA; Southward Again Beyond Nicaragua | True | By Eleanor N. Knowles | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/cbs-says-25217000-heard-truman-friday.html | CBS SAYS 25,217,000 HEARD TRUMAN FRIDAY | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/television-in-focus-hurting-itself-economics-artificial-boom.html | TELEVISION IN FOCUS; Hurting Itself Economics Artificial Boom | True | By Jack Gould | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/ge-hamilton-dies-retired-law-dean-georgetowns-oldest-alumnus-on.html | G.E. HAMILTON DIES; RETIRED LAW DEAN; Georgetown's Oldest Alumnus, on Faculty for 58 Years--Many Students in Congress | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/new-life-in-ced-urged-to-stimulate-country-need-for-continued.html | New Life in CED Urged To Stimulate Country; Need for Continued Long-Range Planning Seen by Business, Labor, Government Leaders NEW LIFE FOR CED URGED FOR NATION | True | By Russell Porter | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/biscailuz-scores-at-havre-de-grace-argentine-nips-favored-ellis-by.html | BISCAILUZ SCORES AT HAVRE DE GRACE; Argentine Nips Favored Ellis by a Neck in Handicap and Earns $19,450 Purse PAY-OFF IS $13.50 FOR $2 Winner Close to Track Mark, Racing 1 1/8 Miles in 1:50--Prefect Third at Wire | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/400-on-way-to-europe-part-of-the-washingtons-list-shifted-to-other.html | 400 ON WAY TO EUROPE; Part of the Washington's List Shifted to Other Ships | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/grace-to-charter-20-ships-from-us-interim-fleet-to-maintain.html | GRACE TO CHARTER 20 SHIPS FROM U.S.; Interim Fleet to Maintain Scheduled Services Until New Vessels Are Ready | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/through-radios-lookingglass-a-novel-of-an-advertising-genius-and.html | THROUGH RADIO'S LOOKING--GLASS; A Novel of an Advertising "Genius," And the Minions Who Serve His Whims | True | By Russell Maloney | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/trains-dispatched-by-prr-and-reading.html | TRAINS DISPATCHED BY P.R.R. AND READING | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dock-strike-in-singapore.html | Dock Strike in Singapore | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/robert-s-s-sylvester-weds-janet-mercer.html | ROBERT S. SYLVESTER WEDS JANET MERCER | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/nathalie-roberts-married-on-coast-escorted-by-cousin-at-wedding-in.html | NATHALIE ROBERTS MARRIED ON COAST; Escorted by Cousin at Wedding in Los Angeles Chapel to Reginald W. Elings | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/operator-leases-garage.html | Operator Leases Garage | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/a-5to1-shot-leading-the-favorite-over-final-hurdle-at-belmont.html | A 5-TO-1 SHOT LEADING THE FAVORITE OVER FINAL HURDLE AT BELMONT | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/jean-haley-married-to-dewitt-jackson.html | JEAN HALEY MARRIED TO DEWITT JACKSON | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/kingsmens-net-team-wins-90.html | Kingsmen's Net Team Wins, 9-0 | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/automobiles-industrys-golden-jubilee-to-be-observed-in-300.html | AUTOMOBILES; Industry's Golden Jubilee to Be Observed In 300 Communities From May 29 to June 9 Detroit's Role AUTOMOTIVE ENGINEERING A SLIGHT DELAY NEW GM PLANTS TWO LICENSE PLATES MORE STREAMLINING | True | By Bert Pierce | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/rays-to-hasten-or-retard-old-age-results-of-experiments.html | Rays to Hasten or Retard Old Age; Results of Experiments | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dr-patty-s-hill-of-columbia-dies-professor-emeritus-expert-on.html | DR. PATTY S. HILL OF COLUMBIA DIES; Professor Emeritus, Expert on Progressive Education, Began Teaching at 19 Introduced Medical Care Thirty Years at Columbia Honored by Parents Group | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/troop-train-is-delayed.html | Troop Train Is Delayed | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/university-women-elect-mrs-austin-p-evans-is-chosen-to-be-state.html | UNIVERSITY WOMEN ELECT; Mrs. Austin P. Evans Is Chosen to Be State President | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/text-of-the-antistrike-bill-sent-to-congress-a-bill.html | Text of the Anti-Strike Bill Sent to Congress; A Bill | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/steel-men-look-20-years-ahead-supplies-of-highgrade-iron-ore-and.html | STEEL MEN LOOK 20 YEARS AHEAD; Supplies of High-Grade Iron Ore and Scrap Metal Are Main Problem Iron Ore Outlook Scrap Steel Problem Now | True | By Kenneth Austin | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/report-from-the-nation-trends-and-developments-in-four-sections-of.html | REPORT FROM THE NATION; Trends and Developments in Four Sections of the Country | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-leontine-ruprecht.html | MISS LEONTINE RUPRECHT | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | Werner in The Chicago SunSeibel in The Richmond Times-Dispatch | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/trading-in-grains-confined-to-oats-active-deliveries-unchanged-or.html | TRADING IN GRAINS CONFINED TO OATS; Active Deliveries Unchanged or Higher--End of Control of Prices Wanted | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/hollywood-code-missionary-erase-that-line-rankrko-tieup-spreading.html | HOLLYWOOD 'CODE' MISSIONARY; Erase That Line Rank--RKO Tieup SPREADING HOLLYWOOD'S 'CODE' RKO Sues Welles | True | By Thomas Brady | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/lockes-283-wins-british-golf.html | Locke's 283 Wins British Golf | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/honeymoon-takes-handicap.html | Honeymoon Takes Handicap | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/detroit-a-breezy-view.html | Detroit A Breezy View | True | By Walter W. Ruch | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/kingsmen-bow-to-queens-long-island-nine-paced-by-schoen-triumphs-by.html | KINGSMEN BOW TO QUEENS; Long Island Nine, Paced by Schoen, Triumphs by 9-4 | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/thorium-found-in-australia.html | Thorium Found in Australia | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/300000-seek-us-cars-but-5000-are-available.html | 300,000 Seek U.S. Cars But 5,000 Are Available | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/maybury.html | Maybury | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/finance-control-in-britain-studied-regulation-of-investments-seen.html | FINANCE CONTROL IN BRITAIN STUDIED; Regulation of Investments Seen as Move to Protect National Economy Power to Guarantee Loans The Dominant Factor | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/honor-for-fund-aides-awards-for-meritorious-services-to-be-given.html | HONOR FOR FUND AIDES; Awards for Meritorious Services to Be Given Wednesday | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/french-lead-swiss-in-cup-tennis-21.html | French Lead Swiss In Cup Tennis, 2-1 | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/mario-cortez-conducts-mexican-leads-pop-concert-before-capacity.html | MARIO CORTEZ CONDUCTS; Mexican Leads 'Pop' Concert Before Capacity House | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bu-awards-medal-to-mrs-simkhovitch.html | B.U. AWARDS MEDAL TO MRS. SIMKHOVITCH | True | Special to THE NEW YORK TIMES. | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/pattern-of-defense-forces-is-set-most-problems-solved-but-draft-law.html | PATTERN OF DEFENSE FORCES IS SET; Most Problems Solved, But Draft Law Is Still Lacking UNIFICATION Opposing Viewpoints THE DRAFT APPROPRIATIONS | True | By Hanson W. Baldwin | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/cucumbers-to-pick-every-day-soil-preparation-side-dressings.html | CUCUMBERS TO PICK EVERY DAY; Soil Preparation Side Dressings | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/cornell-defeats-dartmouth-20-31-langan-hurls-2hitter-berman.html | CORNELL DEFEATS DARTMOUTH, 2-0, 3-1; Langan Hurls 2-Hitter, Berman 3-Hitter--Arrison Stars--Ithacans 3d Victory | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/sharp-competition-in-textiles-looms-traced-to-ownership-shifts-of.html | SHARP COMPETITION IN TEXTILES LOOMS; Traced to Ownership Shifts of Mills and Later 'Shake-Out' by 'Smart Money' SHARP COMPETITION IN TEXTILES LOOMS | True | By Herbert Koshetz | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/wheat-flour-subsidy-up-increase-of-8-cents-a-bushel-already.html | WHEAT FLOUR SUBSIDY UP; Increase of 8 Cents a Bushel Already Effective | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/harper-british-tennis-victor.html | Harper British Tennis Victor | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/packard-hits-cio-charge-company-defends-price-rise-for-autos-made-a.html | PACKARD HITS CIO CHARGE; Company Defends Price Rise for Autos Made 'at a Loss' | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/fatherless-boys-and-girls-parent-and-child.html | Fatherless Boys and Girls; PARENT AND CHILD | True | By Catherine MacKenzie | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/mary-weedon-married-becomes-bride-of-frank-lacy-jr-in-brookline.html | MARY WEEDON MARRIED; Becomes Bride of Frank Lacy Jr. in Brookline, Mass., Home | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/beverly-gottlieb-a-brideelect.html | Beverly Gottlieb a Bride-Elect | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-housing-shortage-on-parnassus.html | The Housing Shortage on Parnassus | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/building-projects-due-to-bring-big-changes-on-lower-east-side.html | Building Projects Due to Bring Big Changes on Lower East Side | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/asks-6month-act-president-learns-of-rail-strike-settlement-truman.html | ASKS 6-MONTH ACT; PRESIDENT LEARNS OF RAIL STRIKE SETTLEMENT TRUMAN DEMANDS ANTI-STRIKE LAWS Assails Leaders' "Arrogance" Tells of Efforts for Agreement Labor's Contributions Cited Truman Warns of Pressures | True | By Felix Belair Jr. Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/to-recruit-polio-nurses-national-foundation-prepares-for-possible.html | TO RECRUIT POLIO NURSES; National Foundation Prepares for Possible Outbreaks | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/two-more-ss-men-admit-massacres.html | TWO MORE SS MEN ADMIT MASSACRES | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/holy-cross-blanks-yale-gerry-stops-elis-50-with-three-hitsquinn.html | HOLY CROSS BLANKS YALE; Gerry Stops Elis, 5-0, With Three Hits--Quinn Loses First Game | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/kingarvie-easily-takes-87th-kings-plate-race.html | Kingarvie Easily Takes 87th King's Plate Race | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/favor-control-end-on-meat-and-milk-banking-group-senators-will.html | FAVOR CONTROL END ON MEAT AND MILK; Banking Group Senators Will Accept Amendments to Price Authority Extension Bill | True | By Charles E. Egan Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/stores-soundest-in-fiscal-history-high-percentage-of-cash-sales.html | STORES SOUNDEST IN FISCAL HISTORY; High Percentage of Cash Sales Aids Liquidity and Rapid Turnover Capital Status STORES SOUNDEST IN FISCAL HISTORY | True | By Thomas F. Conroy | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bumble-bee-beats-feather-on-sound-knapp-sails-international-to.html | BUMBLE BEE BEATS FEATHER ON SOUND; Knapp Sails International to 8-Second Victory in Opening Y.R.A. Regatta ATLANTIC WHIM IS FIRST Aileen Shields' Craft Fastest in Fleet--Black Jack and Star Bolt Are Winners All Sail New Course Starts Fifty-six-Mile Race DISTANCE RACE ENTRIES THE SUMMARIES | True | By James Robbins Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/general-business-in-sharper-slump-survey-of-purchasing-agents.html | GENERAL BUSINESS IN SHARPER SLUMP; Survey of Purchasing Agents Reveals Declining Trend Is Stronger Than Month Ago EMPLOYMENT ALSO LOWER Traced Largely to Coal Strike and Scarcity of Materials --Sales on No Profit Basis No Profits on Sales Situation Critical | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/army-hospitals-go-to-va-first-11-of-25-provide-24000-beds-for-war.html | ARMY HOSPITALS GO TO VA; First 11 of 25 Provide 24,000 Beds for War Veterans | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/103-jewish-children-en-route-to-new-life.html | 103 JEWISH CHILDREN EN ROUTE TO NEW LIFE | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/reynolds-of-indians-subdues-browns-10.html | REYNOLDS OF INDIANS SUBDUES BROWNS, 1-0 | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/kid-from-flatbush-or-how-dane-clark-went-from-the-prize-ring-to.html | KID FROM FLATBUSH; Or How Dane Clark Went From the Prize Ring to Movies in a Few Easy Steps | True | By Edmond J. Bartnett | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/peppers-and-eggplants-vegetable-plants-to-be-started-in-late-may.html | PEPPERS AND EGGPLANTS; Vegetable Plants to Be Started in Late May | True | By Donald F. Jones | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/cabinet-eludes-holland-queens-interviews-for-3-days-still-fail-to.html | CABINET ELUDES HOLLAND; Queen's Interviews for 3 Days Still Fail to Yield Formula | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/brown-company-to-pay-interest.html | Brown Company to Pay Interest | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/parking-commuters-escape-fines.html | Parking Commuters Escape Fines | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/patronage-at-hotels-normal-here-in-day.html | PATRONAGE AT HOTELS NORMAL HERE IN DAY | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/us-food-rise-data-stress-controls-agriculture-department-warns-that.html | U.S. FOOD RISE DATA STRESS CONTROLS; Agriculture Department Warns That Checks Must Continue to Avert 1947 Crisis Acreage Below Normal Emergency Unit Urged Broader Than Combined Board | True | By Walter H. Waggoner Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/uremia-treatment-washing-out-body-cavities-used-to-remove-poisons.html | Uremia Treatment; Washing Out Body Cavities Used To Remove Poisons | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/transjordan-emir-becomes-king-in-setting-of-arabian-pageantry-a-new.html | Trans-Jordan Emir Becomes King In Setting of Arabian Pageantry; A NEW KING | True | By Gene Currivan By Wireless To the New York Times.the New York Times | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/pacific-states-repartee-adds-liveliness-to-californias-campaign.html | PACIFIC STATES; Repartee Adds Liveliness to California's Campaign | True | By Lawrence E. Davies | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/yugoslavs-mark-titos-birthday.html | Yugoslavs Mark Tito's Birthday | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/us-still-weighs-2-courses-on-iran-decision-due-this-weekend-on.html | U.S. STILL WEIGHS 2 COURSES ON IRAN; Decision Due This Week-End on Inquiry in Azerbaijan or Rebuke to Soviet U.S. STILL WEIGHS 2 COURSES ON IRAN Factions Would Meet Issue U.S. Leadership Awaited | True | By James Reston Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/other-countries-await-cooperation-of-russia-in-the-un-council-in.html | OTHER COUNTRIES AWAIT COOPERATION OF RUSSIA; In the U.N. Council, in Military Plans, In Financial Relations as Well As in Task of Peace-Making SOME EXPECT A CHANGE SOON In the United Nations In the Military Field As to Financial Matters The Economic Council | True | By Edwin L. James | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/arabian-world-represented.html | Arabian World Represented | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/events-of-interest-in-shipping-world-attendance-at-the-marine.html | EVENTS OF INTEREST IN SHIPPING WORLD; Attendance at the Marine Exposition Called Tribute to the Maritime Industry 5th New Type Craft Launched 8 Are Being Reconverted Propeller Club to Elect Commission Invites Bids Honored By the British Port Stewards to Dine | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/stock-split-planned-by-greyhound-corp.html | STOCK SPLIT PLANNED BY GREYHOUND CORP. | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/rail-tieup-strands-many-buyers-here.html | RAIL TIE-UP STRANDS MANY BUYERS HERE | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/preparations-made-to-combat-paralysis.html | PREPARATIONS MADE TO COMBAT PARALYSIS | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/coatesrebmann.html | Coates--Rebmann | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | Burck in The Chicago Times | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/algerians-to-seek-autonomous-role-platform-demands-status-in-french.html | ALGERIANS TO SEEK AUTONOMOUS ROLE; Platform Demands Status in French Union but Draws Line at Complete Integration | True | By Clifton Daniel By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/french-doctors-strike-over-lack-of-automobiles.html | French Doctors 'Strike' Over Lack of Automobiles | True | By Cable To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/reppsquier.html | Repp--Squier | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/mary-b-jelliffe-wed-in-riverdale-former-wac-member-bride-of-charles.html | MARY B. JELLIFFE WED IN RIVERDALE; Former Wac Member Bride of Charles E. Miller Jr., Who Served in Air Forces | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/son-to-mrs-james-j-lyons-jr.html | Son to Mrs. James J. Lyons Jr. | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/country-gripped-in-paralysis-peak-final-day-of-rail-tieup-found.html | COUNTRY GRIPPED IN PARALYSIS PEAK; Final Day of Rail Tie-Up Found Food Distribution Stopped, Supplies Dwindling Fast SERVICE SLOWLY RESUMES Return of Full-Scale Operation Expected to Take About 20 Hours--Mail Curbs Eased Hourly Drop in Supplies | True | By Richard H. Parke | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/here-for-radio-program.html | Here for Radio Program | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/china-suffering-mass-starvation-other-areas-in-peril-hoover-says.html | China Suffering Mass Starvation, Other Areas in Peril, Hoover Says; OFF TO SURVEY FOOD SITUATION IN SOUTH AMERICA | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/guatemala-buys-university-site.html | Guatemala Buys University Site | True | By Cable To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/jewish-congress-parley-national-convention-to-discuss-future-begins.html | JEWISH CONGRESS PARLEY; National Convention to Discuss Future Begins Wednesday | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/margaret-grout-navy-officer-wed-church-of-st-james-the-less-in.html | MARGARET GROUT, NAVY OFFICER WED; Church of St. James the Less in Scarsdale Scene of Her Marriage to Lieut. Tambke | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-louisa-byles-wed-to-lieutenant-descendant-of-peter-delmonico.html | MISS LOUISA BYLES WED TO LIEUTENANT; Descendant of Peter Delmonico Bride of John E. Kirchner, Navy, in Lady Chapel | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/attack-on-heart-disease.html | ATTACK ON HEART DISEASE | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/attlee-places-peace-beyond-materialism.html | ATTLEE PLACES PEACE BEYOND 'MATERIALISM' | True | By Wireless To the New York Times. | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/rehabilitation-modern-methods-for-diagnosis-and-control-of-epilepsy.html | REHABILITATION; Modern Methods for Diagnosis and Control of Epilepsy Have Helped Afflicted to Work and Participate in Society Most Almost Normal Famous Men Were Afflicted Attitude of Employers Rehabilitation List Small | True | By Howard A. Rusk, M.d. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/hofstra-nine-in-front-upsets-manhattan-62-behind-anzalone-at.html | HOFSTRA NINE IN FRONT; Upsets Manhattan, 6-2, Behind Anzalone at Hempstead | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/sight-and-sound-still-experimenting-room-for-improvement.html | SIGHT AND SOUND; Still Experimenting Room for Improvement | True | By Thomas M. Pryor | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/footnotes-straw-top.html | Footnotes; STRAW TOP-- | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/falstaff-in-his-dressing-room-ralph-richardson-would-rather-act.html | FALSTAFF IN HIS DRESSING ROOM; Ralph Richardson Would Rather Act Than Talk About It Company's the Thing Of Old Vic | True | By William du Bois | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dewey-names-june-14-flag-day.html | Dewey Names June 14 Flag Day | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/large-oil-deal-closed-abercrombie-sells-old-ocean-holdings-to-new.html | LARGE OIL DEAL CLOSED; Abercrombie Sells Old Ocean Holdings to New Concern | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/rail-strike-blow-to-food-industry-tieup-seen-climax-of-series-of.html | RAIL STRIKE BLOW TO FOOD INDUSTRY; Tie-Up Seen Climax of Series of Crippling Upsets in Midst of World Famine | True | By George A. Mooney | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-lois-glover-married-at-home-bride-in-scarsdale-of-linn-j.html | MISS LOIS GLOVER MARRIED AT HOME; Bride in Scarsdale of Linn J. Creighton--Both Students at Union Seminary Here | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/western-orchestra-to-tour-east-was-ahead-scope-of-trip-an-orchestra.html | WESTERN ORCHESTRA TO TOUR; East Was Ahead Scope of Trip An Orchestra's Growth Benefits Ahead | True | By Olin Downes | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/guide-philosopher-and-referee-that-was-the-bartender-of-old-who.html | Guide, Philosopher and Referee; That was the bartender of old, who survives today as dispenser of neighborhood advice and good cheer. | True | By Russell Owen | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/to-reach-mexico-city-today.html | To Reach Mexico City Today | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/science-and-the-humanities.html | SCIENCE AND THE HUMANITIES | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/head-of-ship-agents-accepts-parley-bid.html | HEAD OF SHIP AGENTS ACCEPTS PARLEY BID | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/gromyko-protests-welcome-to-bor-by-official-of-un-gromyko-assails.html | Gromyko Protests Welcome To Bor by Official of U.N.; GROMYKO ASSAILS WELCOME FOR BOR | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/volunteer-officers.html | VOLUNTEER OFFICERS | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/capt-louis-zamperini-weds.html | Capt. Louis Zamperini Weds | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bank-ball-game-gets-stay.html | 'Bank Ball' Game Gets Stay | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/posters-to-aid-drive-for-food.html | Posters to Aid Drive for Food | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/building-at-candlewood-lake.html | Building at Candlewood Lake | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/want-chargeoffs-liberalized-by-us-machinetool-interests-plan-plea.html | WANT CHARGE-OFFS LIBERALIZED BY U.S.; Machine-Tool Interests Plan Plea to Treasury to Amend Depreciation Rules | True | By Charles A. Donnelly | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/assails-columbia-connolly-to-press-for-council-inquiry-into-alleged.html | ASSAILS COLUMBIA; Connolly to Press for Council Inquiry Into Alleged Bias | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/round-rites-of-spring.html | Round; RITES OF SPRING | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/british-raise-cotton-prices.html | British Raise Cotton Prices | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/air-issue-awaits-decision-montreal-parley-will-take-up-multipower.html | AIR ISSUE AWAITS DECISION; Montreal Parley Will Take Up Multi-Power Plan Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | Drawing by Leo Hirshfield | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/us-reduces-dp-ration-zone-cut-of-300-calories-a-day-is-effective.html | U.S. REDUCES DP RATION; Zone Cut of 300 Calories a Day Is Effective From June 1 | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-kh-kaelber-engaged-to-be-wed-troth-made-known.html | MISS K.H. KAELBER ENGAGED TO BE WED; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/hogan-cards-134-and-ties-ferrier-ben-gets-6underpar-66-on-second.html | HOGAN CARDS 134 AND TIES FERRIER; Ben Gets 6-Under-Par 66 on Second Round of Western Open Golf at St. Louis | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/need-of-engineers-by-industry-cited-scarcity-in-two-areas-is-put-at.html | NEED OF ENGINEERS BY INDUSTRY CITED; Scarcity in Two Areas Is Put at 4,000 to 5,000, With Rising Costs Growing Problem | True | By Alfred R. Zipser Jr. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/big-seven-track-to-colorado.html | Big Seven Track to Colorado | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-nancy-dodge-engaged-to-marry-bennington-exstudent-will-be.html | MISS NANCY DODGE ENGAGED TO MARRY; Bennington Ex-Student Will Be Bride of Earl I. Heenan Jr., Who Was Army Major | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/novelettes-gradea.html | Novelettes, Grade-A | True | By Isaac Rosenfeld | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/jf-jaffray-weds-margaret-lambie-wed-in-church.html | J.F. JAFFRAY WEDS MARGARET LAMBIE; WED IN CHURCH | True | Special to THE NEW YORK TIMES.David Berns | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/suffolk-estates-sold-places-at-shoreham-and-stony-brook-in-new.html | SUFFOLK ESTATES SOLD; Places at Shoreham and Stony Brook in New Hands | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/church-paintings-on-display.html | Church Paintings on Display | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/nonunion-road-keeps-running.html | Non-union Road Keeps Running | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/concert-and-opera-performances-continue-at-catrnegie-hall-and-the.html | Concert and Opera Performances Continue at Catrnegie Hall and the City Center | True | Ben GrenhausRichard Statile | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/irked-trainmen-go-back-to-work-here-new-york-the-shrike-is-off-and.html | IRKED TRAINMEN GO BACK TO WORK HERE; New York: The Shrike Is Off and the Trains Prepare to Go on Schedule Again | True | By Will Lissnerthe New York Times | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/tug-grounds-but-floats-free.html | Tug Grounds but Floats Free | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-mj-wakelee-englewood-bride-wed-to-john-jewett-bell-in-the.html | MISS M.J. WAKELEE ENGLEWOOD BRIDE; Wed to John Jewett Bell in the First Presbyterian Church by Rev. Edwin O. Kennedy | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/37740-at-belmont-auto-traffic-in-snarl-cabbies-at-race-track-again.html | 37,740 at Belmont, Auto Traffic in Snarl; Cabbies at Race Track Again Hit Jackpot | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/mail-approaching-even-flow-again-operations-on-most-routes-swinging.html | MAIL APPROACHING EVEN FLOW AGAIN; Operations on Most Routes Swinging Back Gradually-- Planes Equal to Test | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/scientific-bibliography.html | Scientific Bibliography | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dewey-gets-reports-today-on-supplies.html | DEWEY GETS REPORTS TODAY ON SUPPLIES | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/home-title-to-pay-staff-bonus.html | Home Title to Pay Staff Bonus | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/on-truman-terms-the-president-asks-congress-for-strong-legislation.html | ON TRUMAN TERMS; THE PRESIDENT ASKS CONGRESS FOR STRONG LEGISLATION TO CURB STRIKES | True | By Joseph A. Loftus Special To The New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/forrestal-may-get-world-bank-position.html | FORRESTAL MAY GET WORLD BANK POSITION | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/around-the-garden-azalea-time-now-for-peonies-dependable-in-sun.html | AROUND THE GARDEN; Azalea Time Now for Peonies Dependable in Sun Orange on the Cedars Tree Protection The Favorite Vegetable | True | By Dorothy H. Jenkins | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/president-scores-personal-triumph-in-his-grim-speech-to-congress.html | President Scores Personal Triumph In His Grim Speech to Congress; Personal Triumph Scored by President In His Speech on Strike Before Congress | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/much-investor-loss-laid-to-oversights-stock-exchange-spokesmen-see.html | MUCH INVESTOR LOSS LAID TO OVERSIGHTS; Stock Exchange Spokesmen See Serious Situation in Prevalence of Practice PROTECTIVE ACTS IGNORED Mandatory and Other Publications of Facts Fail to Overcome Carelessness INVESTOR LOSSES LAID TO OVERSIGHTS Blind Investments | True | By Warren Williams | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/ernest-rhys-dead-british-editor-86-author-creator-of-everymans.html | ERNEST RHYS DEAD; BRITISH EDITOR, 86; Author, Creator of Everyman's Library--Mistake in Identity Started His Career | True | By Wireless To the New York Times.hughes | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/mechanteand-de-trop.html | Mechante--and de Trop | True | By B.v. Winebaumman Ray | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-anne-keating-is-wed-to-artist-bride-and-brideelect.html | MISS ANNE KEATING IS WED TO ARTIST; BRIDE AND BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | Schloss in France America | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/japanese-to-receive-30-to-100-pay-rises.html | JAPANESE TO RECEIVE 30 TO 100% PAY RISES | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/pope-receives-bishop-ohara.html | Pope Receives Bishop O'Hara | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/text-of-the-presidents-plea-to-congress-for-strike-action-gives.html | Text of the President's Plea to Congress for Strike Action; Gives Reason for Delay | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bachelor-girls.html | Bachelor Girls | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/us-buildings-meet-new-zealands-need.html | U.S. BUILDINGS MEET NEW ZEALAND'S NEED | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/janet-rogers-betrothed-new-rochelle-girl-is-engaged-to-wh-dorrance.html | JANET ROGERS BETROTHED; New Rochelle Girl Is Engaged to W.H. Dorrance, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/letters-to-the-times-labor-aggression-corrective-legislation-held.html | Letters to The Times; Labor Aggression Corrective Legislation Held Need for Good of All Social Equilibrium Previous Trends Unprotected Public Government, Failure to Provide Adequate Sanctions Seen Expanded Mediation Vindictive Attitude Toward Labor Is Regretted Time-Honored Method Ultimate Basis | True | ELISHA M. FRIEDMAN.WM. HOWARD DOUGHTY Jr.Amherst, | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/java-volcano-is-in-eruption.html | Java Volcano Is in Eruption | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/coal-use-in-canada-further-restricted.html | COAL USE IN CANADA FURTHER RESTRICTED | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/suzanne-somers-affianced.html | Suzanne Somers Affianced | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/chief-awards-in-dog-show.html | Chief Awards in Dog Show | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/priorities-halted-after-strike-ends-odt-action-follows-trumans-word.html | PRIORITIES HALTED AFTER STRIKE ENDS; ODT Action Follows Truman's Word on Settlement--U.S. Was Ready for the Crisis | True | By Anthony Leviero Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/we-must-buy-if-we-want-to-sell-exports-we-must-have-but-there-are.html | We Must Buy If We Want to Sell; Exports we must have but there are dangers in the so-called favorable balance of trade. We Must Buy if We Want to Sell We Must Buy if We Want to Sell We Must Buy if We Want to Sell | True | By David Cushman Coyle Economist and Authorlow All Countries | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/crowds-flow-back-to-terminals-here-as-end-of-strike-starts-trains.html | Crowds Flow Back to Terminals Here As End of Strike Starts Trains Moving | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/vote-planned-in-iran-premier-favors-ballot-after-accord-with.html | VOTE PLANNED IN IRAN; Premier Favors Ballot After Accord With Azerbaijan | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/greeting-to-argentina-truman-sends-congratulation-on-national.html | GREETING TO ARGENTINA; Truman Sends Congratulation on National Anniversary | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dinner-to-open-fund-drive.html | Dinner to Open Fund Drive | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/sports-of-the-times-exit-for-marse-joe-selftorment-the-yankee-type.html | Sports of the Times; Exit for Marse Joe Self-Torment The Yankee Type | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/women-of-america-organize-own-pac-600-form-congress-here-as-a.html | WOMEN OF AMERICA ORGANIZE OWN 'PAC'; 600 Form Congress Here as a Branch of Federation Set Up in Paris Last Year | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/cocker-is-named-in-madison-show-the-morris-and-essex-show-back-on.html | COCKER IS NAMED IN MADISON SHOW; THE MORRIS AND ESSEX SHOW BACK ON THE CIRCUIT AFTER FIVE YEARS | True | By John Rendel Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/austria-will-admit-care-relief-food.html | AUSTRIA WILL ADMIT C.A.R.E. RELIEF FOOD | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/kerrybush-for-a-spot-of-gold.html | KERRYBUSH FOR A SPOT OF GOLD | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/presidential-desktop.html | Presidential Desktop | True | By Felix Belair Jr. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/aviation-reexamination-of-flight-regulations-follows-plane-crashing.html | AVIATION; Re-examination of Flight Regulations Follows Plane Crashing Into Building | True | By John Stuart | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/marriage-on-june-8-for-margaret-drury.html | MARRIAGE ON JUNE 8 FOR MARGARET DRURY | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/random-notes-on-the-film-scene-atomic-items-bluebeard-pleased.html | RANDOM NOTES ON THE FILM SCENE; Atomic Items Bluebeard Pleased | True | By A.h. Weiler | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-economic-council-meets.html | THE ECONOMIC COUNCIL MEETS | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/mcnultys-third-avenue-vignettes.html | McNulty's Third Avenue Vignettes | True | By William Germain Dooley | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-financial-week-stock-market-reveals-underlying-strength-despite.html | THE FINANCIAL WEEK; Stock Market Reveals Underlying Strength Despite Labor Troubles--Outlook Promising | True | By John G. Forrest Financial Editor | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/governale-stops-smith.html | Governale Stops Smith | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/us-ban-on-russian-awaited-in-seoul-deadline-passed-in-ultimatum.html | U.S. BAN ON RUSSIAN AWAITED IN SEOUL; Deadline Passed in Ultimatum Aimed to Place Our Consul in Soviet-Ruled Korea | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/protests-to-hershey-civil-liberties-union-assails.html | PROTESTS TO HERSHEY; Civil Liberties Union Assails Conscientious-Objector Stand | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/iris-has-its-day-new-varieties-with-larger-flowers-and-more-colors.html | IRIS HAS ITS DAY; New Varieties With Larger Flowers and More Colors Surpass Older Plants | True | By F.w. Cassebeer | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/citywide-service.html | City-Wide Service | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/coffee-in-demand-exceeding-supply-prices-national-conditions.html | COFFEE IN DEMAND EXCEEDING SUPPLY; Prices, National Conditions Considered as Factors in Production of Bean COFFEE IN DEMAND EXCEEDING SUPPLY Conditions in Brazil Increase in Demand | True | By John P. Brion | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/readjustment-section-in-social-security-act-is-held-to-deny.html | READJUSTMENT; Section in Social Security Act Is Held to Deny Accruing Benefits to Veterans Until They Have Worked 3 Years | True | By Charles Hurd Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/newark-conquers-jerseys-in-11th-43-emmerich-pitches-route-for.html | NEWARK CONQUERS JERSEYS IN 11TH, 4-3; Emmerich Pitches Route for Little Giants, Who Suffer 12th Straight Setback | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/chandler-chased-speed-on-polo-grounds-base-paths-new-yankee-pilot.html | CHANDLER CHASED; Speed on Polo Grounds Base Paths, New Yankee Pilot Greeted in Boston YANKEES SET BACK BY RED SOX, 7 TO 4 Bad Day for Chandler | True | By James P. Dawson Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/union-maps-expansion-warehouse-workers-vote-250000-for-wide.html | UNION MAPS EXPANSION; Warehouse Workers Vote $250,000 for Wide Organizing Drive | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/records-copland-work.html | RECORDS: COPLAND WORK | True | By Mark A. Schubart | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/news-of-stamp-world-cream-of-111000-varieties-issued-over-106-years.html | NEWS OF STAMP WORLD; Cream of 111,000 Varieties, Issued Over 106 Years, Will Be Shown in Exhibition | True | By Kent B. Stiles | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/maestro-the-story-of-a-viennese-maestro.html | Maestro; The Story of a Viennese Maestro | True | By Franz Schoenberner | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/2-buyers-acquire-nj-farm-estate-residential-deals-are-closed-in.html | 2 BUYERS ACQUIRE N.J. FARM ESTATE; Residential Deals Are Closed In Convent, Weehawken, North Bergen and Secaucus | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/offer-missionary-gifts-protestant-episcopal-children-attend-annual.html | OFFER MISSIONARY GIFTS; Protestant Episcopal Children Attend Annual Service | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-first-may-day-meeting-in-vienna-since-1934.html | THE FIRST MAY DAY MEETING IN VIENNA SINCE 1934 | True | The New York Times (Vienna Bureau) | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/laufmandouglas.html | Laufman--Douglas | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/inoculation-ordered-in-japan.html | Inoculation Ordered in Japan | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/franklinkrieger.html | Franklin--Krieger | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/diverse-new-group-stress-on-the-modern-new-faces-further-variety.html | DIVERSE NEW GROUP; Stress on the Modern New Faces Further Variety Camera Work | True | By Howard Devree | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/education-notes-activities-in-the-classroom-and-on-the-campus-19.html | EDUCATION NOTES; Activities in the Classroom and On the Campus 19 COLLEGES--New Project ROANOKE--Veterans TEMPLE--Summer BARD--Field Trips DENISON--Core Curriculum N.C. STATE--Diesel School SOUTHWESTERN--Barracks PENN STATE--Conservation GEORGIA--Vets' Grades ELMIRA--Men Students IOWA--Training FISK--Housing Units ITHACA--M.S. Degree WEBB SCHOOL--Anniversary CHINA--Scholarships | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/penn-routs-swarthmore-triumphs-by-177-as-barnhorst-leads-attack.html | PENN ROUTS SWARTHMORE; Triumphs by 17-7 as Barnhorst Leads Attack With 3 Hits | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/events-today.html | Events Today | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/russians-memory-slips-english-spoken-in-error.html | Russian's Memory Slips; English Spoken in Error | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/great-books-classes-in-4-cities-leaders-in-training.html | 'Great Books' Classes in 4 Cities; Leaders in Training | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/hope-amid-gloom-in-un-quarters-discouragement-over-failure-to-meet.html | HOPE AMID GLOOM IN U.N. QUARTERS; Discouragement Over Failure to Meet Iran Crisis Is Offset by Positive Achievements | True | By W.h. Lawrence | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bankhead-still-unconscious.html | Bankhead Still Unconscious | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/books-that-go-to-sea.html | BOOKS THAT GO TO SEA | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/abomb-radiation-air-contaminated-over-area-as-large-as-australia.html | A-Bomb Radiation; Air Contaminated Over Area as Large as Australia | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/roads-wrestle-manfully-with-rebate-arithmetic.html | Roads Wrestle Manfully With Rebate Arithmetic | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/berrienharris-advance-defeat-fraserlang-by-1-up-in-rock-spring-golf.html | BERRIEN-HARRIS ADVANCE; Defeat Fraser-Lang by 1 Up in Rock Spring Golf Event | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/british-complain-on-morrison-issue-embassy-seeks-explanation-of-the.html | BRITISH COMPLAIN ON MORRISON ISSUE; Embassy Seeks Explanation of the McDermott Denial of Report on Food Talks | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/metropolitan.html | METROPOLITAN | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/india-plan-stands-as-unit-envoys-say-interim-regime-will-have-wide.html | INDIA PLAN STANDS AS UNIT, ENVOYS SAY; Interim Regime Will Have Wide Freedom of Action, but Not Complete Sovereignty TRANSFER TO COME LATER Minorities Must Be Protected, Treaty Concluded, as Prior Conditions Question of Sovereignty No Option at This Point Great Freedom to Be Given | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/limbo-between-two-worlds.html | Limbo Between Two Worlds | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/wood-field-and-stream-anglers-warned-to-wait-no-shortage-of-fish.html | WOOD, FIELD AND STREAM; Anglers Warned to Wait No Shortage of Fish | True | By Raymond R. Camp Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/rutgers-oarsmen-subdue-princeton-end-successful-season-with-1.html | RUTGERS OARSMEN SUBDUE PRINCETON; End Successful Season With 1 - Length Victory--Tiger Jayvees Are Winners | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/gets-cooperage-plant-control.html | Gets Cooperage Plant Control | True |  | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/garden-calendar.html | Garden Calendar | True |  | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/congenial-neighbors.html | Congenial Neighbors | True | By John Gould | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/low-interest-forecast-for-british-dominions.html | Low Interest Forecast For British Dominions | True |  | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/czechs-will-vote-on-regime-today-conservative-groups-expected-to.html | CZECHS WILL VOTE ON REGIME TODAY; Conservative Groups Expected to Win Assembly Control Despite Strength of Reds PREMIERSHIP IS AT STAKE Fierlinger Under Criticism for Alleged Subjugation to Will of Communists Communist Party Strongest Prime Minister Under Fire | True | By John MacCormac By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/wj-mcdermott-gets-post.html | W.J. McDermott Gets Post | True |  | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/nancy-payne-betrothed-rowland-hall-alumna-to-become-bride-of-james.html | NANCY PAYNE BETROTHED; Rowland Hall Alumna to Become Bride of James D. Paxton 2d | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-summaries.html | The Summaries | True |  | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/peace-orders-sent-at-deadline-hour-trainmens-wire-reaches-the.html | PEACE ORDERS SENT AT DEADLINE HOUR; Trainmen's Wire Reaches the Western Union Just as the President Begins Speech | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/barbara-m-gaines-married-upstate-has-sister-as-honor-maid-at.html | BARBARA M. GAINES MARRIED UP-STATE; Has Sister as Honor Maid at Marriage in Sherburne to A. Christie Fernandez | True | Special to THE NEW YORK TIMES.Draucker | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/asta-to-zuriel.html | Asta to Zuriel | True |  | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/hardcoal-strike-now-step-closer-mine-guardian.html | HARD-COAL STRIKE NOW STEP CLOSER; MINE GUARDIAN | True |  | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/chinese-puppet-to-be-executed.html | Chinese Puppet to Be Executed | True |  | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/lucia-humes-engaged-she-will-be-married-to-william-david-kingery.html | LUCIA HUMES ENGAGED; She Will Be Married to William David Kingery, Navy Man | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/life-with-the-creusois-life-with-the-creusois.html | Life With the Creusois; Life With The Creusois | True | By Richard Watts Jr. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dday-campfires-urged-european-underground-proposes-noting-landing.html | D-DAY CAMPFIRES URGED; European Underground Proposes Noting Landing of Allies | True | By Wireless To the New York Times. | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/intelligence-unit-faces-obstacles-some-members-of-congress-want-a.html | INTELLIGENCE UNIT FACES OBSTACLES; Some Members of Congress Want a New-Set-Up That Will Have Defined Powers | True | By Cabell Phillips | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dogtags-for-cars-just-45-years-ago-new-york-convinced-that-the-auto.html | Dogtags for Cars; Just 45 years ago New York, convinced that the auto was here to stay, created the license plate. | True | By John E. Booth | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/british-scientists-to-aid-imprisoned-atom-expert.html | British Scientists to Aid Imprisoned Atom Expert | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-barnes-net-victor-leads-field-60-60-and-61-60-in-gaining.html | MISS BARNES NET VICTOR; Leads Field, 6-0, 6-0 and 6-1 6-0, in Gaining Quarter-Finals | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/army-a-la-mode.html | Army A La Mode | True | By Anthony H. Leviero | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/science-in-review-new-approach-to-the-problem-of-cancer-is.html | SCIENCE IN REVIEW; New Approach to the Problem of Cancer Is Indicated by Experiments With Hormones Tumor Development | True | By Waldemar Kaempffert | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/belgian-assails-strikes-premier-says-walkouts-pave-way-for.html | BELGIAN ASSAILS STRIKES; Premier Says Walkouts Pave Way for 'Trotskyists' | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/five-sergeants.html | Five Sergeants | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/troth-announced-of-evelyn-marvin-exofficers-fiancee.html | TROTH ANNOUNCED OF EVELYN MARVIN; EX-OFFICER'S FIANCEE | True | Ira L. Hill | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/mr-benny-relaxes-erstwhile-worrier-visiting-new-york-talks-of-radio.html | MR. BENNY RELAXES; Erstwhile Worrier, Visiting New York, Talks of Radio and Allied Matters | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/nyu-nine-routs-st-johns-17-to-3-silverstein-unbeaten-in-box-this.html | N.Y.U. NINE ROUTS ST. JOHN'S, 17 TO 3; Silverstein, Unbeaten in Box This Season, Gains Sixth Conference Triumph VIOLETS AMASS 17 HITS Collect All Their Runs Off Wertis, Registering Nine in a Big Sixth Inning Wertis Removed in 6th Walks One and Fans Six | True | By Joseph C. Nichols | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/joseph-h-sinclair-geologist-66-dies-research-head-of-union-mines.html | JOSEPH H. SINCLAIR, GEOLOGIST, 66, DIES; Research Head of Union Mines Led Expeditions to Wilds of South America Located Volcano in 1927 Honored by Ecuador Examined Alberta Deposits | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/worker-security-called-labor-goal-social-scientist-says-pay-is.html | WORKER 'SECURITY' CALLED LABOR GOAL; Social Scientist Says Pay Is Secondary as the Cause of Current Bitterness | True | By Russell Porter | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/fordham-crushes-villanova-13-to-5-17hit-attack-routs-3-hurlers.html | FORDHAM CRUSHES VILLANOVA, 13 TO 5; 17-Hit Attack Routs 3 Hurlers -- Ososki Is Hitting Star-- Kay Winning Pitcher | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-pentagon-carries-on-washingtons-concretorium-hasnt-changed.html | The Pentagon Carries On; Washington's concretorium hasn't changed, except for a 'spiritual transmogrification.' | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/activities-in-london-studios-history-vs-tradition-prospectus.html | ACTIVITIES IN LONDON STUDIOS; History vs. Tradition Prospectus | True | By C.a. Lejeune | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bus-lines-unable-to-meet-demands-reservations-exhausted-for-most.html | BUS LINES UNABLE TO MEET DEMANDS; Reservations Exhausted for Most Points Served by LongHaul Operators | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/other-activities-of-clubs-and-organizations-in-the-suburban-area.html | OTHER ACTIVITIES OF CLUBS AND ORGANIZATIONS IN THE SUBURBAN AREA | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-news-of-the-week-in-review-key-figures-in-the-railroad-crisis.html | THE NEWS OF THE WEEK IN REVIEW; KEY FIGURES IN THE RAILROAD CRISIS | True | International News Photo | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/american-womanor-cyclone-the-european-husband-of-an-american.html | American Woman--Or Cyclone?; The European husband of an American, weighing a controversy, finds life with her is never dull. WomanOr Cyclone? | True | By Felix Charlesdrawing By Carl Rose. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/education-in-review-teachers-colleges-are-shunned-despite-the.html | EDUCATION IN REVIEW; Teachers' Colleges Are Shunned Despite the Shortage and Crowding of Other Schools Elementary Grades Outlook in Indiana Men and Women Enrolled Opening for 100 | True | By Benjamin Fine | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-deep-south-new-orleans-mayor-moves-to-control-or-end-gambling.html | THE DEEP SOUTH; New Orleans Mayor Moves to Control or End Gambling | True | By George W. Healy Jr. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/new-york-portrait-mr-preiss-dean-of-sightseeing-guides-talks-about.html | New York Portrait; Mr. Preiss, dean of sightseeing guides, talks about the future of a big business. | True | By Edith Efron | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/before-it-is-too-late.html | BEFORE IT IS TOO LATE | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/clean-slate-third-in-debut.html | Clean Slate Third in Debut | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/3000-mourn-msgr-ohara-bishop-thomas-molloy-presides-at-rites-for.html | 3,000 MOURN MSGR. O'HARA; Bishop Thomas Molloy Presides at Rites for Brooklyn Pastor | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/reinicke-is-named-to-haffenden-post-named-to-city-post.html | REINICKE IS NAMED TO HAFFENDEN POST; NAMED TO CITY POST | True | The New York Times (U.S. Navy) | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/ukrainians-sentenced-2-are-held-guilty-of-waylaying-russian-at.html | UKRAINIANS SENTENCED; 2 Are Held Guilty of Waylaying Russian at UNRRA Camp | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/toward-the-bakini-climax.html | Toward the Bakini Climax | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/a-new-arrival-on-radios-list-of-variety-musical-shows.html | A New Arrival on radio's List of Variety Musical Shows | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/jam-at-mexican-border-national-railways-in-mexico-halt-shipments-to.html | JAM AT MEXICAN BORDER; National Railways in Mexico Halt Shipments to U.S. | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/its-spring-and-time-for-outdoor-painting.html | It's Spring and Time for Outdoor Painting | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/josephsongoldstein.html | Josephson--Goldstein | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/flora-faulkingham-wed-to-navy-officer.html | FLORA FAULKINGHAM WED TO NAVY OFFICER | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-elizabeth-orr-to-marry-on-june-8.html | MISS ELIZABETH ORR TO MARRY ON JUNE 8 | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/scenery-no-action.html | Scenery, No Action | True | By James MacBride | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/money.html | MONEY | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/junior-ideas.html | Junior Ideas | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/notes-on-science-oceanic-layer-revealed-by-navy-studieskryptons-use.html | NOTES ON SCIENCE; 'Oceanic Layer' Revealed by Navy Studies--Krypton's Use OCEAN LAYER-- | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/100-boys-to-get-vacations.html | 100 Boys to Get Vacations | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR, FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/services-give-up-hope-for-missing-few-unaccounted-for-in-war-are.html | SERVICES GIVE UP HOPE FOR MISSING; Few Unaccounted For in War Are Expected to Turn Up Alive -- Search Still Pressed Ring Led to Identification Traced Through High School | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/people-who-read-and-write-no-honeyfogler-she.html | People Who Read and Write; No Honeyfogler She | True | By John K. Hutchens | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/faber-white-sox-coach-former-pitching-star-returns-as-lyons-chief.html | FABER WHITE SOX COACH; Former Pitching Star Returns as Lyons' Chief Aide | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/45000-see-cerdan-win-bout-in-paris-french-champion-easy-victor-over.html | 45,000 SEE CERDAN WIN BOUT IN PARIS; French Champion Easy Victor Over Charron in Fight Marred by Holding | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/england-to-view-our-art-acquainting-london-with-200-years-of.html | ENGLAND TO VIEW OUR ART; Acquainting London With 200 Years of American Painting | True | By Edward Alden Jewell | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/abroad-jinnah-and-india-britains-plan-new-threat-in-china-men.html | ABROAD; Jinnah and India Britain's Plan New Threat in China Men Without a Country For Resettlement Palestine Problem Mr. Browder Explains Interview in Moscow A Nazi Dies | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/top-jewish-drive-goals-cleveland-detroit-and-buffalo-donate-almost.html | TOP JEWISH DRIVE GOALS; Cleveland, Detroit and Buffalo Donate Almost $7,000,000 | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/war-exprisoners-form-to-aid-peace.html | WAR EX-PRISONERS FORM TO AID PEACE | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/title-dates-set.html | Title Dates Set | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/in-the-field-of-travel-new-york-travel-booklet-giftrip-for-air.html | IN THE FIELD OF TRAVEL; NEW YORK TRAVEL BOOKLET "GIFTRIP" FOR AIR TRAVEL HERE AND THERE | True | By Diana Rice | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/chester-bowles-states-his-credo-chester-bowles.html | Chester Bowles States His Credo; Chester Bowles | True | By R.l. Duffus | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/twa-ocean-pilots-ask-top-of-19894-constellation-fliers-seek-850hour.html | TWA OCEAN PILOTS ASK TOP OF $19,894; Constellation Fliers Seek 850Hour Year--DC-4 Men Want$16,380 for 900 Hours | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/ship-hailed-in-war-unwanted-in-peace-fate-of-the-uss-wakefield.html | SHIP HAILED IN WAR UNWANTED IN PEACE; Fate of the U.S.S. Wakefield, Ex-Manhattan, Is Uncertain -- Needs $10,000,000 Job | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/senators-subdue-athletics-41-32-threerun-eighth-in-nightcap-enables.html | SENATORS SUBDUE ATHLETICS, 4-1, 3-2; Three-Run Eighth in Nightcap Enables Washington to Take Third Place From Tigers | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/portrait-of-a-b29.html | Portrait of A B-29 | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/five-links-teams-in-tie-each-pair-cards-67-in-memberguest-event-at.html | FIVE LINKS TEAMS IN TIE; Each Pair Cards 67 in MemberGuest Event at Suburban | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/half-a-century-of-the-gas-buggy.html | Half a Century Of the Gas Buggy | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/french-see-need-to-raise-exports-reports-in-paris-indicate-that-us.html | FRENCH SEE NEED TO RAISE EXPORTS; Reports in Paris Indicate That U.S. Credit Will Not Be So Large as Expected | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/treasure-chest-the-cultivated-mind-music-true-possession-mans.html | Treasure Chest; The Cultivated Mind Music True Possession Man's Difference | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/new-england-fair-employment-law-hit-as-it-goes-into-effect.html | NEW ENGLAND; Fair Employment Law Hit as It Goes Into Effect | True | By William M. Blair | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/salt-water-harvest-of-fish-trying-his-luck-at-montauk-point.html | SALT WATER HARVEST OF FISH; Trying His Luck at Montauk Point | True | By Raymond R. Camp | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/us-to-train-colombian-officers.html | U.S. to Train Colombian Officers | True | By Cable To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/two-newark-buildings-sold.html | Two Newark Buildings Sold | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/sutherlandvandenberg.html | Sutherland--Vandenberg | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/votes-in-senate-on-labor-amendments.html | Votes in Senate on Labor Amendments | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/chinese-reds-seek-manchurian-peace-communists-believe-chiang-is-in.html | CHINESE REDS SEEK MANCHURIAN PEACE; Communists Believe Chiang Is in Mukden to Plan Drive Against Their Forces | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/developers-plan-veterans-homes-housing-heads-redevelopment-plans.html | DEVELOPERS PLAN VETERANS HOMES; Housing Heads Redevelopment Plans for the Lower East Side | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/laughs-from-london-troublesome-full-up-formidable-prize-suitor.html | Laughs from London; TROUBLESOME-- FULL UP?-- FORMIDABLE-- PRIZE SUITOR-- WORDS...-- ...WORDS-- TRANSFORMED-- BIRDIE-- | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/organist-75-years-at-1-church-dead-miss-mary-sullivan-85-began-at.html | ORGANIST 75 YEARS AT 1 CHURCH DEAD; Miss Mary Sullivan, 85, Began at Annunciation Parish in Chicago When 10 Years Old | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-anne-welch-to-become-bride-waves-exofficer-betrothed-to-lieut.html | MISS ANNE WELCH TO BECOME BRIDE; Waves' Ex-Officer Betrothed to Lieut. George S. Gordon 3d of Naval Laboratory | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/13-in-pullman-home-evicted-at-syracuse.html | 13 IN PULLMAN 'HOME' EVICTED AT SYRACUSE | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/harlem-week-to-begin-citywide-observance-starts-with-dinner.html | HARLEM WEEK TO BEGIN; City-Wide Observance Starts With Dinner Tomorrow | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/cornell-lightweights-win.html | Cornell Lightweights Win | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/confession.html | Confession | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/plans-philippine-defense-tydingsbloom-bill-proposes-broad-military.html | PLANS PHILIPPINE DEFENSE; Tydings-Bloom Bill Proposes Broad Military Assistance | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/us-halts-reparations-from-zone-in-germany.html | U.S. Halts Reparations From Zone in Germany | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-hard-betrothed-brookhaven-girl-affianced-to-william-m-walther.html | MISS HARD BETROTHED; Brookhaven Girl Affianced to William M. Walther Jr. | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/queen-mary-79-today-she-receives-many-congratulations-on-her.html | QUEEN MARY 79 TODAY; She Receives Many Congratulations on Her Birthday | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/truman-summons-un-economic-unit-to-wipe-out-want-his-message.html | TRUMAN SUMMONS U.N. ECONOMIC UNIT TO WIPE OUT WANT; His Message Opening Session Says Council Can Make Peace Reality for Common Man PRESIDENT PLEDGES U.S. AID Group Begins Task Tomorrow of Nursing World's Material and Social Well-Being Truman Pledges U.S. Aid Goal Is to Help Common Man TRUMAN APPEALS TO ECONOMIC BODY Duties and Rights Linked | True | By W.h. Lawrence | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/prospective-missionaries-will-study-aeronautics.html | Prospective Missionaries Will Study Aeronautics | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/army-places-next-trails-the-middies-who-annex-third-college-track.html | ARMY PLACES NEXT; Trails the Middies, Who Annex Third College Track Title in Row MARGIN IS UNDER 4 POINTS Dartmouth Finishes Third at Annapolis--Walsh Wins Mile in 4:12.3--Douglas Stars | True | By Joseph M. Sheehan Special To the New York Times. | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/renegotiation-savings-the-price-adjustment-boards-record-disclosed.html | RENEGOTIATION SAVINGS; The Price Adjustment Board's Record Disclosed | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/youth-forum-asks-emphasis-on-peace-pupils-in-broadcast-session.html | YOUTH FORUM ASKS EMPHASIS ON PEACE; Pupils in Broadcast Session Decry Public Concentration on Boundary Disputes | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/ministers-warned-on-divorce-laxity-presbyterian-assembly-calls-on.html | MINISTERS WARNED ON DIVORCE LAXITY; Presbyterian Assembly Calls on Them to Obey Church Law as to Remarriages Church Law Is Quoted Report Criticizes U.S. Officers | True | By Robert W. Potter Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/indian-empire.html | Indian Empire | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/exgov-erickson-of-montana-dead-elected-3-successive-terms-as-head.html | EX-GOV. ERICKSON OF MONTANA DEAD; Elected 3 Successive Terms as Head of State--Had Been in U.S. Senate for Year | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/sign-language.html | Sign Language | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/susannah-krehbiel-fiancee.html | Susannah Krehbiel Fiancee | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/outwitting-grandmother.html | Outwitting Grandmother | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-strike-situation.html | The Strike Situation | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/schwartz-tops-steiner-takes-scholastic-net-title-pairs-to-win.html | SCHWARTZ TOPS STEINER; Takes Scholastic Net Title-- Pairs to Win Doubles, Too | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/oregon-state-wins-at-track.html | Oregon State Wins at Track | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/german-parties-aim-at-youth-vote-today.html | GERMAN PARTIES AIM AT YOUTH VOTE TODAY | True | By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-mary-w-bell-wed-to-chapin-coit-brides-of-yesterday.html | MISS MARY W. BELL WED TO CHAPIN COIT; BRIDES OF YESTERDAY | True | Jay Te Winburn | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/publishers-take-putnam-building-at-about-950000-the-grolier-society.html | PUBLISHERS TAKE PUTNAM BUILDING AT ABOUT $950,000; The Grolier Society to Expand in 17-Story Structure at 2 West 45th Street GOLD ST. CORNER RESOLD Arnold Reuben, Restaurateur, to Occupy Building on West 57th St. Under Lease Home of Publishing Houses Restaurateur in Deal | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/robertson-scores-whitneys-course.html | ROBERTSON SCORES WHITNEY'S COURSE | True | Special to THE NEW YORK TIMES. | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/czechoslovak-girl-honored-by-cadets.html | CZECHOSLOVAK GIRL HONORED BY CADETS | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/turkish-ship-arrives-bakir-first-of-that-nationality-to-dock-here.html | TURKISH SHIP ARRIVES; Bakir First of That Nationality to Dock Here in 26 Years | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/buy-prebuilt-house-plant.html | Buy Pre-Built House Plant | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/break-in-dollars-price-hits-paris-black-market.html | Break in Dollar's Price Hits Paris Black Market | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-levenson-to-wed-elizabeth-girl-fiancee-of-henry-sahm-coast.html | MISS LEVENSON TO WED; Elizabeth Girl Fiancee of Henry Sahm, Coast Guard Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/borders-on-a-budget-for-an-edge-to-the-border.html | BORDERS ON A BUDGET; For an Edge to the Border | True | By Patricia Spollen | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bridge-new-convention.html | BRIDGE: NEW CONVENTION | True | By Albert H. Morehead | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/atom-bomb-fears-held-policy-issue-psychologists-assert-america-has.html | ATOM BOMB 'FEARS' HELD POLICY ISSUE; Psychologists Assert America Has Alternatives of Isolation or Seeking Ban on War MILITARY SECRECY DECRIED Report, Marking Cooperation of Social, Physical Sciences, Cites Hopes of World Gain Study Asked by Atomic Scientists Recommendations for America | True | By John H. Crider Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dodgers-conquer-phillies-by-7-to-1-beat-rivals-14th-time-in-row-at.html | DODGERS CONQUER PHILLIES BY 7 TO 1; Beat Rivals 14th Time in Row at Shibe Park as Lombardi Gains His Sixth Victory | True | By Roscoe McGowen Special To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/coopermoore.html | Cooper--Moore | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/holiday-weekend-will-test-drivers-highway-safety-at-stake-as.html | HOLIDAY WEEK-END WILL TEST DRIVERS; Highway Safety at Stake as Throngs Seek the Open Road Without War Limitations Good Results Foreseen Danger in Changing Tires | True | By Bert Pierce | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/eye-tissue-therapy-soviet-doctors-methods-to-be-tested-at-new-york.html | Eye Tissue Therapy; Soviet Doctor's Methods to Be Tested at New York Hospital | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/kings-point-breaks-even.html | Kings Point Breaks Even | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/2-gi-robbers-sentenced-one-gets-35-years-in-prison-the-other-30.html | 2 GI ROBBERS SENTENCED; One Gets 35 Years in Prison, the Other 30 Years at Paris Trial | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-cowpoke-and-his-craft.html | The Cowpoke and His Craft | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/admiral-abe-to-hang-for-marines-deaths.html | ADMIRAL ABE TO HANG FOR MARINES DEATHS | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/louis-punches-sharper-champion-shows-improvement-in-six-rounds-of.html | LOUIS PUNCHES SHARPER; Champion Shows Improvement in Six Rounds of Sparring | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bond-offer-is-renewed-1000-award-to-be-made-for-best-deal-closed-in.html | BOND OFFER IS RENEWED; $1,000 Award to Be Made for 'Best' Deal Closed in 1946 | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/judith-zara-glen-engaged.html | Judith Zara Glen Engaged | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/hewlett-holdings-sold-to-syndicate-family-had-held-lawrence-li.html | HEWLETT HOLDINGS SOLD TO SYNDICATE; Family Had Held Lawrence, L.I., Property for 125 Years -- Home Colony Planned | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/bullet-wound-is-fatal-man-found-wounded-after-dice-game-in-brooklyn.html | BULLET WOUND IS FATAL; Man Found Wounded After Dice Game in Brooklyn | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/another-tolstoy-treads-the-inferno-a-tolstoy-treads-the-inferno.html | Another Tolstoy Treads the Inferno; A Tolstoy Treads the Inferno | True | By Robert Gorham Daviss. Yudovin. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/indians-hold-fiestas-visitors-to-new-mexico-this-summer-will-see-a.html | INDIANS HOLD FIESTAS; Visitors to New Mexico This Summer Will See a Renewal of the Ancient Rites | True | By W. Thetford Leviness | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/making-your-own-weather.html | Making Your Own Weather | True | By Mary Roche | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/our-rule-in-japan-is-working-out-not-what-was-intended-but-by-trial.html | OUR RULE IN JAPAN IS WORKING OUT; Not What Was Intended but by Trial and Error It Has Been Made to Function | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/home-canning-and-freezing-for-home-canners-only-home-freezers-sugar.html | Home Canning and Freezing; For Home Canners Only Home Freezers Sugar and Corn Syrup Food to Can and Freeze New Aids Note SWEDISH STRAWBERRY MOLD | True | By Jane Nickerson | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/a-violinist-and-a-pianist.html | A Violinist and a Pianist | True | Conner-Geddes | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/schreyermann.html | Schreyer--Mann | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/8-navy-ships-arrive-today-22-tomorrow.html | 8 NAVY SHIPS ARRIVE TODAY, 22 TOMORROW | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/employes-fund-aided-gift-of-75000-is-announced-by-national-city.html | EMPLOYES' FUND AIDED; Gift of $75,000 Is Announced by National City Organization | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-sj-larkin-aw-miller-wed-their-nuptials-held.html | MISS S.-J. LARKIN, A.W. MILLER WED; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/seventh-baby-dies-in-ship-epidemic-daughter-of-brooklyn-veteran.html | SEVENTH BABY DIES IN SHIP EPIDEMIC; Daughter of Brooklyn Veteran Latest Vance Victim--Others Taken From the Tyler | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/relief-of-hunger-a-longrange-task-international-conference-is.html | RELIEF OF HUNGER A LONG-RANGE TASK; International Conference Is Trying to Meet This Crisis-- and Avert a Repetition | True | By Walter H. Waggoner | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/normal-mail-service-is-ordered-restored.html | Normal Mail Service Is Ordered Restored | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/macphail-misses-game.html | MacPhail Misses Game | True | | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dockerilllipton-gain-advance-to-final-by-64-64-and-62-62-in-clinton.html | DOCKERILL-LIPTON GAIN; Advance to Final by 6-4, 6-4 and 6-2, 6-2 in Clinton Net Tourney | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/miss-kilbourn-wed-to-karl-detzer-jr.html | MISS KILBOURN WED TO KARL DETZER JR. | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/whitneys-message-to-the-trainmen.html | WHITNEY'S MESSAGE TO THE TRAINMEN | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/sjahrir-scoffs-at-offer-calls-last-netherland-bid-to-indies-a-step.html | SJAHRIR SCOFFS AT OFFER; Calls Last Netherland Bid to Indies a 'Step Backward' | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/evatt-leaves-for-united-states.html | Evatt Leaves for United States | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/french-exhibit-at-hunter.html | French Exhibit at Hunter | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-dance-notes-and-programs-ruth-st-denis.html | THE DANCE: NOTES AND PROGRAMS; Ruth St. Denis | True | By John Martin | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/to-sing-bminor-mass-westchester-choral-group-will-present-bach-work.html | TO SING B-MINOR MASS; Westchester Choral Group Will Present Bach Work Today | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/paper-production-ratio-lower.html | Paper Production Ratio Lower | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/cost-of-living-up-1-bread-price-rose-8-in-month-bureau-of-labor.html | COST OF LIVING UP 1%; Bread Price Rose 8% in Month; Bureau of Labor Reports | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/dr-koo-for-post-here-chinese-diplomat-accompanies-pauley-on-trip-to.html | DR. KOO FOR POST HERE; Chinese Diplomat Accompanies Pauley on Trip to Peiping | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/tension-rises-in-siam-over-french-attack.html | TENSION RISES IN SIAM OVER FRENCH ATTACK | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-nation-dwindling-draft-defenders-of-the-navy-truman-on-opa-dar.html | THE NATION; Dwindling Draft Defenders of the Navy Truman on OPA DAR Tempest Haven in America | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/buyers-mow-em-down-door-showcase-and-salesmen-suffer-in-lawnmower.html | BUYERS MOW 'EM DOWN; Door, Showcase and Salesmen Suffer in Lawnmower Sale | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/o-mistress-mine.html | 'O Mistress Mine' | True | Vandamm | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/hagelin-norse-nazi-executed.html | Hagelin, Norse Nazi, Executed | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/jayne-w-madden-porter-school-alumna-betrothed-to-william-y.html | Jayne W. Madden, Porter School Alumna, Betrothed to William Y. Humphreys 3d | True | Special to THE NEW YORK TIMES. | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/the-world-peace-offensive-mr-byrnes-reports-for-the-future-from.html | THE WORLD; 'Peace Offensive' Mr. Byrnes Reports For the Future From London and Paris Delay at Hunter The Case Remains U.S. on Spain Wanted: Food Solution Hoover's Proposal La Guardia's Response | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/informal-pictures-a-conspicuous-perennial-and-a-background-annual.html | INFORMAL PICTURES; A Conspicuous Perennial and a Background Annual | True | By Martha Pratt Haislip | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/socialist-in-india-asks-for-violence-narain-leader-of-leftists-in.html | SOCIALIST IN INDIA ASKS FOR VIOLENCE; Narain, Leader of Leftists in Congress Party, Wants Mass Uprising, Not Parleys | True | By George E. Jones By Wireless To the New York Times. | C1B 21594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/explorers.html | Explorers | True | | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/battle-wagons-in-action.html | Battle Wagons in Action | True | By Foster Hailey | C1B 21594 |
| 1946-05-26 | 1946-05-26 | https://www.nytimes.com/1946/05/26/archives/many-changes-pressed-in-labor-relations-act-critics-do-not-agree-on.html | MANY CHANGES PRESSED IN LABOR RELATIONS ACT; Critics Do Not Agree on How Far Law Is to Blame for Wave of Strikes Policy Set in the Act A One-Sided Technique Enter an Analogy Labor Strife Then and Now Punitive or Corrective | True | By Joseph A. Loftus | C1B 21594 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/fall-river-downs-wanderers-by-21-ponta-delgada-team-triumphs-in.html | FALL RIVER DOWNS WANDERERS BY 2-1; Ponta Delgada Team Triumphs in Opening Soccer Clash-- Losers to File Protest | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/blanche-forman-a-bride-married-at-the-park-lane-to-lieut-edward.html | BLANCHE FORMAN A BRIDE; Married at the Park Lane to Lieut. Edward Miller, Army | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/huntington-expert-named-to-columbia-library-staff.html | Huntington Expert Named To Columbia Library Staff | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/twa-gets-new-loan-borrows-10000000-more-from-equitable-to-buy-13.html | TWA GETS NEW LOAN; Borrows $10,000,000 More From Equitable to Buy 13 Planes | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/meadow-brook-is-victor-takes-quadrangular-interclub-golfpiping-rock.html | MEADOW BROOK IS VICTOR; Takes Quadrangular Interclub Golf--Piping Rock Second | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/29869-new-freight-cars-10197-more-being-built-as-of-may-1-institute.html | 29,869 NEW FREIGHT CARS; 10,197 More Being Built as of May 1, Institute Reports | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/2-boys-seized-in-chase-policeman-wounds-1-after-blast-in-mailbox-is.html | 2 BOYS SEIZED IN CHASE; Policeman Wounds 1 After Blast in Mailbox Is Charged to Them | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/ecuadoreans-go-to-argentina.html | Ecuadoreans Go to Argentina | True | By Cable To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/police-shoot-2-boys-in-times-square-area.html | POLICE SHOOT 2 BOYS IN TIMES SQUARE AREA | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/atomic-patients-released.html | Atomic Patients Released | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/ford-uaw-agrees-to-responsibility-cio-union-ratifies-contract.html | FORD UAW AGREES TO RESPONSIBILITY; CIO Union Ratifies Contract Giving Solemn Pledge to Keep Labor Peace | True | By Walter W. Ruch Special To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/priest-points-way-to-labor-harmony-father-maher-at-st-patricks.html | PRIEST POINTS WAY TO LABOR HARMONY; Father Maher at St. Patrick's Calls Christian Ideals Key to Industrial Peace | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/the-screen-oss-war-spy-thriller-with-alan-ladd-miss-fitzgerald-in.html | THE SCREEN; 'O.S.S.,' War Spy Thriller, With Alan Ladd, Miss Fitzgerald in Leading Roles, Makes Its Appearance at the Gotham | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/ader-takes-reading-race-drives-to-triumph-over-horn-in-fair-grounds.html | ADER TAKES READING RACE; Drives to Triumph Over Horn in Fair Grounds Auto Program | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/world-held-split-into-two-sections-nations-siding-with-russia-or-us.html | WORLD HELD SPLIT INTO TWO SECTIONS; Nations Siding With Russia or U.S., the 'Opposing Giants,' Professor Rudd Says | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/biddle-drawings-to-be-exhibited.html | Biddle Drawings to Be Exhibited | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/many-ships-laid-up-merchant-vessels-proceed-up-hudson-to-anchor.html | MANY SHIPS LAID UP; Merchant Vessels Proceed Up Hudson to Anchor | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/strike-at-finnish-airfield.html | Strike at Finnish Airfield | True | By Cable To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/reds-check-cards-after-43-setback-win-nightcap-by-54-on-pinch.html | REDS CHECK CARDS AFTER 4-3 SETBACK; Win Nightcap by 5-4 on Pinch Single by Lamanno--St. Louis Counts Early in Opener | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/gandhi-supports-india-proposals-advises-people-to-accept-plan-of.html | GANDHI SUPPORTS INDIA PROPOSALS; Advises People to Accept Plan of Mission as the Best That Britain Could Produce | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/archy-bestirs-senate-gallery.html | Archy Bestirs Senate Gallery | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/agar-to-become-un-aide.html | Agar to Become U.N. Aide | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/resident-offices-report-on-trade-two-active-weeks-beginning-june-3.html | RESIDENT OFFICES REPORT ON TRADE; Two Active Weeks Beginning June 3 Are Indicated by Buyers' Arrivals | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/brotherhood-held-need-stark-urges-congregation-to-aid-hungry-and.html | BROTHERHOOD HELD NEED; Stark Urges Congregation to Aid Hungry and Homeless | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/he-pins-hopes-on-united-nations.html | He Pins Hopes on United Nations | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/bethpage-defeats-squadron-a-by-96-scores-handily-at-state-park-in.html | BETHPAGE DEFEATS SQUADRON A BY 9-6; Scores Handily at State Park in the First Long Island Polo Game Since 1941 | True | By William J. Briordy Special To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/white-sox-topple-tigers-31-and-21-lees-5hitter-beats-trout-in.html | WHITE SOX TOPPLE TIGERS, 3-1 AND 2-1; Lee's 5-Hitter Beats Trout in Opener--Moses' Homer Wins Second for Caldwell | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/welles-here-in-show-friday.html | Welles Here in Show Friday | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/indians-bow-by-82-take-20-nightcap-browns-club-feller-in-15hit.html | INDIANS BOW BY 8-2; TAKE 2-0 NIGHTCAP; Browns Club Feller in 15-Hit Attack, but Four-Hitter by Gromek Earns Even Split | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/welles-bids-us-build-one-world-suggests-a-final-effort-to-convince.html | WELLES BIDS U.S. BUILD 'ONE WORLD'; Suggests a Final Effort to Convince Russia Peace Lies Only in That Concept | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/barbara-m-hadden-prospective-bride.html | BARBARA M. HADDEN PROSPECTIVE BRIDE | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/curacao-study-asks-dutch-rule-changes.html | CURACAO STUDY ASKS DUTCH RULE CHANGES | True | By Cable To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/stevensgriswold.html | Stevens--Griswold | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/army-asks-for-1500-dentists.html | Army Asks for 1,500 Dentists | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/shields-partner-win-doubles.html | Shields, Partner Win Doubles | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/calcutta-installation-closes.html | Calcutta Installation Closes | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/election-of-roxas-may-go-to-courts-philippine-minority-senators.html | ELECTION OF ROXAS MAY GO TO COURTS; Philippine Minority Senators Charge That 'Steam Roller' Is Used in Upper House | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/airy-sailor.html | AIRY SAILOR | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/more-staff-shifts-planned-by-mayor-with-reid-as-aide-transportation.html | MORE STAFF SHIFTS PLANNED BY MAYOR, WITH REID AS AIDE; Transportation Commissioner Slated as 'Trouble Shooter' in Chief Liaison Role RIFT WITH ROE WIDENED Split Expected to Be Reflected in Vote on Sales Tax Rise-- New Post for Corcoran | True | By Paul Crowell | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/stars-upset-bushwicks-165.html | Stars Upset Bushwicks, 16-5 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/second-best-bed-due-monday.html | "Second Best Bed" Due Monday | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/us-chess-team-invited.html | U.S. Chess Team Invited | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/general-mcclure-leaves-china.html | General McClure Leaves China | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/us-price-action-held-sugar-threat-economist-says-our-overall-policy.html | U.S PRICE ACTION HELD SUGAR THREAT; Economist Says Our Over-All Policy Is Deterrent to Adequate Production CUBAN EXPORTS TO RISE Agriculture Department Reports Increase to 4,200,000 Tons Indicated for 1946 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/see-delay-in-foods-reaching-normal-retailers-in-survey-cite-view.html | SEE DELAY IN FOODS REACHING NORMAL; Retailers in Survey Cite View With Warning Decontrol Also Will Be Slowed Down | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/british-couture-is-coming-to-us-1000000-womens-clothes-tailored-to.html | BRITISH COUTURE IS COMING TO U.S.; $1,000,000 Women's Clothes Tailored to American Tastes Included in Shipment | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/army-curbs-trial-news-order-forbids-reports-from-personnel-in-abuse.html | ARMY CURBS TRIAL NEWS; Order Forbids Reports From Personnel in Abuse Case | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/has-gasfade-proof-process.html | Has Gas-Fade Proof Process | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/smallholders-seek-posts.html | Smallholders Seek Posts | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/kurusu-reported-informing-allies.html | KURUSU REPORTED INFORMING ALLIES | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/bank-notes.html | BANK NOTES | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/pop-concert-led-by-c-callinicos-in-grieg-operetta.html | 'POP' CONCERT LED BY C. CALLINICOS; IN GRIEG OPERETTA | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/hoving-corporation-is-formed-in-delaware-with-2000000-shares-of-1.html | Hoving Corporation Is Formed in Delaware With 2,000,000 Shares of $1 Par Value | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/tribute-to-the-fighting-chaplain.html | TRIBUTE TO THE 'FIGHTING CHAPLAIN' | True | The New York Times | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/rochester-faces-a-general-strike-afl-and-cio-complete-plans-to-call.html | ROCHESTER FACES A GENERAL STRIKE; AFL and CIO Complete Plans to Call Out 48,000 to Protest Ban on City Worker Unions | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/ortiz-stops-lindsay-in-fifth.html | Ortiz Stops Lindsay in Fifth | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/jewish-veterans-hear-odwyer.html | Jewish Veterans Hear O'Dwyer | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/yanks-top-red-sox-after-10-setback-a-yankee-is-trapped-by-the-red.html | YANKS TOP RED SOX AFTER 1-0 SETBACK; A YANKEE IS TRAPPED BY THE RED SOX | True | By James P. Dawson Special To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/sigmund-thau-68-aided-many-causes-member-of-finance-board-of.html | SIGMUND THAU, 68, AIDED MANY CAUSES; Member of Finance Board of Zionist Organization Dies-- Helped Needy Students | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/veterans-make-85182-inquiries.html | Veterans Make 85,182 Inquiries | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/sparrows-fall-is-noted-police-emergency-squad-here-restores-bird-to.html | SPARROW'S FALL IS NOTED; Police Emergency Squad Here Restores Bird to Its Nest | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/silent-on-reported-slayings.html | Silent on Reported Slayings | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/us-will-speed-up-wheat-for-europe-anderson-says-country-will-ship.html | U.S. WILL SPEED UP WHEAT FOR EUROPE; Anderson Says Country Will Ship 74,000,000 Bushels by June 30, a Record for 5 Weeks | True | By Jay Walz Special to The New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/miss-jewell-gains-in-girls-tennis-scores-in-straight-sets-over-miss.html | MISS JEWELL GAINS IN GIRLS TENNIS; Scores in Straight Sets Over Miss Anthony, Miss Clapp in Eastern School Play | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/police-guard-bor-at-mass-meeting-polish-underground-hero-greeted.html | POLICE GUARD BOR AT MASS MEETING; POLISH UNDERGROUND HERO GREETED HERE YESTERDAY | True | The New York Times | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/gouin-wins-blum-ovation-in-paris-socialist-mass-meeting-pays.html | GOUIN WINS BLUM OVATION IN PARIS; Socialist Mass Meeting Pays Tribute to Negotiator of Loan From Washington | True | By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/wine-movement-rises.html | Wine Movement Rises | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/economics-and-finance-domestic-controls-vs-free-foreign-trade.html | ECONOMICS AND FINANCE; Domestic Controls vs. Free Foreign Trade | True | By Henry Hazlitt | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/words-give-way-to-signs-on-balcony-of-palazzo-venezia.html | WORDS GIVE WAY TO SIGNS ON BALCONY OF PALAZZO VENEZIA | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/fears-disaster-in-mining-british-union-chief-terms-need-for-workers.html | FEARS DISASTER IN MINING; British Union Chief Terms Need for Workers Desperate | True | By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/cress-pitches-nohitter-lynn-hurler-blanks-nashua-30-and-strikes-out.html | CRESS PITCHES NO-HITTER; Lynn Hurler Blanks Nashua, 3-0, and Strikes Out Eight | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/rauchgottlieb.html | Rauch--Gottlieb | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/food-flow-to-new-england.html | Food Flow to New England | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/french-planemaker-here.html | French Planemaker Here | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/article-1-no-title-weaver-goes-down-in-north-carolinas-democratic.html | Article 1 -- No Title; Weaver Goes Down in North Carolina's Democratic Primary | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/crews-announces-dewey-committee-brooklyn-republicans-start.html | CREWS ANNOUNCES DEWEY COMMITTEE; Brooklyn Republicans Start Organization to Promote Governor's Re-election | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/pledges-47000000-to-defeat-truman-whitney-declares-treasury-of.html | PLEDGES $47,000,000 TO DEFEAT TRUMAN; Whitney Declares Treasury of Trainmen's Union Will Be Used in Election | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/gets-h-b-co-control.html | Gets H & B Co. Control | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/loss-of-colleges-by-church-decried-lafayette-head-links-it-with.html | LOSS OF COLLEGES BY CHURCH DECRIED; Lafayette Head Links It With Nation's Political 'Sell-Out' to Sheer Expediency | True | By Robert W. Potter Special To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/liquor-guzzling-by-un-envoys-hit-boston-educator-says-drinking-has.html | 'LIQUOR GUZZLING' BY U.N. ENVOYS HIT; Boston Educator Says Drinking Has Turned World Parleys Into 'Lost Week-Ends' | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/embargo-is-lifted-but-odt-keeps-railroad-curbs-linked-to-coal-and.html | EMBARGO IS LIFTED; But ODT Keeps Railroad Curbs Linked to Coal and Warns of More SETTLEMENT IS SIGNED Truman Terms Are Formally Accepted by Balking Unions --Men Back Everywhere | True | By Anthony Leviero Special To the New York Times. | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/gandhi-accepts.html | GANDHI ACCEPTS | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/electric-auto-in-britain-car-said-to-do-50-mph-uses-magnesiumplate.html | ELECTRIC AUTO IN BRITAIN; Car Said to Do 50 M.P.H. Uses Magnesium-Plate Batteries | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/farming-camps-scored-conditions-in-state-criticized-by-group-for.html | FARMING CAMPS SCORED; Conditions in State Criticized by Group for Negro Aid | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/labor-heads-back-drive-to-aid-jews-murray-green-pledge-support-of.html | LABOR HEADS BACK DRIVE TO AID JEWS; Murray, Green Pledge Support of CIO, AFL in Campaign for $100,000,000 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/miss-irene-liberman-engaged-to-jh-low.html | MISS IRENE LIBERMAN ENGAGED TO J.H. LOW | True | Jay Te Winburn | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/plays-trial-at-school-drama-group-in-canada-to-offer-show-before.html | PLAY'S TRIAL AT SCHOOL; Drama Group in Canada to Offer Show Before Opening Here | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/spellman-plaque-given-to-fordham-bronze-portrait-of-cardinal-is.html | SPELLMAN PLAQUE GIVEN TO FORDHAM; Bronze Portrait of Cardinal Is Presented by Freshmen at Parents Day Ceremony | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/pennsylvania-miners-awaiting-lewis-call-before-ending-strike.html | Pennsylvania Miners Awaiting Lewis' Call Before Ending Strike; PENNSYLVANIA MEN WAIT LEWIS' CALL | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/jm-patterson-of-the-news-dies-founder-of-first-successful-tabloid.html | J.M. PATTERSON OF THE NEWS DIES; Founder of First Successful Tabloid in U.S. Was Member of Noted Publishing Family | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/news-man-receives-stay-order-to-quit-rumania-reversed-at-request-of.html | NEWS MAN RECEIVES STAY; Order to Quit Rumania Reversed at Request of U.S. | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/fleming-assails-merger-proposal-declares-union-of-episcopal-and.html | FLEMING ASSAILS MERGER PROPOSAL; Declares Union of Episcopal and Presbyterian Sects Is 'Criminal, Vicious' Prospect | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/soviet-materiel-will-go-to-poles-longterm-arms-credit-set-warsaw.html | SOVIET MATERIEL WILL GO TO POLES; Long-Term Arms Credit Set --Warsaw Debt to Britain Is Reported Cut to 40 Million | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/cuban-crop-larger-agriculture-departments-figures-show-gains-over.html | CUBAN CROP LARGER; Agriculture Department's Figures Show Gains Over 1945 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/the-destroyer-of-lidice-goes-to-his-death.html | THE DESTROYER OF LIDICE GOES TO HIS DEATH | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/mendel-medal-to-dr-hubbard.html | Mendel Medal to Dr. Hubbard | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/mass-vacation-for-12500-american-locomotive-to-close-plants-for-two.html | MASS VACATION FOR 12,500; American Locomotive to Close Plants for Two Weeks | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/airedale-best-among-1092-dogs-as-madison-victor-is-defeated-ch.html | Airedale Best Among 1,092 Dogs As Madison Victor Is Defeated; Ch. Eleanore's Pepper of Shelterock Wins at Plainfield K.C. Exhibition, Spaniel Benbow's Beau Losing Breed Prize | True | By John Rendel Special To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/doris-j-king-alumna-of-wellesley-college-betrothed-to-chaplain.html | Doris J. King, Alumna of Wellesley College, Betrothed to Chaplain Charles E. Brubaker | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/foutts-boxers-manager-dies.html | Foutts, Boxer's Manager, Dies | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/phelps-resigns-from-colts-co.html | Phelps Resigns From Colt's Co. | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/books-of-the-times-a-furiously-bitter-satire.html | Books of the Times; A Furiously Bitter Satire | True | By Orville Prescott | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/adopt-90-dutch-pupils-1200-children-of-ps-6-will-help-youngsters-in.html | 'ADOPT' 90 DUTCH PUPILS; 1,200 Children of P.S. 6 Will Help Youngsters in Europe | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/fund-drive-enters-fifth-week-today-meetings-for-reports-are-set-for.html | FUND DRIVE ENTERS FIFTH WEEK TODAY; Meetings for Reports Are Set for $9,500,000 Campaign Workers in 3 Boroughs | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/deals-in-new-jersey-imperial-razor-blade-adds-to-factory-site.html | DEALS IN NEW JERSEY; Imperial Razor & Blade Adds to Factory Site | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/train-crash-in-germany.html | Train Crash in Germany | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/new-health-commissioner.html | NEW HEALTH COMMISSIONER | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/dayse-hardings-recital-soprano-includes-spirituals-in-program-at.html | DAYSE HARDING'S RECITAL; Soprano Includes Spirituals in Program at Town Hall | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/senators-defeat-athletics-3-to-2-priddys-triple-deciding-blow.html | SENATORS DEFEAT ATHLETICS, 3 TO 2; Priddy's Triple Deciding Blow --Vernon Extends Streak With Homer, 2 Singles | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/law-halts-rabbis-picnic-clergyman-gets-summons-for-childrens-outing.html | LAW HALTS RABBI'S PICNIC; Clergyman Gets Summons for Children's Outing in Park | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/cancer-unit-elects-directors.html | Cancer Unit Elects Directors | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/hoffman-assails-driscoll-war-role-asserts-opponent-did-not-tell.html | HOFFMAN ASSAILS DRISCOLL WAR ROLE; Asserts Opponent Did Not Tell Edge of Offer of Navy Commission in Wartime | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/events-today.html | Events Today | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/protection-against-strikes.html | PROTECTION AGAINST STRIKES | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/for-new-subway-cars-citizens-transit-committee-sees-order-as-real.html | FOR NEW SUBWAY CARS; Citizens Transit Committee Sees Order as Real Gain | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/cio-rally-cheers-attack-on-truman-president-assailed-as-no-1.html | CIO RALLY CHEERS ATTACK ON TRUMAN; President Assailed as 'No. 1 Strike-Breaker'--Fight on Labor Bills Started | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/steel-nationalizing-hit-british-manufacturing-union-calls-plan.html | STEEL NATIONALIZING HIT; British Manufacturing Union Calls Plan Unnecessary | True | By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/air-express-increases.html | Air Express Increases | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/new-adventure-for-a-war-hero.html | NEW ADVENTURE FOR A WAR HERO | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/eisenbergbrenner.html | Eisenberg--Brenner | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/athens-to-get-water-american-firm-is-constructing-new-supply-lines.html | ATHENS TO GET WATER; American Firm Is Constructing New Supply Lines | True | By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/libyas-fate-stirs-unrest-in-natives-tribes-disturbed-by-absence-of.html | LIBYA'S FATE STIRS. UNREST IN NATIVES; Tribes Disturbed by Absence of Any Certainty of Allies' Plans for Colony | True | By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/jerseys-win-63-after-13-defeats-take-nightcap-from-newark-following.html | JERSEYS WIN, 6-3, AFTER 13 DEFEATS; Take Nightcap From Newark Following 4-2 Setback in Opener by Herb Karpel | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/ruth-eliasberg-married-has-3-attendants-at-wedding-to-thomas-z-van.html | RUTH ELIASBERG MARRIED; Has 3 Attendants at Wedding to Thomas Z. Van Raalte | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/goodfellow-sees-macarthur.html | Goodfellow Sees MacArthur | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/curfew-in-allahabad.html | Curfew in Allahabad | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/civil-service-urges-nlrb-restore-douds.html | CIVIL SERVICE URGES NLRB RESTORE DOUDS | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/de-gasperi-silent-on-monarchy-vote-refuses-to-commit-himself-or.html | DE GASPERI SILENT ON MONARCHY VOTE; Refuses to Commit Himself or Party to Either Side--Asks Calm Until June 2 Ballot | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/david-weller.html | DAVID WELLER | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/army-shuts-9-separation-camps.html | Army Shuts 9 Separation Camps | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/conn-is-rated-ready-as-drill-impresses.html | CONN IS RATED READY AS DRILL IMPRESSES | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/communion-breakfast-subway-division-members-of-holy-name-society.html | COMMUNION BREAKFAST; Subway Division Members of Holy Name Society Gather | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/accord-on-assets-faces-swiss-fire-critics-tie-frozen-dollars-and.html | ACCORD ON ASSETS FACES SWISS FIRE; Critics Tie Frozen Dollars and Blacklist to Allied Deal for Nazi Holdings | True | By George H. Morison By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/two-banker-units-planning-merger-report-favoring-joining-of-state.html | TWO BANKER UNITS PLANNING MERGER; Report Favoring Joining of State and Trust Groups Due at Atlantic City Parley | True | By Frank MacMillen Special To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/scores-rampant-selfishness.html | Scores 'Rampant Selfishness' | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/fight-blaze-in-dress-uniforms.html | Fight Blaze in Dress Uniforms | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/speculative-trade-in-wheat-stilled-brokers-see-little-hope-of-a.html | SPECULATIVE TRADE IN WHEAT STILLED; Brokers See Little Hope of a Revival in Face of Buying Program of Government TO TAKE 25% OF CROP Mills Not Expected to Furnish as Much Flour for Domestic Use as They Did Last Year | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/south-african-case.html | South African Case | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/war-bride-baby-toll-now-9-as-2-more-die.html | WAR BRIDE BABY TOLL NOW 9 AS 2 MORE DIE | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/czechs-rebuilding-a-democratic-life-happy-orderly-vote-contrasts.html | CZECHS REBUILDING A DEMOCRATIC LIFE; Happy, Orderly Vote Contrasts With Terror and Feuds of Campaign in Poland | True | By Samuel Lubell Copyright, 1946, By North American Newspaper Alliance, Inc. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/unrra-wheat-held-up-2-days-by-rail-strike.html | UNRRA WHEAT HELD UP 2 DAYS BY RAIL STRIKE | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/winifred-lindley-to-wed-saturday-chooses-three-attendants-for.html | WINIFRED LINDLEY TO WED SATURDAY; Chooses Three Attendants for Marriage to Richard Snyder in Wellesley Hills, Mass. | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/quartets-tuning-up-barber-shop-balladeers-whet-voices-for-mall.html | QUARTETS TUNING UP; Barber Shop Balladeers Whet Voices for Mall Contest | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/ss-wise-praised-by-mead-at-dinner-president-of-american-jewish.html | S.S. WISE PRAISED BY MEAD AT DINNER; President of American Jewish Congress Honored Here for Years of Service | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/moscow-assails-vatican-cites-statements-of-the-pontiff-opposing.html | MOSCOW ASSAILS VATICAN; Cites Statements of the Pontiff Opposing Left-Wingers | True | By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/woman-runs-400meter-in-614.html | Woman Runs 400-Meter in 61.4 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/named-to-ymca-post-here.html | Named to Y.M.C.A. Post Here | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/orchids-for-us-opposed.html | Orchids for U.S. Opposed | True | By Cable To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/siam-reports-invasion-by-french-and-plea-to-un-on-border-clash-siam.html | Siam Reports Invasion by French And Plea to U.N. on Border Clash; Siam Reports Invasion by French And Plea to U.N. on Border Clash | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/honest-abe-rewarded-red-sox-fan-gets-season-pass-for-returning-97.html | 'HONEST ABE' REWARDED; Red Sox Fan Gets Season Pass for Returning 97 Tickets | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/samuel-a-miner.html | SAMUEL A. MINER | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/spellman-says-us-must-oppose-deceits-that-seek-to-destroy-the-soul.html | Spellman Says U.S. Must Oppose Deceits That Seek to Destroy the Soul of America | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/union-aid-to-women-told-federal-leaflet-recounts-the-progress-in-in.html | UNION AID TO WOMEN TOLD; Federal Leaflet Recounts the Progress in Industry | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/news-of-food-a-main-dish-that-scores-with-the-cook.html | News of Food; A MAIN DISH THAT SCORES WITH THE COOK | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/luther-saxon-makes-his-concert-debut.html | LUTHER SAXON MAKES HIS CONCERT DEBUT | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/furtwaengler-approved-by-austrian-commission.html | Furtwaengler Approved By Austrian Commission | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/bronx-properties-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/communists-lose-new-british-test-derbyshire-miners-add-to-scores-of.html | COMMUNISTS LOSE NEW BRITISH TEST; Derbyshire Miners Add to Scores of Defeats in Drive for Labor Party Tie | True | By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/tibbetts-rigoletto-halted-by-a-clash.html | TIBBETT'S 'RIGOLETTO' HALTED BY A CLASH | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/dean-blanding-is-cited-skidmore-confers-an-honorary-degree-of.html | DEAN BLANDING IS CITED; Skidmore Confers an Honorary Degree of Doctor of Laws | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/voting-reveals-1938-nazi-fraud.html | Voting Reveals 1938 Nazi Fraud | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/franco-to-rebuild-cadiz-says-he-hopes-to-restore-port-to-former.html | FRANCO TO REBUILD CADIZ; Says He Hopes to Restore Port to Former Prestige | True | By Cable To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/aid-to-jews-abroad-held-federal-task.html | AID TO JEWS ABROAD HELD FEDERAL TASK | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/oats-futures-depressed-favorable-weather-forecasts-of-price-ceiling.html | OATS FUTURES DEPRESSED; Favorable Weather, Forecasts of Price Ceiling Lifting Factors | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/army-invites-bids-for-uniform-items-seeks-4413000-field-trousers.html | ARMY INVITES BIDS FOR UNIFORM ITEMS; Seeks 4,413,000 Field Trousers Among the Apparel to Be Delivered Through '47 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/rothstein-reelected-again-named-to-head-united-synagogue-of-america.html | ROTHSTEIN RE-ELECTED; Again Named to Head United Synagogue of America | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/beer-ship-inquiry-ending-full-cargo-of-army-vessel-said-to-have.html | BEER SHIP INQUIRY ENDING; Full Cargo of Army Vessel Said to Have Been Sold or Traded | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/big-four-deputies-meet-again-today-prepare-for-renewal-of-paris.html | BIG FOUR DEPUTIES MEET AGAIN TODAY; Prepare for Renewal of Paris Conference on June 15-- To Hear Italy's Claims | True | By Lansing Warren By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/pro-title-tennis-june-1923.html | Pro Title Tennis June 19-23 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/reds-bar-14000-from-polls.html | Reds Bar 14,000 From Polls | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/oneyear-maturities-of-us-69855875215.html | ONE-YEAR MATURITIES OF U.S. $69,855,875,215 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/hospital-pickets-rest-but-line-will-be-resumed-in-chicago-today-by.html | HOSPITAL PICKETS REST; But Line Will Be Resumed in Chicago Today by AFL Union | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/hindumoslem-clash.html | Hindu-Moslem Clash | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/mail-jam-persists-at-chicago.html | Mail Jam Persists at Chicago | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/de-gaulle-leaves-lodge-returns-to-his-own-home-will-speak-june-16.html | DE GAULLE LEAVES LODGE; Returns to His Own Home-- Will Speak June 16 | True | By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/french-team-wins-in-davis-cup-play-petra-stars-in-victory-over.html | FRENCH TEAM WINS IN DAVIS CUP PLAY; Petra Stars in Victory Over Switzerland--Sweden Also Scores--Belgium Leads | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/parkway-floods.html | PARKWAY FLOODS | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/many-services-provided.html | Many Services Provided | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/apartment-sold-on-east-40th-st-investor-buys-murray-hill-houseother.html | APARTMENT SOLD ON EAST 40TH ST.; Investor Buys Murray Hill House-- Other Deals in East Side Area | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/levineweiss.html | Levine--Weiss | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/louise-b-warren-married.html | Louise B. Warren Married | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/aid-for-inlets.html | AID FOR INLETS | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/says-lewis-power-tops-any-in-european-labor.html | Says Lewis Power Tops Any in European Labor | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/italy-honors-americans-15-officers-of-allied-commission-receive.html | ITALY HONORS AMERICANS; 15 Officers of Allied Commission Receive Decorations | True | By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/farley-stresses-legislative-duty-congress-members-should-think-less.html | FARLEY STRESSES LEGISLATIVE DUTY; Congress Members Should Think Less of Re-election, He Tells Holy Name | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/polio-grant-for-nursing-teachers-college-gets-more-aid-for.html | POLIO GRANT FOR NURSING; Teachers College Gets More Aid for Orthopedic Training | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/wanger-seeks-noel-coward.html | Wanger Seeks Noel Coward | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/bad-weather-aid-in-cotton-demand-trading-in-week-stimulated-also-by.html | BAD WEATHER AID IN COTTON DEMAND; Trading in Week Stimulated Also by Report of Quick End of the Rail Strike | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/pauley-rebukes-asahi-denies-that-he-implied-curb-on-japans-farm.html | PAULEY REBUKES ASAHI; Denies That He Implied Curb on Japan's Farm Gear Output | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/stassen-criticizes-truman-labor-bill-plan-to-stop-strikes-goes-too.html | STASSEN CRITICIZES TRUMAN LABOR BILL; Plan to Stop Strikes Goes Too Far and Is Totalitarian in Nature, He Declares | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/un-group-takes-up-health-plan-today.html | U.N. GROUP TAKES UP HEALTH PLAN TODAY | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/art-display-to-aid-greek-war-relief-carroll-carstairs-offers-work.html | ART DISPLAY TO AID GREEK WAR RELIEF; Carroll Carstairs Offers Work by Demetriades Executed During the Occupation | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/pact-is-signed-formal-agreement-subscribed-to-by-allies-and-swiss.html | PACT IS SIGNED; Formal Agreement Subscribed To by Allies and Swiss | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/de-valera-says-hunger-strikes-are-futile-as-means-of-freeing.html | De Valera Says Hunger Strikes Are Futile As Means of Freeing Political Prisoners | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/throatcutting-barber-loose.html | Throat-Cutting Barber Loose | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/bay-state-orders-up-april-increase-is-32-compared-to-preceding.html | BAY STATE ORDERS UP; April Increase Is 3.2% Compared to Preceding Month | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/two-captains-convicted-new-yorkers-said-to-have-sold-penicillin.html | TWO CAPTAINS CONVICTED; New Yorkers Said to Have Sold Penicillin Stolen From Army | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/dradele-stevens-fiancee-of-officer-medical-resident-at-doctors.html | DR.ADELE STEVENS FIANCEE OF OFFICER; Medical Resident at Doctors Hospital Engaged to Lieut. W.D. Vail, Navy Physician | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/kovacs-van-horn-in-final.html | Kovacs, Van Horn in Final | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/letters-to-the-times-manchurian-problem-special-obligations-of.html | Letters to The Times; Manchurian Problem Special Obligations of Americans Are Emphasized | True | JOHN B. POWELL. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/sees-collapse-of-conscience.html | Sees 'Collapse of Conscience' | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/decline-continues-in-servants-in-us-survey-shows-if-trend-keeps-on.html | DECLINE CONTINUES IN SERVANTS IN U.S.; Survey Shows if Trend Keeps On for Generation There Will Be Only 1,000,000 Domestics | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/rice-takes-midget-auto-race.html | Rice Takes Midget Auto Race | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/stock-flotation-public-flyers-inc.html | STOCK FLOTATION; Public Flyers, Inc. | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/drive-toward-harbin.html | Drive Toward Harbin | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/banks-scores-at-checkers.html | Banks Scores at Checkers | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/braden-declares-fascism-lives-on-he-warns-too-that-lines-are-drawn.html | BRADEN DECLARES FASCISM LIVES ON; He Warns, Too, That Lines Are Drawn Between Democracy and Totalitarianism TRUE LIBERALS DEFINED Aide to Byrnes Gets Honorary Degree From Clark University at Worcester | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/west-hurls-1hit-game.html | West Hurls 1-Hit Game | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/english-farmers-pray-for-rain.html | English Farmers Pray for Rain | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/mme-miura-dead-japanese-singer.html | MME. MIURA DEAD; JAPANESE SINGER | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/shipping-group-head-hits-curran-charges.html | SHIPPING GROUP HEAD HITS CURRAN CHARGES | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/americans-at-wars-end-had-250000000000.html | Americans at War's End Had $250,000,000,000 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/new-british-drive-in-mideast-seen-french-charge-attempt-to-win.html | NEW BRITISH DRIVE IN MID-EAST SEEN; French Charge Attempt to Win Control in Lebanon and Syria Despite Pact | True | By Pertinax North American Newspaper Alliance. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/operators-active-on-the-west-side-natanson-buys-an-apartment-near.html | OPERATORS ACTIVE ON THE WEST SIDE; Natanson Buys an Apartment Near Central Park--Lofts Sold in Garment Area | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/fosdick-at-68-ends-43-years-in-pulpit-in-farewell-as-pastor-he.html | FOSDICK AT 68 ENDS 43 YEARS IN PULPIT; In Farewell as Pastor He Warns of 'Head-On Collision' of Church and Communism | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/on-western-pacifics-board.html | On Western Pacific's Board | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/gift-to-touro-synagogue-historic-shrine-at-newport-gets-sefar-torah.html | GIFT TO TOURO SYNAGOGUE; Historic Shrine at Newport Gets Sefar Torah From Naval Station | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/title-shoot-to-tekulsky-he-annexes-metropolitan-rifle-league-honors.html | TITLE SHOOT TO TEKULSKY; He Annexes Metropolitan Rifle League Honors at Bethpage | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/truman-fails-to-get-coal-peace-strike-is-technically-resumed-rails.html | TRUMAN FAILS TO GET COAL PEACE; STRIKE IS TECHNICALLY RESUMED; RAILS RETURNED, SERVICE BETTER; LEWIS SUMMONED President Calls Miners' Chief but Talk Ends Without Agreement BOTH REFUSE COMMENT Night Parley Follows Futile Negotiations Between Krug and Miners' Group | True | By Louis Stark Special To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/paramount-plans-musical-comedy-will-adapt-to-screen-jeannette.html | PARAMOUNT PLANS MUSICAL COMEDY; Will Adapt to Screen Jeannette Nolan's 'Gather Ye Rosebuds' --Lead to Mary Hatcher | True | Special to THE NEW YORK TIMES. | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/governors-uphold-truman-rail-move-reaching-oklahoma-city-for-parley.html | GOVERNORS UPHOLD TRUMAN RAIL MOVE; Reaching Oklahoma City for Parley, Several Agree on Need for Drastic Action SOME DOUBT DRAFT PLAN Attendance of 30 Governors at Conference Assured, Oklahoma Executive Says | True | By James A. Hagerty Special To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/reserves-of-lard-are-reduced-again-as-setaside-orders-take-60-of.html | Reserves of Lard Are Reduced Again As Set-Aside Orders Take 60% of Output | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/miss-middleton-engaged-alumna-of-cornell-will-be-wed-to-robert-j.html | MISS MIDDLETON ENGAGED; Alumna of Cornell Will Be Wed to Robert J. Kleinhans | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/parleys-resumed-for-truce-in-china-reoccupation-of-changchun-by.html | PARLEYS RESUMED FOR TRUCE IN CHINA; Reoccupation of Changchun by Government Paves Way for Kuomintang Initiative SOME HOPE IS EXPRESSED Chiang in Mukden as Troops Push Out in Direction of Harbin and Tsitsihar | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/giltedge-decline-believed-near-end-british-stock-markets-continue.html | GILT-EDGE DECLINE BELIEVED NEAR END; British Stock Markets Continue Price Adjustment in Wake of Statement on Loan BOOM WARNINGS UNHEEDED Speculation Increase Reflects Inflationary Trend--Bank Resumes Its Bulletins | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/15-peers-resign-in-japan.html | 15 Peers Resign in Japan | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/peak-purchasing-seen-for-industry-sheldon-believes-current-rate.html | PEAK PURCHASING SEEN FOR INDUSTRY; Sheldon Believes Current Rate Will Continue for Another Twelve Months | True | By Charles A. Donnelly Special To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/weeks-beef-output-at-25-of-normal.html | WEEK'S BEEF OUTPUT AT 25% OF NORMAL | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/the-citys-building-projects-report-progress-in-easing-the-housing.html | THE CITY'S BUILDING PROJECTS REPORT PROGRESS IN EASING THE HOUSING SHORTAGE | True | The New York Times | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/lanier-gathers-effects-visits-clubhouse-with-martin-musial-denies.html | LANIER GATHERS EFFECTS; Visits Clubhouse With Martin-- Musial Denies He'll Go | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/bonds-will-be-redeemed.html | Bonds Will Be Redeemed | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/kanin-laurents-to-share-award-authors-of-born-yesterday-home-of.html | KANIN, LAURENTS TO SHARE AWARD; Authors of 'Born Yesterday,' 'Home of Brave,' Respectively, Named for Howard Prize | True | By Sam Zolotow | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/military-aide-buys-estate-in-harrison.html | MILITARY AIDE BUYS ESTATE IN HARRISON | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/seven-killed-in-bareilly.html | Seven Killed in Bareilly | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/higher-school-pay-urged-by-clauson-new-board-president-also-asks.html | HIGHER SCHOOL PAY URGED BY CLAUSON; New Board President Also Asks State Aid Increase to Finance New Buildings HE SEEKS FIXED SUPPORT While Assistance Has Been Raised, It Is Still Inadequate for Modern Needs, He Holds | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/knapp-is-victor-in-race-on-sound-sails-international-bumble-bee-to.html | KNAPP IS VICTOR IN RACE ON SOUND; Sails International Bumble Bee to Triumph Over Candoo as Championship Racing Opens ATLANTIC HOUND IS FIRST Class S Aloha, Victory Black Jack, Star Bolt, One-Ten Hurricane Also Winners | True | By James Robbins Special To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/german-city-vote-close-in-big-poll-christian-social-union-leads-for.html | GERMAN CITY VOTE CLOSE IN BIG POLL; Christian Social Union Leads for Whole U.S. Zone, With Social Democrats Strong COMMUNIST TALLY LAGS Catholic Party Maintains Hold in Bavaria but Falls Below Its Expected Strength | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/public-relations-head-is-appointed-by-anan.html | Public Relations Head Is Appointed by ANAN | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/36-missionaries-honored-ceremony-held-for-group-going-to-japan-and.html | 36 MISSIONARIES HONORED; Ceremony Held for Group Going to Japan and Philippines | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/opa-will-fix-rentals-by-season-at-resorts.html | OPA Will Fix Rentals By Season at Resorts | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/black-yanks-break-even-bow-to-homestead-grays-70-but-down-newark.html | BLACK YANKS BREAK EVEN; Bow to Homestead Grays, 7-0, but Down Newark Eagles, 3-1 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/rev-dr-f-cullen-negro-leader-dies-father-of-late-poet-exhead-of.html | REV. DR. F. CULLEN, NEGRO LEADER, DIES; Father of Late Poet, Ex-Head of Association for Advancement of Colored People | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/successor-named-for-mountbatten.html | SUCCESSOR NAMED FOR MOUNTBATTEN | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/belloise-welch-box-in-garden-tonight.html | BELLOISE, WELCH BOX IN GARDEN TONIGHT | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/polish-military-courts-doom-5.html | Polish Military Courts Doom 5 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/abroad-a-strike-that-cast-a-long-shadow.html | Abroad; A Strike That Cast a Long Shadow | True | By Anne O'Hare McCormick | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/us-army-paper-scored-russianruled-austrian-journal-calls-reporter-a.html | U.S. ARMY PAPER SCORED; Russian-Ruled Austrian Journal Calls Reporter a Warmonger | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/unrra-grain-ship-loaded.html | UNRRA Grain Ship Loaded | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/dr-af-ingram-88-london-exbishop-former-third-highest-prelate-of.html | DR. A.F. INGRAM, 88, LONDON EX-BISHOP; Former Third Highest Prelate of Church of England Dies-- Took 'Religion' to Tenements | True | By Wireless To the New York Times. | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/canadas-lake-fleet-faces-full-tieup.html | Canada's Lake Fleet Faces Full Tie-Up | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/values-put-above-costs.html | 'Values' Put Above 'Costs' | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/825-weather-lures-throngs-out-of-doors-man-struck-by-lighting-in.html | 82.5 Weather Lures Throngs Out of Doors; Man Struck by Lighting in Brooklyn Street | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/russian-charges-us-and-britain-injure-un-with-iranian-case-pravda.html | Russian Charges U.S. and Britain Injure U.N. With Iranian Case; Pravda Writer Wants It Taken Off Security Council Agenda--Ala Accused of Resisting Authority-- Inquiry on British Asked | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/church-holds-its-final-service.html | Church Holds Its Final Service | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/attacked-praised-in-philadelphia-bar-leaders-defend-truman.html | Attacked, Praised in Philadelphia; Bar Leaders Defend Truman | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/japanese-renewing-demands-for-food.html | JAPANESE RENEWING DEMANDS FOR FOOD | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/reparation-policy-for-japan-held-up-far-eastern-commission-not-able.html | REPARATION POLICY FOR JAPAN HELD UP; Far Eastern Commission Not Able to Reach Decision on Amount or Division | True | By Thomas J. Hamilton Special To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/sports-of-the-times-the-100-bargain.html | Sports of the Times; The $100 Bargain | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/books-published-today.html | Books Published Today | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/troops-in-kentucky-sent-to-protect-men-at-mine.html | Troops in Kentucky Sent To 'Protect' Men at Mine | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/buys-club-in-pleasantville.html | Buys Club in Pleasantville | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/gis-use-odd-form-to-spur-congress.html | GI'S USE ODD FORM TO SPUR CONGRESS | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/coast-speeds-perishables.html | Coast Speeds Perishables | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/college-trains-kept-on-running.html | College 'Trains' Kept on Running | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/catches-146pound-tarpon.html | Catches 146-Pound Tarpon | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/hepburn-sets-a-new-speed-record-in-indianapolis-qualifying-test.html | Hepburn Sets a New Speed Record In Indianapolis Qualifying Test; Veteran Driver Averages 133.944 M.P.H. in Trial for 500-Mile Memorial Day Auto Race -- One Lap Mark Raised to 134.449 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/general-sales-manager-for-duotone-company.html | General Sales Manager For Duotone Company | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/cooperporter-victors-they-defeat-berrienharris-by-2-and-1-in-rock.html | COOPER-PORTER VICTORS; They Defeat Berrien-Harris by 2 and 1 in Rock Spring Golf | True | Special to THE NEW YORK TIMES. | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/seton-hall-high-wins-school-title-scores-40-points-in-new-jersey.html | SETON HALL HIGH WINS SCHOOL TITLE; Scores 40 Points in New Jersey C.H.S.A.A. Meet, With St. Peter's Second | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/sees-verdict-of-history-chworowsky-comments-on-the-events-relating.html | SEES VERDICT OF HISTORY; Chworowsky Comments on the Events Relating to Negroes | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/ronald-millar-managing-editor-of-comptons-pictured-encyclopedia.html | RONALD MILLAR; Managing Editor of Compton's Pictured Encyclopedia | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/goodwillmurchison.html | Goodwill--Murchison | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/colombia-installing-newtype-power-unit.html | COLOMBIA INSTALLING NEW-TYPE POWER UNIT | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/6-japanese-charged-for-killing-airmen.html | 6 JAPANESE CHARGED FOR KILLING AIRMEN | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/evatt-of-australia-here-plans-talks-with-byrnes-prior-to-un-atomic.html | EVATT OF AUSTRALIA HERE; Plans Talks With Byrnes Prior to U.N. Atomic Board Session | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/reber-is-hopeful.html | Reber Is Hopeful | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/snake-captured-in-a-pigeon-loft-sixfoot-reptile-is-seized-by-police.html | SNAKE CAPTURED IN A PIGEON LOFT; Six-Foot Reptile Is Seized by Police as Clarinet Player Is on Way to Charm It | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/nmu-expels-16-men-99-years-in-bias-case.html | NMU EXPELS 16 MEN 99 YEARS IN BIAS CASE | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/further-dip-seen-for-steel-output-rail-strike-settlement-too-late.html | FURTHER DIP SEEN FOR STEEL OUTPUT; Rail Strike Settlement Too Late to Provide Raw Materials for Pick-Up This Week | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/soviet-hits-us-moves-red-fleet-writer-criticizes-the-interest-shown.html | SOVIET HITS U.S. MOVES; Red Fleet Writer Criticizes the Interest Shown in Arctic | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/more-russian-charges.html | More Russian Charges | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/ready-to-fight-a-locust-plague.html | READY TO FIGHT A LOCUST PLAGUE | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/memorial-sunday-observed-in-city-legionnaires-go-to-cathedral-of-st.html | MEMORIAL SUNDAY OBSERVED IN CITY; Legionnaires Go to Cathedral of St. John the Divine-- Father Duffy Honored | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/birth-of-a-geyser-rips-up-pavement.html | Birth of a Geyser Rips Up Pavement | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/hogan-takes-title-with-a-record-271-coming-in-to-win-the-ic-4a.html | HOGAN TAKES TITLE WITH A RECORD 271; COMING IN TO WIN THE I.C. 4-A TWO-MILE TITLE | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/india-rail-strike-off-action-not-to-be-precipitated-as-government.html | INDIA RAIL STRIKE OFF; Action Not to Be 'Precipitated' as Government Makes Proposals | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/booksauthors.html | Books--Authors | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/60000-womens-shirts-are-offered-by-waa.html | 60,000 WOMEN'S SHIRTS ARE OFFERED BY WAA | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/great-lakes-held-hitless.html | Great Lakes Held Hitless | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/senate-ire-rises-on-truman-draft-diverse-forces-join-to-cut-it-from.html | SENATE IRE RISES ON TRUMAN DRAFT; Diverse Forces Join to Cut It From Strike Bill--House May Accept New Case Measure | True | By Samuel A. Tower Special To The New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/radio-today.html | RADIO TODAY | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/bishop-manning-praises-st-judes-chapel-on-25th-aniversary-of-its.html | Bishop Manning Praises St. Jude's Chapel On 25th Anniversary of Its Consecration | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/plan-for-dispersal.html | Plan for Dispersal | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/swedish-group-leaves-for-us.html | Swedish Group Leaves for U.S. | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/70000000-horse-race-bet-tax-collected-in-21-states-last-year.html | $70,000,000 Horse Race Bet Tax Collected in 21 States Last Year; Nation's Pari-Mutuel Machines Registered $1,500,000,000 From 18 Million Wagerers -- $450,663,000 Placed in New York | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/two-gi-newsmen-reject-medals-offered-by-lee.html | Two GI Newsmen Reject Medals Offered by Lee | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/may-queen-at-marymount.html | MAY QUEEN AT MARYMOUNT COLLEGE | True | The New York Times Studio | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/mayor-urges-us-jews-to-offset-nazi-ruin-dons-skull-cap-in.html | Mayor Urges U.S. Jews to Offset Nazi Ruin; Dons Skull Cap in Dedicating Playground | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/corn-planting-retarded-rain-in-central-west-interrupts-work-in-the.html | CORN PLANTING RETARDED; Rain in Central West Interrupts Work in the Fields | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/congress-is-opening-way-for-recessing.html | CONGRESS IS OPENING WAY FOR RECESSING | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/ernest-a-linburn-brokerage-firm-partner-stock-exchange-member-since.html | ERNEST A. LINBURN; Brokerage Firm Partner, Stock Exchange Member Since '99 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/giants-rout-braves-by-124-70-with-6-home-runs-before-38973-mize.html | Giants Rout Braves by 12-4, 7-0, With 6 Home Runs Before 38,973; Mize, Blattner Driver Two 4-Baggers Apiece Marshall, Kerr One Each as Voiselle and Carpenter Register Pitching Triumphs | True | By John Drebinger | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/queen-marys-79th-birthday.html | Queen Mary's 79th Birthday | True | By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/senator-bankhead-better.html | Senator Bankhead Better | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/6-hurt-in-trolley-scare-harmless-shortcircuit-causes-rush-far-doors.html | 6 HURT IN TROLLEY SCARE; Harmless Short-Circuit Causes Rush far Doors and Windows | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/dodgers-take-tw0-to-increase-lead-fast-footwork-on-the-base-paths.html | DODGERS TAKE TW0 TO INCREASE LEAD; FAST FOOT-WORK ON THE BASE PATHS AT THE POLO GR0UNDS | True | By Roscoe McGowen Special To the New York Times. | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/dressed-for-playtime.html | DRESSED FOR PLAYTIME | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/leftist-factions-in-czechoslovakia-take-early-lead-communists-make.html | LEFTIST FACTIONS IN CZECHOSLOVAKIA TAKE EARLY LEAD; Communists Make Surprising Gains in Bohemia-Moravia --National Socialists Next SLOVAK RIGHTISTS AHEAD Results of the First Election Since 1935 Indicate Change in Constitution Is Due | True | By John MacCormac By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/pirates-stop-cubs-with-2-homers-82-russell-salkeld-connect-as.html | PIRATES STOP CUBS WITH 2 HOMERS, 8-2; Russell, Salkeld Connect as Heintzelman Wins--Defeat 4th in Row for Bruins | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/boy-ends-10000mile-trip-child-3-at-philadelphia-clinic-for-removal.html | BOY ENDS 10,000-MILE TRIP; Child, 3, at Philadelphia Clinic for Removal of Screw in Lung | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/seidman-takes-chess-lead.html | Seidman Takes Chess Lead | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/fleet-units-open-to-visitors-today-22-combat-vessels-head-list-of.html | FLEET UNITS OPEN TO VISITORS TODAY; 22 Combat Vessels Head List of 45 Due to Visit Port for Week-Long Stay MISSOURI TO BE ON VIEW Carrier Franklin D. Roosevelt Also Coming--Forrestal Sends 'Well Done' on Maneuvers | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/bevin-prods-russia-on-alliance-data-tells-moscow-on-anniversary.html | BEVIN PRODS RUSSIA ON ALLIANCE DATA; Tells Moscow on Anniversary Patience Is Necessary--Soviet Staying Away From Parade | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/moranowhelan-triumph-beat-buchananwalker-team-by-stroke-at-union-nj.html | MORANO-WHELAN TRIUMPH; Beat Buchanan-Walker Team by Stroke at Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/strawberry-crop-biggest-since-1941-picking-will-begin-in-suffolk.html | STRAWBERRY CROP BIGGEST SINCE 1941; Picking Will Begin in Suffolk Next Week--U.S. Acreage Is Put at 105,700 | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/hoover-in-mexico-city-officials-greet-party-on-first-leg-of.html | HOOVER IN MEXICO CITY; Officials Greet Party on First Leg of Food-Appeal Trip | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/kreditormattes.html | Kreditor--Mattes | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/crisis-eased-dewey-is-told.html | Crisis Eased, Dewey Is Told | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/evans-stranahan-seek-british-title-only-2-americans-in-amateur-golf.html | EVANS, STRANAHAN SEEK BRITISH TITLE; Only 2 Americans in Amateur Golf Event Which Opens at Southport Today | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/ritter-is-auto-victor-paterson-driver-takes-fivemile-featurecolkitt.html | RITTER IS AUTO VICTOR; Paterson Driver Takes Five-Mile Feature--Colkitt Sets Record | True | | C1B 21595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/trains-here-near-normal-two-instances-of-sabotage-some-crack-fliers.html | Trains Here Near Normal; Two Instances of Sabotage; Some Crack Fliers Are Late, but All Lines Expect to Meet Schedules Today--Coal Cars Run--Empties Wait at Mines | True | By James E. Powers | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/stage-world-pays-homage-to-golden-1000-turn-out-for-dinner-honoring.html | STAGE WORLD PAYS HOMAGE TO GOLDEN; 1,000 Turn Out for Dinner Honoring His Three Decades as Broadway Producer | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/house-group-plans-inquiry-of-klan-aides-will-go-to-atlanta.html | HOUSE GROUP PLANS INQUIRY OF KLAN; Aides Will Go to Atlanta Today--Investigation May BeExtended to California | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/shaw-declines-part-in-victory-celebration.html | Shaw Declines Part In Victory Celebration | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/16-hurt-in-harlem-fire-3alarm-blaze-drives-tenants-from-homes-fells.html | 16 HURT IN HARLEM FIRE; 3-Alarm Blaze Drives Tenants From Homes, Fells Eleven | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/joseph-medill-patterson.html | JOSEPH MEDILL PATTERSON | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/memorial-is-held-for-letter-carriers.html | MEMORIAL IS HELD FOR LETTER CARRIERS | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/methodists-deplore-bias-conference-asks-inquiry-into-killing-of.html | METHODISTS DEPLORE BIAS; Conference Asks Inquiry Into Killing of Negro Veterans | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/reports-production-gains.html | Reports Production Gains | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/madden-leads-qualifiers-his-71-tops-brilhart-by-three.html | MADDEN LEADS QUALIFIERS; His 71 Tops Brilhart by Three Strokes--Donegan Is Third | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/un-must-decide-on-iran-and-spain-faces-the-necessity-this-week-of.html | U.N. MUST DECIDE ON IRAN AND SPAIN; Faces the Necessity This Week of Taking Some Stand on Two Thorny Questions SOVIET 'INTRANSIGENCE' HIT Opinion Hardens in Council That Action on Russia as to Teheran Is Needed | True | By C. Brooks Peters | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/leftists-plan-british-daily.html | Leftists Plan British Daily | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/the-unhappy-philippines.html | THE UNHAPPY PHILIPPINES | True | | C1B 21595 |
| 1946-05-27 | 1946-05-27 | https://www.nytimes.com/1946/05/27/archives/surplus-cottons-offered-by-waa-10000000-yards-herringbone-twill-in.html | SURPLUS COTTONS OFFERED BY WAA; 10,000,000 Yards Herringbone Twill in Twenty-Day Sale Beginning June 3 REGIONS GET ALLOTMENTS Agency Sets Prices on Fabrics for Priority Claimants-- Other Announcements | True | Special to THE NEW YORK TIMES. | C1B 21595 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/kentuckian-scores-third-ace.html | Kentuckian Scores Third Ace | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/swedish-star-due-today.html | Swedish Star Due Today | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/federal-courts-can-stay-eviction-supreme-justices-so-rule-for-cases.html | FEDERAL COURTS CAN STAY EVICTION; Supreme Justices So Rule for Cases Where Appeals Concerning OPA Rules Pend | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/polish-loan-suspended-state-department-waits-word-on-other.html | POLISH LOAN SUSPENDED; State Department Waits Word on Other Agreements | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/named-sales-manager-of-vogts-ice-cream-inc.html | Named Sales Manager Of Vogt's Ice Cream, Inc. | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/dolin-to-replace-fokine-in-dancer-will-assume-title-role-in-the.html | DOLIN TO REPLACE FOKINE IN 'DANCER'; Will Assume Title Role in the Psychological Murder Play in Philadelphia Tonight | True | By Sam Zolotow | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/booksauthors.html | Books--Authors | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/army-plans-to-protect-miners-wishing-to-work.html | Army Plans to Protect Miners Wishing to Work | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/financing-plans-submitted-to-sec-five-companies-file-details-of.html | FINANCING PLANS SUBMITTED TO SEC; Five Companies File Details of Offerings of Common and Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/medal-of-honor-to-jersey-man.html | Medal of Honor to Jersey Man | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mrs-bowen-w-pierson-resident-here-for-years-aided-st-marys-hospital.html | MRS. BOWEN W. PIERSON; Resident Here for Years Aided St. Mary's Hospital | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/security-awards-made-ohio-public-service-company-lists-competitive.html | SECURITY AWARDS MADE; Ohio Public Service Company Lists Competitive Sales | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/marriages-recognized-french-troops-are-allowed-to-wed-german.html | MARRIAGES RECOGNIZED; French Troops Are Allowed to Wed German Citizens | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/un-calls-world-to-war-on-germs-51-nations-invited-to-health-parley.html | U.N. CALLS WORLD TO WAR ON GERMS; 51 Nations Invited to Health Parley Here June 19 to Form a Universal Body SOME DIFFERENCES ARISE France Hits Bids to Neutral and Former Enemy States-- Yugoslavia for Slow Pace | True | By W.h. Lawrence | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/russia-seen-as-creating-things-she-fears-most-us-british.html | Russia Seen as Creating Things She Fears Most; U.S. British 'Imperialism' Held Forced by Molotov-- Search for Security Leads All to Insecurity. | True | By James Reston Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/snyder-urges-wait-in-official-war-end.html | SNYDER URGES WAIT IN OFFICIAL WAR END | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/swedish-officials-here-delegation-of-3-to-discuss-nazi-assets-with.html | SWEDISH OFFICIALS HERE; Delegation of 3 to Discuss Nazi Assets With State Department | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/british-dejected-over-soviet-view-molotov-statement-increases.html | BRITISH DEJECTED OVER SOVIET VIEW; Molotov Statement Increases Pessimism Regarding Next Meeting of Big Four PARADE BID TURNED DOWN Russia Declines to Send Red Army Contingent to March in London Celebration | True | By Sydney Gruson By Wireless To the New York Times. | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/news-of-wood-field-and-stream-decide-to-wait.html | NEWS OF WOOD, FIELD AND STREAM; Decide to Wait | True | By Raymond R. Camp Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/suburbs-hard-hit-in-days-downpour-bronx-river-parkway-becomes-an.html | SUBURBS HARD HIT IN DAY'S DOWNPOUR; BRONX RIVER PARKWAY BECOMES AN 'OLD SWIMMING HOLE' | True | The New York Times | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/nassau-approves-new-code.html | Nassau Approves New Code | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/dr-humphreys-made-professor.html | Dr. Humphreys Made Professor | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/strikes-aftermath-is-strain-on-phones.html | STRIKE'S AFTERMATH IS STRAIN ON PHONES | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/nmu-here-rejects-ship-wage-offer-3500-union-men-at-meeting-fail-to.html | NMU HERE REJECTS SHIP WAGE OFFER; 3,500 Union Men at Meeting Fail to Ratify Accord Urged by Negotiators | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/new-strike-stand-advances-stocks-hope-of-solution-to-disputes-in.html | NEW STRIKE STAND ADVANCES STOCKS; Hope of Solution to Disputes in Government Policy Brings a Broad Upturn TRADING VOLUME SOARS 1,021 Issues Are Handled and Only 215 Decline--Index Rises 1.39 to 146.43 | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/retail-trade-at-record-but-reserve-board-reports-cut-in-output-on.html | RETAIL TRADE AT RECORD; But Reserve Board Reports Cut in Output on Strikes | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/comiskey-ring-victor-stops-weinberg-in-the-ninth-round-of-boston.html | COMISKEY RING VICTOR; Stops Weinberg in the Ninth Round of Boston Bout | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/two-plans-shows-set-cleveland-los-angeles-picked-by-aircraft.html | TWO PLANS SHOWS SET; Cleveland, Los Angeles Picked by Aircraft Industries Group | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/strikers-battle-montreal-police-violence-marks-canadian-ship-strike.html | STRIKERS BATTLE MONTREAL POLICE; VIOLENCE MARKS CANADIAN SHIP STRIKE AND PASSENGERS ARE LEFT STRANDED | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/a-vast-program-of-help.html | A Vast Program of Help | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/black-market-defendant-loses-venue-change-plea.html | Black Market Defendant Loses Venue Change Plea | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/only-36000-left-in-the-draft-pool-as-law-nears-end-that-is-maximum.html | ONLY 36,000 LEFT IN THE DRAFT POOL AS LAW NEARS END; That Is Maximum for Nation, Against 51,000 Sought as Monthly Army Quota BIG DEFICITS IN PROSPECT Data Reflect Uncertainty and Confusion of Local Boards Indicated in Survey | True | By Anthony Leviero Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/cooper-union-shows-recent-accessions.html | COOPER UNION SHOWS RECENT ACCESSIONS | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/caste-board-asks-abolition-of-titles-report-by-war-departments.html | 'CASTE BOARD ASKS ABOLITION OF TITLES; Report by War Department's Panel Suggests 'Soldiers' for 'Officers' and 'Men' DOOLITTLE HEADED GROUP Patterson Commends Study-- Recommendations Will Go to Highest Officers | True | By Sidney Shalett Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/eisenhower-to-miss-fete-cannot-attend-london-victory-paradesoviet.html | EISENHOWER TO MISS FETE; Cannot Attend London Victory Parade--Soviet Spurns Bid | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/chickens-upheld-in-plane-decision-high-court-sends-farmers-case.html | CHICKENS UPHELD IN PLANE DECISION; High Court Sends Farmer's Case Back to Claims Bench for Further Findings | True | By Lewis Wood Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/belmont-dash-won-by-spartan-noble-scores-easily-in-shorthose-purse.html | BELMONT DASH WON BY SPARTAN NOBLE; Scores Easily in Shorthose Purse, Black Swan Taking 2d Division of Feature BETS DROP TO $1,325,592 Crowd of 14,935 Also Sets a Low Mark for Season--Rain Cuts Starting Fields | True | By William D. Richardson | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/an-english-couple-solve-their-housing-problem.html | AN ENGLISH COUPLE SOLVE THEIR HOUSING PROBLEM | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mahogany-suites-again-on-market.html | MAHOGANY SUITES AGAIN ON MARKET | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/miss-lela-h-cook-engaged-to-marry-kin-of-late-stephen-harkness.html | MISS LELA H. COOK ENGAGED TO MARRY; Kin of Late Stephen Harkness Fiancee of Lieut. Comdr. G.E. Brown Jr., Ex-Prisoner | True | Bachrach | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/12-get-doctorates-at-the-new-school.html | 12 GET DOCTORATES AT THE NEW SCHOOL | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/waifs-tax-center-homes-for-500-sought-some-in-temporary-haven-more.html | Waifs Tax Center, Homes for 500 Sought; Some in 'Temporary' Haven More Than Year | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/bennett-averting-quick-staff-shifts-the-first-lady-with-her-young.html | BENNETT AVERTING QUICK STAFF SHIFTS; THE FIRST LADY WITH HER YOUNG GUESTS | True | By Clayton Knowles | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/tuskegee-choir-pays-honor-to-founder.html | TUSKEGEE CHOIR PAYS HONOR TO FOUNDER | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/un-aide-hurt-in-subway-fall.html | U.N. Aide Hurt in Subway Fall | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/books-published-today.html | Books Published Today | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/wallace-scouts-british-loan-harm-it-would-not-be-inflationary-he.html | WALLACE SCOUTS BRITISH LOAN HARM; It Would Not Be Inflationary He Testifies--Calls Labor Government 'Conservative' | True | Special to THE NEW YORK TIMES. | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/soviet-music-unit-heard-in-concert-first-program-by-society-here.html | SOVIET MUSIC UNIT HEARD IN CONCERT; First Program by Society Here Features Work of Shebalin, Shostakovich, Others | True | By Mark A. Schubart | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/1310201000-of-us-bills-sold.html | $1,310,201,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/molotov-charge-tied-to-embargo-on-german-reparations-by-us-french.html | Molotov Charge Tied to Embargo On German Reparations by U.S.; French Believe General Clay's Action Shows Tendency Toward Bloc With Britain as Reaction to Russian Policy | True | By Harold Callender By Cable To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/25th-year-observed-by-seamens-library.html | 25TH YEAR OBSERVED BY SEAMEN'S LIBRARY | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/art-student-arrested-man-due-for-graduation-today-seized-on-theft.html | ART STUDENT ARRESTED; Man Due for Graduation Today Seized on Theft Charge | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/stranahan-gains-in-british-event-beats-beck-4-and-2-in-second-round.html | STRANAHAN GAINS IN BRITISH EVENT; Beats Beck, 4 and 2, in Second Round of Amateur Golf--Evans Also Advances | True | By Sydney Gruson By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/two-boxing-shows-tonight.html | Two Boxing Shows Tonight | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/food-for-overseas.html | Food for Overseas | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/big-ten-faces-problem-members-may-decide-soon-if-chicago-is-to-be.html | BIG TEN FACES PROBLEM; Members May Decide Soon if Chicago Is to Be Replaced | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/bloomingdale-sales-rose-3668.html | Bloomingdale Sales Rose 36.68% | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/radio-today.html | RADIO TODAY | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/stars-of-the-links.html | STARS OF THE LINKS | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/article-3-no-title-continued-story.html | Article 3 -- No Title; Continued Story | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/jones-out-for-six-weeks.html | Jones Out for Six Weeks | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/siamese-report-french-checked-bangkok-claims-recapture-of-towntalks.html | SIAMESE REPORT FRENCH CHECKED; Bangkok Claims Recapture of Town--Talks on Indo-China Cession Said to Fail | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/summer-rentings-lag-at-long-beach-owners-at-seaside-resort-hope-for.html | SUMMER RENTINGS LAG AT LONG BEACH; Owners at Seaside Resort Hope for Spurt of Activity Over Long Holiday Week-End | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/purchasing-agents-told-to-retrench-speakers-at-chicago-parley-issue.html | PURCHASING AGENTS TOLD TO RETRENCH; Speakers at Chicago Parley Issue Caution to Fill Only Known Requirements SEE SELLERS' MARKET END Predict Consumer Strikes, Halt in Big Spending, Hidden Inventories Will Appear | True | By Charles A. Donnelly Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/eastern-skeet-event-is-off-another-year.html | EASTERN SKEET EVENT IS OFF ANOTHER YEAR | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/refinancing-plan-approved.html | Refinancing Plan Approved | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/state-housing-aid-for-colleges-here-dewey-signs-allocations-for.html | STATE HOUSING AID FOR COLLEGES HERE; Dewey Signs Allocations for City and Other Institutions --Alfred Unit in Pawling | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/will-spend-2-million-not-47-says-whitney.html | WILL SPEND 2 MILLION, NOT 47, SAYS WHITNEY | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/strike-curb-plea-by-truman-scored-curran-republican-leader-sees.html | STRIKE CURB PLEA BY TRUMAN SCORED; Curran, Republican Leader, Sees Legislation as Stride to Totalitarianism | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/news-of-food-normal-supply-of-bananas-years-off-though-imports-are.html | News of Food; Normal Supply of Bananas Years Off, Though Imports Are Increasing Steadily | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/truman-seen-swept-by-tide-of-hysteria.html | TRUMAN SEEN SWEPT BY 'TIDE OF HYSTERIA' | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/cio-rotation-to-ilo-assailed-by-green-afl-chief-says-his-union-is.html | CIO ROTATION TO ILO ASSAILED BY GREEN; AFL Chief Says His Union Is Largest and Should Have Sole Representation | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/boy-16-sentenced-to-25-years-to-life.html | BOY, 16, SENTENCED TO 25 YEARS TO LIFE | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/hospitality-center-begins-un-service.html | HOSPITALITY CENTER BEGINS U.N. SERVICE | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/ford-gets-508603-tax-credit.html | Ford Gets $508,603 Tax Credit | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/business-failures-rose.html | Business Failures Rose | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/west-fleet-480-takes-feature-by-nose-at-suffolk-downs-opening-comes.html | West Fleet, $4.80, Takes Feature By Nose at Suffolk Downs Opening; Comes From Behind in Mud to Beat Jo Agnes --Johnny Jr. Is 3d-- 22,584 Fans Brave Bad Weather to Wager $1,159,592 | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/bill-would-outlaw-closed-shop.html | Bill Would Outlaw Closed Shop | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/city-tax-action-nearer-council-finance-committee-gives-program.html | CITY TAX ACTION NEARER; Council Finance Committee Gives Program Favorable Report | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/joan-leslie-signs-for-ua-film-lead-released-from-contract-with.html | JOAN LESLIE SIGNS FOR UA FILM LEAD; Released From Contract With Warners, Actress Gets Role in 'Personal Column' | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/wounded-gi-killed-in-prayer-nazi-says.html | WOUNDED GI KILLED IN PRAYER, NAZI SAYS | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/building-plans-filed-new-building.html | BUILDING PLANS FILED; New Building | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/biological-and-fissionproduct-warfare-added-to-atom-bomb-as-secret.html | 'Biological' and 'Fission-Product' Warfare Added to Atom Bomb as Secret Weapons | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/maryland-betting-records-crash-with-average-of-1042048-a-day-first.html | Maryland Betting Records Crash With Average of $1,042,048 a Day; First 49 Racing Programs Show $51,060,392 Total Wagers--Year's Mark in Danger, as 101 Days of Sport Are to Come | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/foundation-bids-opened-356000-is-the-lowest-offer-on-johnson-houses.html | FOUNDATION BIDS OPENED; $356,000 Is the Lowest Offer on Johnson Houses in Harlem | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/utility-proposals-considered-by-sec-integration-and-refinancing.html | UTILITY PROPOSALS CONSIDERED BY SEC; Integration and Refinancing Plans Among the Matters in Day's Calendar | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/nirgal-out-of-epsom-derby.html | Nirgal Out of Epsom Derby | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/britain-halts-carrier-fitting.html | Britain Halts Carrier Fitting | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/henry-r-reischmann-president-of-furniture-firm-exhead-of.html | HENRY R. REISCHMANN; President of Furniture Firm, Ex-Head of Association Here | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/exchange-offered-by-paper-company-conversion-of-400000-shares-of-5.html | EXCHANGE OFFERED BY PAPER COMPANY; Conversion of 400,000 Shares of 5% Preferred Approved by International | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/it-might-not-have-been-her-wedding-day-but-for-him.html | IT MIGHT NOT HAVE BEEN HER WEDDING DAY BUT FOR HIM | True | The New York Times | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/molotov-charges-anglous-bloc-dictates-to-soviet-imperialists-in.html | MOLOTOV CHARGES ANGLO-U.S. 'BLOC' DICTATES TO SOVIET; 'Imperialists' in West Foment Aggressive Wars, He Says in Reviewing Parley BYRNES' 'THREATS' CITED Plan for U.N. to Act on Peace Attacked--American Bases Abroad Also Assailed | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/dance-aids-adoption-group.html | Dance Aids Adoption Group | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/czech-leftist-rule-by-slim-edge-seen-communist-vote-more-than.html | CZECH LEFTIST RULE BY SLIM EDGE SEEN; Communist Vote More Than Double Any Other Party's--Bloc Sure of 150 Seats 143 FOR RIGHT, 7 IN DOUBT Consultation With Opposition on Constitution Indicated--Premier Says Unity Gains | True | By John MacCormac By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/1376-arrive-here-on-the-gripsholm-among-those-on-the-gripsholm.html | 1,376 ARRIVE HERE ON THE GRIPSHOLM; AMONG THOSE ON THE GRIPSHOLM | True | The New York Times | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/10000-children-gimbel-guests.html | 10,000 Children Gimbel Guests | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/ruml-asks-budget-below-20-billions-sees-goal-possible-with-jobs-at.html | RUML ASKS BUDGET BELOW 20 BILLIONS; Sees Goal Possible With Jobs at High Level--For Tax Cut to Aid Demand Investment | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/bertelli-will-not-play-unable-to-join-the-old-timers-against-notre.html | BERTELLI WILL NOT PLAY; Unable to Join the 'Old Timers' Against Notre Dame Varsity | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/new-jewish-aide-in-frankfort.html | New Jewish Aide in Frankfort | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/exports-in-march-gain-137000000-rise-reported-with-imports-up.html | EXPORTS IN MARCH GAIN; $137,000,000 Rise Reported, With Imports Up $67,000,000 | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/heads-new-company.html | HEADS NEW COMPANY | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/morris-asks-gifts-for-starving.html | Morris Asks Gifts for Starving | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/road-plans-refunding-indianapolis-union-invites-bids-for-6500000.html | ROAD PLANS REFUNDING; Indianapolis Union Invites Bids for $6,500,000 Bonds | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/westcoast-sleeper-pennsylvania-to-add-new-service-on-sunday.html | WEST-COAST SLEEPER; Pennsylvania to Add New Service on Sunday | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/british-planes-coming-bomber-squadron-to-fly-here-for-air-forces.html | BRITISH PLANES COMING; Bomber Squadron to Fly Here for Air Forces Day | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/joins-willysoverland-as-purchasing-manager.html | Joins Willys-Overland As Purchasing Manager | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/roxas-takes-oath-in-face-of-threats-new-president-of-philippines.html | ROXAS TAKES OATH IN FACE OF THREATS; New President of Philippines Asks Undivided Support, Pledges Rule of Law | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/fund-for-pacifists-denied-by-church-presbyterians-refuse-to-vote.html | FUND FOR PACIFISTS DENIED BY CHURCH; Presbyterians Refuse to Vote $45,000 to Pay Peace Groups for Care of Members 3 MOVES DEFEATED IN DAY Assembly Protests Continued U.S. Official Relations With the Vatican | True | By Robert W. Potter Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/resort-rents-clarified-seasonal-ceilings-to-be-fixed-for-areas.html | RESORT RENTS CLARIFIED; Seasonal Ceilings to Be Fixed for Areas Listed by OPA | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/gar-veteran-100-dies-george-fstuart-commander-for-maine-state-since.html | G.A.R. VETERAN, 100, DIES; George F.Stuart Commander for Maine State Since 1943 | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/h-m-refuses-pay-rise-new-walkout-is-forecast-normal-service-in.html | H. & M. Refuses Pay Rise; New Walk-Out Is Forecast; Normal Service in Effect | True | By A.h. Raskin | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/navy-yachts-to-sail-in-bermuda-classic.html | NAVY YACHTS TO SAIL IN BERMUDA CLASSIC | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/welfare-services-seek-volunteers-women-urged-to-choose-the-field.html | WELFARE SERVICES SEEK VOLUNTEERS; Women Urged to Choose the Field They Like Best Amid 'Post-War Confusion' | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/dr-huxley-urges-science-be-harnessed-to-prevent-domination-of.html | Dr. Huxley Urges Science Be Harnessed To Prevent Domination of Political Life | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/lehman-to-aid-nyu-unit-former-governor-to-head-fund-drive-of-law.html | LEHMAN TO AID N.Y.U. UNIT; Former Governor to Head Fund Drive of Law School | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mr-truman-and-labor.html | MR. TRUMAN AND LABOR | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/robson-is-leader-in-auto-tryouts-12147-mph-best-of-four-qualifiers.html | ROBSON IS LEADER IN AUTO TRYOUTS; 121.47 M.P.H. Best of Four Qualifiers at Indianapolis-- Fill Last 6 Places Today | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/visiting-swiss-newsmen-heckled-by-intruders-at-press-session.html | Visiting Swiss Newsmen Heckled By Intruders at Press Session | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/reports-rail-traffic-is-entirely-normal.html | REPORTS RAIL TRAFFIC IS 'ENTIRELY NORMAL' | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/women-auto-drivers-needed-by-red-cross.html | WOMEN AUTO DRIVERS NEEDED BY RED CROSS | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mr-whitneys-47000000.html | MR. WHITNEY'S $47,000,000 | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/fashions-in-rayon-for-summer-shown.html | FASHIONS IN RAYON FOR SUMMER SHOWN | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/state-medicine-is-assailed-here-retiring-president-of-county.html | STATE MEDICINE IS ASSAILED HERE; Retiring President of County Medical Society Accuses the Government of Failures | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/governors-state-views-on-rights-martin-tells-oklahoma-city-parley.html | GOVERNORS STATE VIEWS ON RIGHTS; Martin Tells Oklahoma City Parley Local Governments Face Ruin by Federal Taxing MEADOWS ASKS LIBERTIES Says Centralization Is Not Necessarily Bad--Gates Bids Washington Cut Role | True | By James A. Hagerty Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/2-berlin-communists-win-commutations.html | 2 BERLIN COMMUNISTS WIN COMMUTATIONS | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/eased-situation-seen-on-mahogany-mexican-shipments-to-alleviate-us.html | EASED SITUATION SEEN ON MAHOGANY; Mexican Shipments to Alleviate U.S. Shortages, According to Latin Trader | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/rain-halts-raceway-trots.html | Rain Halts Raceway Trots | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/opa-reduces-rent-of-ralph-bellamy-rules-actor-need-pay-only-400-a.html | OPA REDUCES RENT OF RALPH BELLAMY; Rules Actor Need Pay Only $400 a Month, Though He Signed Up for $750 | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/text-of-molotovs-statement-on-paris-conference-of-big-fours-foreign.html | Text of Molotov's Statement on Paris Conference of Big Four's Foreign Ministers.; Two Pact Drafts Foreseen | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/business-world-store-sales-here-up-41.html | Business World; Store Sales Here Up 41% | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/machines-for-manchuria-pauley-asserts-deliveries-from-japan-should.html | MACHINES FOR MANCHURIA; Pauley Asserts Deliveries From Japan Should Begin Now | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mayor-urges-city-to-save-more-fuel-minimum-of-light-and-power-in.html | MAYOR URGES CITY TO SAVE MORE FUEL; Minimum of Light and Power in Public Buildings Ordered to Conserve Coal | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/heads-cost-accountants-lindquist-elected-as-president-of-new-york.html | HEADS COST ACCOUNTANTS; Lindquist Elected as President of New York Chapter | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/recital-by-parronchi-american-cellist-presents-a-program-at-town.html | RECITAL BY PARRONCHI; American 'Cellist Presents a Program at Town Hall | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/kennedypurvis-navy-leader-dies-sir-charles-deputy-first-sea-lord.html | KENNEDY-PURVIS, NAVY LEADER, DIES; Sir Charles, Deputy First Sea Lord Since 1942, Helped to Plan Bases at Bermuda | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/lifts-union-aides-indictments.html | Lifts Union Aides' Indictments | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/becker-sold-by-cubs-utility-man-goes-to-nashville-at-his-own.html | BECKER SOLD BY CUBS; Utility Man Goes to Nashville at His Own Request | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/emily-whitbeck-married-bride-of-james-d-macgregor-at-ceremony-in.html | EMILY WHITBECK MARRIED; Bride of James D. MacGregor at Ceremony in Palm Beach | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/britain-gives-plan-to-take-over-iron-little-opposition-met-as.html | BRITAIN GIVES PLAN TO TAKE OVER IRON; Little Opposition Met as Debate Opens--Steel Called a 'Tight Monopoly'--Cite High Prices | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/john-strachey-named-british-food-minister-as-sir-ben-smith-resigns.html | John Strachey Named British Food Minister As Sir Ben Smith Resigns After Ten Months | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/peekskill-judge-resigns.html | Peekskill Judge Resigns | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/work-together-truman-urges.html | Work Together, Truman Urges | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/lack-of-supplies-cuts-auto-output-strikeretarded-industry-is.html | LACK OF SUPPLIES CUTS AUTO OUTPUT; Strike-Retarded Industry Is Expected to Be Limited to 35,000 Vehicles This Week | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/sports-today.html | Sports Today | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/villanova-schedules-florida.html | Villanova Schedules Florida | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/curfew-imposed-in-haiti.html | Curfew Imposed in Haiti | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/us-campaign-for-trade-freedom-wins-firm-support-among-french-party.html | U.S. Campaign for Trade Freedom Wins Firm Support Among French; Party Lines Overlooked in Backing Plan for Unrestricted Multilateral Commerce-- Election Seen Making No Change | True | By Michael L. Hoffman By Wireless to the New York Times. | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/war-appropriations-canceled.html | War Appropriations Canceled | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/adversiting-news-and-notes-ny-ad-women-win-award.html | Adversiting News and Notes; N.Y. Ad Women Win Award | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/plan-veterans-suites-jewish-war-group-will-build-apartment-in.html | PLAN VETERANS SUITES; Jewish War Group Will Build Apartment in Jamaica Area | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/price-rises-issued-in-3-industry-fields-move-covers-powerdriven.html | PRICE RISES ISSUED IN 3 INDUSTRY FIELDS; Move Covers Power-Driven Tools, Equipment, WoodWorking Machines2 ADVANCES TEMPORARYOne Given Pending Completionof Ceiling Study for Industry--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/troop-train-derailed-3-die.html | Troop Train Derailed, 3 Die | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/cotton-prices-off-by-14-to-20-points-uncertainty-on-ultimate-form.html | COTTON PRICES OFF BY 14 TO 20 POINTS; Uncertainty on Ultimate Form of Price Bill a Factor in Desultory Trading | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mayerboone.html | Mayer--Boone | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/group-aid-is-urged-for-mental-ills-dr-grotjahn-tells-session-of.html | GROUP AID IS URGED FOR MENTAL ILLS; Dr. Grotjahn Tells Session of Psychiatrists War Method Applies to Veterans | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/lustig-admissions-of-tax-fault-cited-defense-introduces-at-trial-7.html | LUSTIG ADMISSIONS OF TAX FAULT CITED; Defense Introduces at Trial 7 Letters Confessing False Returns Had Been Filed | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/oats-move-down-in-active-trading-close-off-to-1-cent-a-bushel-on.html | OATS MOVE DOWN IN ACTIVE TRADING; Close Off to 1 Cent a Bushel on Crop News--Other Grain Pits Are at Standstill | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/canada-opens-net-trials-rochon-skelton-mcdiarmid-win-in-davis-cup.html | CANADA OPENS NET TRIALS; Rochon, Skelton, McDiarmid Win in Davis Cup Eliminations | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/charles-b-ward-former-representative-owner-of-debruce-ny-club-inn.html | CHARLES B. WARD; Former Representative, Owner of Debruce (N.Y.) Club Inn | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/harris-trust-gets-4622000-bonds-bank-group-plans-to-reoffer.html | HARRIS TRUST GETS $4,622,000 BONDS; Bank Group Plans to Reoffer Louisiana Issue--Other Financings Listed | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/new-subway-cars-unlikely-until-48-builders-warn-transit-board.html | NEW SUBWAY CARS UNLIKELY UNTIL '48; Builders Warn Transit Board Scarce Parts Make Delivery Next Fall Doubtful | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/greyhound-profit-rises-3790362-net-for-first-quarter-equals-121-on.html | GREYHOUND PROFIT RISES; $3,790,362 Net for First Quarter Equals $1.21 on Each Share | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/pepper-bars-way-starts-slowdown-aided-by-taft-group-to-block-vote.html | PEPPER BARS WAY; Starts Slowdown, Aided by Taft Group, to Block Vote on Truman Bill ADMINISTRATION IS FIRM Barkley Says Strike Crisis Challenges Government and Seeks Limit on Debate | True | By C.p. Trussell Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/argentine-may-fly-here-on-army-task-visit-of-exchief-of-staff-tied.html | ARGENTINE MAY FLY HERE ON ARMY TASK; Visit of Ex-Chief of Staff Tied to Our Reported Urgent Aim to Unite Hemisphere | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/synod-opposes-sale-of-collegiate-church.html | SYNOD OPPOSES SALE OF COLLEGIATE CHURCH | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/us-court-dismisses-freight-rate-action.html | U.S. COURT DISMISSES FREIGHT RATE ACTION | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/tarkington-will-filed-estate-is-bequeathed-to-widow-riley-portrait.html | TARKINGTON WILL FILED; Estate Is Bequeathed to Widow --Riley Portrait to Library | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/events-today.html | Events Today | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/havana-company-offers-securities-19419-shares-of-preferred-197000.html | HAVANA COMPANY OFFERS SECURITIES; 19,419 Shares of Preferred, 197,000 of Common to Be on Market Here Today | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/britain-studying-reparations-curb-discusses-us-ban-on-plant.html | BRITAIN STUDYING REPARATIONS CURB; Discusses U.S. Ban on Plant Dismantling in Germany --Clay Denies Purpose Is Pressure | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/edison-candidacy-is-filed-in-jersey.html | EDISON CANDIDACY IS FILED IN JERSEY | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/calls-for-expansion-of-domestic-markets.html | CALLS FOR EXPANSION OF DOMESTIC MARKETS | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/housewares-group-lays-show-plans-association-to-bar-jobbers-and.html | HOUSEWARES GROUP LAYS SHOW PLANS; Association to Bar Jobbers and Sales Agents at Event to Be Held Here in '47 | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/brownforman-distillers-votes-100-dividend.html | Brown-Forman Distillers Votes 100% Dividend | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/ration-is-sought-on-grain-foods-conferees-call-on-nations-to-cut.html | RATION IS SOUGHT ON GRAIN FOODS; Conferees Call on Nations to Cut Use and Reduce the Output of Livestock | True | By Walter H. Waggoner Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/durable-goods-up-28-gain-in-april-shipments-noted-in-six-major.html | DURABLE GOODS UP 28%; Gain in April Shipments Noted in Six Major Categories | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/bard-of-avons-wife.html | BARD OF AVON'S WIFE | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/bread-weight-is-cut-10-june-1-increase-in-diary-prices-forecast-us.html | Bread Weight Is Cut 10% June 1; Increase in Diary Prices Forecast; U.S. ORDERS BREAD CUT 10% IN WEIGHT | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/janet-loeb-former-student-at-sorbonne-to-be-wed-on-june-24-to-dr.html | Janet Loeb, Former Student at Sorbonne, To Be Wed on June 24 to Dr. James Wolff | True | Delar | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/maryland-bankers-elect-whb-anders-named-to-the-executive-council-of.html | MARYLAND BANKERS ELECT; W.H.B. Anders Named to the Executive Council of ABA | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/anne-robinson-plans-marriage-on-june-15.html | ANNE ROBINSON PLANS MARRIAGE ON JUNE 15 | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/topics-of-the-day-in-wall-street-when-bids-are-tied.html | TOPICS OF THE DAY IN WALL STREET; When Bids Are Tied | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/5day-week-for-colliers-is-considered-in-britain.html | 5-Day Week for Colliers Is Considered in Britain | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/aaf-to-drop-memorial-flowers.html | AAF to Drop Memorial Flowers | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/adambetts.html | Adam--Betts | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/in-the-nation-pulling-the-firemans-ladder-from-under-him.html | In The Nation; Pulling the Fireman's Ladder From Under Him | True | By Arthur Krock | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/army-reform-report.html | ARMY REFORM REPORT | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/jersey-realty-auctioned-newark-building-at-276000-is-high-item-of.html | JERSEY REALTY AUCTIONED; Newark Building at $276,000 Is High Item of Large Sale | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/swallow-made-nestless-in-plane-reconversion.html | Swallow Made Nestless In Plane Reconversion | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/weeks-steel-operations-set-at-436-of-capacity.html | Week's Steel Operations Set at 43.6% of Capacity | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/homerepair-need-cited-3300000-credit-applications-are-foreseen-by.html | HOME-REPAIR NEED CITED; 3,300,000 Credit Applications Are Foreseen by FHA Official | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/carl-l-hamilton-of-engineer-firm-expert-in-management-dies-held.html | CARL L. HAMILTON OF ENGINEER FIRM; Expert in Management Dies-- Held Posts 20 Years With Weyerhaeuser Interests | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/ruth-delays-departure.html | Ruth Delays Departure | True | By Cable To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/closes-breckenridge-co-deal.html | Closes Breckenridge Co. Deal | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/immigrants-tell-of-nazi-tortures-group-brought-to-safety-here.html | IMMIGRANTS TELL OF NAZI TORTURES; Group Brought to Safety Here Reveals Plans for New Life After Years of Horror | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/hudson-stock-offered-owners-of-common-may-take-226973-new-shares.html | HUDSON STOCK OFFERED; Owners of Common May Take 226,973 New Shares | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/officials-of-un-ignore-lost-weekend-charge.html | Officials of U.N. Ignore 'Lost Week-End' Charge | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/bonds-and-shares-on-london-market-st-helena-gold-shares-move-in.html | BONDS AND SHARES ON LONDON MARKET; St. Helena Gold Shares Move in Wide Range in Day of Desultory Trading | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/bond-notes.html | BOND NOTES | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/to-head-dutch-cabinet-dr-beel-progressive-catholic-asked-to-form.html | TO HEAD DUTCH CABINET; Dr. Beel, Progressive Catholic, Asked to Form Ministry | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/rochester-accord-averts-city-tieup-municipality-lets-employes.html | ROCHESTER ACCORD AVERTS CITY TIE-UP; Municipality Lets Employes Return With Right to Join Union, Charges Dropped | True | By Warren Moscow Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/vinson-may-take-world-bank-post-though-favored-for-the-high-court.html | Vinson May Take World Bank Post Though Favored for the High Court; WORLD BANK POST MAY GO TO VINSON | True | By John H. Crider Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/extremists-play-on-austrian-needs-nazis-and-communists-exploit.html | EXTREMISTS PLAY ON AUSTRIAN NEEDS; Nazis and Communists Exploit Hunger as Catholics and Socialists Drift Apart | True | By Albion Ross By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/rams-lose-two-players-lewis-cowan-not-eligible-to-join-los-angeles.html | RAMS LOSE TWO PLAYERS; Lewis, Cowan Not Eligible to Join Los Angeles Eleven | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/beatrice-m-agnew-to-be-bride-july-9-graduate-of-the-university-of.html | BEATRICE M. AGNEW TO BE BRIDE JULY 9; Graduate of the University of Washington Engaged to Capt. Scarritt Adams, USN | True | Bachrach | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/italy-would-keep-roya-power-area-she-offers-to-cede-to-france-tinee.html | ITALY WOULD KEEP ROYA POWER AREA; She Offers to Cede to France Tinee and Vesubie Valleys --Austrian Pleads | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/american-cottonfrench-design.html | AMERICAN COTTON-- FRENCH DESIGN | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/goodyear-president-honored.html | Goodyear President Honored | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/zone-law-changes-cautiously-drawn-text-of-proposed-amendment.html | ZONE LAW CHANGES CAUTIOUSLY DRAWN; Text of Proposed Amendment Reveals City's Safeguards Against Litigation | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/schmitz-of-cubs-downs-cards-41-a-cub-is-caught-on-chicago-diamond.html | SCHMITZ OF CUBS DOWNS CARDS, 4-1; A CUB IS CAUGHT ON CHICAGO DIAMOND | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/pick-westchester-slate-republicans-name-14-as-the-primary.html | PICK WESTCHESTER SLATE; Republicans' Name 14 as the Primary Candidates | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/architect-buys-east-side-parcel.html | Architect Buys East Side Parcel | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/hancock-not-to-contest-seat.html | Hancock Not to Contest Seat | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/letters-to-the-times-indian-freedom-plan-urged-various-parties-in.html | Letters to The Times; Indian Freedom Plan Urged Various Parties in India Are Asked to Accept It | True | LEO PERLIS, National Director. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mckellar-returns-to-senate.html | McKellar Returns to Senate | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/bowles-accuses-senators-on-opa-in-regional-opa-post.html | BOWLES ACCUSES SENATORS ON OPA; IN REGIONAL OPA POST | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/labor-begins-drive-on-truman-curbs-afl-and-cio-organize-for-a-fight.html | LABOR BEGINS DRIVE ON TRUMAN CURBS; AFL and CIO Organize for a Fight to Finish--Crippling of Unions Feared in Bills | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/buyer-to-alter-house-plans-professional-offices-in-4story-brooklyn.html | BUYER TO ALTER HOUSE; Plans Professional Offices in 4-Story Brooklyn Building | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/hannegan-fights-reprisal-threat-he-calls-on-trainmen-to-deny.html | HANNEGAN FIGHTS REPRISAL THREAT; He Calls on Trainmen to Deny Support to Whitney's Talk of Anti-Truman Fund | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/furst-art-shown-at-the-cloisters-5-screens-inspired-by-unicorn.html | FURST ART SHOWN AT THE CLOISTERS; 5 Screens Inspired by Unicorn Tapestries, With Sketches, Photographs, on View | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/no-nationalization-for-british-cotton.html | NO NATIONALIZATION FOR BRITISH COTTON | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/selective-service-is-in-confusion-national-survey-finds-helpless.html | Selective Service Is in Confusion, National Survey Finds; Helpless, Officials Complain | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/rehearsing-for-oratorio-to-be-given-here.html | REHEARSING FOR ORATORIO TO BE GIVEN HERE | True | The New York Times | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/hoover-sees-avila-camacho.html | Hoover Sees Avila Camacho | True | By Cable To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/parents-group-backs-clauson.html | Parents Group Backs Clauson | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/goerings-captor-to-wed-ra-cameron-to-marry-renee-renault-actress-in.html | GOERING'S CAPTOR TO WED; R.A. Cameron to Marry Renee Renault, Actress, in Australia | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/christina-carroll-singer-to-wed.html | Christina Carroll, Singer, to Wed | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/argentina-backs-italy-indicates-support-for-romes-bid-to-join.html | ARGENTINA BACKS ITALY; Indicates Support for Rome's Bid to Join United Nations | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/article-1-no-title-george-n-whiteside-elected-to-governing-council.html | Article 1 -- No Title; George N. Whiteside Elected to Governing Council | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/goldstein-aide-elevated-wendell-brown-succeeds-judd-as-state.html | GOLDSTEIN AIDE ELEVATED; Wendell Brown Succeeds Judd as State Solicitor General | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/phillies-release-koy-josephs-sent-to-wilmington-burich-to-rejoin.html | PHILLIES RELEASE KOY; Josephs Sent to Wilmington--Burich to Rejoin Club | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/dorothy-l-boschen-exmajors-fiancee.html | DOROTHY L. BOSCHEN EX-MAJOR'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/porter-concedes-cut-in-some-profits.html | PORTER CONCEDES CUT IN SOME PROFITS | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/railroad-rejects-icc-bond-proposal-western-pacific-holds-issue.html | RAILROAD REJECTS ICC BOND PROPOSAL; Western Pacific Holds Issue Could Become 'Ill-Advised and Improvident' | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mrs-truman-honored-gets-cuban-award-for-devotion-shown-panamerican.html | MRS. TRUMAN HONORED; Gets Cuban Award for 'Devotion Shown Pan-American Ideal' | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/weighs-job-situation-nrdga-considers-plan-to-solve-problem-at.html | WEIGHS JOB SITUATION; NRDGA Considers Plan to Solve Problem at Cleveland Parley | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/traffic-accidents-rise-total-here-last-week-65-above-that-in-same.html | TRAFFIC ACCIDENTS RISE; Total Here Last Week 65 Above That in Same Period of '45 | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/era-of-big-growth-seen-for-banking-dr-nadler-tells-state-group-rise.html | ERA OF BIG GROWTH SEEN FOR BANKING; Dr. Nadler Tells State Group Rise of New Middle Class Will Increase Business | True | By Frank MacMillen Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/labor-unity-asked-in-fight-on-draft-reuther-and-other-uaw-heads.html | LABOR UNITY ASKED IN FIGHT ON DRAFT; Reuther and Other UAW Heads Call for Conference of All Unions to Halt Measure | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/postwar-fashions-shown-in-london-ending-of-austerity-regime-leads.html | POST-WAR FASHIONS SHOWN IN LONDON; Ending of 'Austerity' Regime Leads to More Generous Using of Fabrics | True | By Virginia Pope By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/ccny-names-samson-veteran-is-new-captain-of-nine-honor-perlmutter.html | C.C.N.Y. NAMES SAMSON; Veteran Is New Captain of Nine --Honor Perlmutter and Sager | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/kelloggmatthias.html | Kellogg--Matthias | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/icc-coal-rate-cut-is-upheld-by-court.html | ICC COAL RATE CUT IS UPHELD BY COURT | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/montgomery-ward-shows-sharp-gain-profit-in-first-quarter-257-a.html | MONTGOMERY WARD SHOWS SHARP GAIN; Profit in First Quarter $2.57 a Share, Against 87 Cents in '45, a 210% Rise | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/kyddsteul.html | Kydd--Steul | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mexicans-trim-texas-mermen.html | Mexicans Trim Texas Mermen | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mitropoulos-not-going-to-italy.html | Mitropoulos Not Going to Italy | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/ruth-van-ness-becomes-bride.html | Ruth Van Ness Becomes Bride | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/us-acts-to-aid-markham-state-department-asks-moscow-about.html | U.S. ACTS TO AID MARKHAM; State Department Asks Moscow About Correspondent's Case | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/haupts-father-gets-review.html | Haupt's Father Gets Review | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/anne-denney-betrothed-daughter-of-the-exgovernor-of-delaware-to-be.html | ANNE DENNEY BETROTHED; Daughter of the Ex-Governor of Delaware to Be Wed Soon | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/east-side-suites-are-sold-by-bank-9th-street-property-also-has.html | EAST SIDE SUITES ARE SOLD BY BANK; 9th Street Property Also Has Store-- Investor Purchases Lexington Ave. Apartment | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/churchills-faith-in-montgomery-spelled-in-wartime-diary-entries-ten.html | Churchill's Faith in Montgomery Spelled in Wartime Diary Entries; 'Ten Chapters' Records Prime Minister's Confidence in Field Marshal Even in Bleak Days When Suez Was in Peril | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/foes-of-case-bill-start-house-fight-but-its-backers-threaten.html | FOES OF CASE BILL START HOUSE FIGHT; But Its Backers Threaten Reprisals in Kind Against Truman Labor Curbs | True | By William S. White Special To The New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/2party-bent-seen-in-german-voting-christian-unions-484-seats.html | 2-PARTY BENT SEEN IN GERMAN VOTING; Christian Union's 484 Seats Socialists' 421 in U.S. Zone Leave Other Parties Futile | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/wls-van-loo-75-oil-field-veteran-figure-for-50-years-in-royal-dutch.html | W.L.S. VAN LOO, 75, OIL FIELD VETERAN; Figure for 50 Years in Royal Dutch Petroleum Dies--Led in Distillation of Gasoline | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/allied-stores-issue-the-directors-authorize-257840-shares-of-common.html | ALLIED STORES ISSUE; The Directors Authorize 257,840 Shares of Common Stock | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/admiral-smith-in-new-command.html | Admiral Smith in New Command | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/fleet-here-lauded-on-caribbean-drill-the-flagship-and-the-admiral.html | FLEET, HERE, LAUDED ON CARIBBEAN DRILL; THE FLAGSHIP AND THE ADMIRAL OF THE EIGHTH FLEET ARRIVING HERE | True | The New York Times (by Sneddon) | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/stadiums-lights-to-go-on-tonight-opening-game-under-bulbs-at-home.html | STADIUM'S LIGHTS TO GO ON TONIGHT; Opening Game Under Bulbs at Home of the Yankees Held Over Because of Rain MARSHALL DUE TO PITCH Leonard of Senators Slated to Oppose Him--Giants and Dodgers at Ebbets Field | True | By John Drebinger | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/the-czech-election.html | THE CZECH ELECTION | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/hofstra-college-plans-to-build.html | Hofstra College Plans to Build | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/raol-470-first-at-havre-de-grace-takes-5000-race-as-meeting.html | RAOL, $4.70, FIRST AT HAVRE DE GRACE; Takes $5,000 Race as Meeting Closes--Penny Reward 2d, Big Demand Third | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/pope-pius-addresses-three-negro-editors.html | POPE PIUS ADDRESSES THREE NEGRO EDITORS | True | Special to THE NEW YORK TIMES. | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/fosterbrackett.html | Foster--Brackett | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/no-neglect-found-in-8-babies-deaths-army-board-of-inquiry-issues.html | NO NEGLECT FOUND IN 8 BABIES DEATHS; Army Board of Inquiry Issues Preliminary Report in Cases of U.S. Veterans' Children | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/white-sox-20-hits-crush-browns-92.html | WHITE SOX' 20 HITS CRUSH BROWNS, 9-2 | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/450000000-for-italy-dollar-total-held-sufficient-for-all-her.html | $450,000,000 FOR ITALY; Dollar Total Held Sufficient for All Her Imports in 1946 | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/35000000-issue-is-sold-at-10141-40year-debentures-of-at-t.html | $35,000,000 ISSUE IS SOLD AT 101.41; 40-Year Debentures of A.T. & T. Subsidiary Are Reoffered to Public at 101.87 BIDS ENTERED BY 3 GROUPS $30,000,000 of 3 % Securities to Be Retired--NewInterest Rate Is 2 5/8% | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/kaiser-special-standard-type-to-precede-frontwheeldrive-car-volume.html | 'Kaiser Special,' Standard Type, to Precede Front-Wheel-Drive Car; Volume Production Scheduled for Summer, Chairman Says--'New Steel Company' to Get Midwest Plant to Aid Output | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/giral-warns-un-to-act-or-see-war-exile-chief-says-civil-conflict.html | GIRAL WARNS U.N. TO ACT OR SEE WAR; Exile Chief Says Civil Conflict Will Begin if World Body Fails to Unseat Franco FEELS SUFFICIENTLY AIDED He Demands Breaking Off of Diplomatic Ties, Economic Sanctions Now | True | By C. Brooks Peters | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/veteran-loses-bid-to-superseniority-supreme-court-rules-61-brooklyn.html | VETERAN LOSES BID TO SUPER-SENIORITY; Supreme Court Rules, 6-1, Brooklyn Welder Is Not Entitled to Preferred StatusDRAFT CHIEF OVERRULEDDouglas' Opinion Says LawImplies No Gain in Priorityfor Ex-Service Men | True | By Jay Walz Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/colombias-deficit-rises-10627553-for-first-4-months-outlay.html | COLOMBIA'S DEFICIT RISES; $10,627,553 for First 4 Months --Outlay $203,848,852 | True | By Cable To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/scrubbable-paper-for-walls-shown-stainproof-coverings-others-that.html | SCRUBBABLE PAPER FOR WALLS SHOWN; Stainproof Coverings, Others That Simulate Weaves of Fabrics in Exhibition | True | By Mary Roche | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/narragansett-votes-dividend.html | Narragansett Votes Dividend | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/117family-housing-conveyed-in-queens.html | 117-FAMILY HOUSING CONVEYED IN QUEENS | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/it-t-arranges-30000000-deal-3-debentures-to-be-sold-to-insurance.html | I.T. & T. ARRANGES $30,000,000 DEAL; 3% Debentures to Be Sold to Insurance Companies to Help Redeem a 5% Loan | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/bf-curry-is-surrogates-aide.html | B.F. Curry Is Surrogate's Aide | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/way-seen-to-end-apparel-shortage-positive-incentive-price-aid-would.html | WAY SEEN TO END APPAREL SHORTAGE; 'Positive' Incentive Price Aid Would Solve Low-End Aims, Textile Men Declare | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/long-island-to-pay-rail-strike-refunds.html | Long Island to Pay Rail Strike Refunds | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/lawyer-on-nyu-board.html | LAWYER ON N.Y.U. BOARD | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/dividend-news-metal-textile.html | DIVIDEND NEWS; Metal Textile | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/urges-credit-caution-association-official-sees-time-ripe-for.html | URGES CREDIT CAUTION; Association Official Sees Time Ripe for Stricter Control | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/truman-gets-reaction.html | Truman Gets Reaction | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/dentists-will-be-reinducted.html | Dentists Will Be Reinducted | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/milk-price-rise-sought-upstate.html | Milk Price Rise Sought Up-State | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/adelphi-50-years-old-mead-and-dr-lise-meitner-to-get-honorary.html | ADELPHI 50 YEARS OLD; Mead and Dr. Lise Meitner to Get Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/chaplins-paternity-in-barry-case-upheld.html | CHAPLIN'S PATERNITY IN BARRY CASE UPHELD | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/hogan-tells-golf-plans-to-follow-goodall-with-us-open-and-british.html | HOGAN TELLS GOLF PLANS; To Follow Goodall With U.S. Open and British Open | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/high-court-to-decide-hatch-acts-legality.html | High Court to Decide Hatch Act's Legality | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/monopoly-charge-fought-by-yankees-new-york-club-asks-striking-out.html | 'MONOPOLY' CHARGE FOUGHT BY YANKEES; New York Club Asks Striking Out of Mexicans' Defense Against Player Raids | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/postal-life-official-buys-home.html | Postal Life Official Buys Home | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/date-set-for-vote-on-splitup.html | Date Set for Vote on Split-Up | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/pirates-to-confer-with-guild-june-5-benswanger-has-agreed-to-talk.html | PIRATES TO CONFER WITH GUILD JUNE 5; Benswanger Has Agreed to Talk on Collective Bargaining, Says Murphy, Director | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/gentner-quits-opa-to-join-trade-unit-regional-head-here-to-manage.html | GENTNER QUITS OPA TO JOIN TRADE UNIT; Regional Head Here to Manage New Apparel Federation-- Meader to Succeed Him | True | | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/antigone-in-chicago-players-go-on-in-street-clothes-as-baggage-is.html | 'ANTIGONE' IN CHICAGO; Players Go On in Street Clothes as Baggage Is Delayed | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/joseph-j-holwell-former-city-aide-71.html | JOSEPH J. HOLWELL, FORMER CITY AIDE, 71 | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mrs-lewisohn-heads-board.html | Mrs. Lewisohn Heads Board | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/16-in-title-handball-event.html | 16 in Title Handball Event | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/to-review-rabbi-draft-case.html | To Review 'Rabbi Draft' Case | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/two-companies-acquired-national-stamping-acorn-brass-taken-over-by.html | TWO COMPANIES ACQUIRED; National Stamping, Acorn Brass Taken Over by Eureka Williams | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/janet-cruikshank-to-wed-connecticut-college-exstudent-engaged-to.html | JANET CRUIKSHANK TO WED; Connecticut College Ex-Student Engaged to Herbert McMullen | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/guatemalan-papers-closed.html | Guatemalan Papers Closed | True | By Cable To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/coal-production-comes-to-a-stop-umw-members-fail-to-work-for.html | COAL PRODUCTION COMES TO A STOP; UMW Members Fail to Work for Government as Two Weeks' Truce Ends | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/wage-board-revises-policy-on-new-jobs.html | WAGE BOARD REVISES POLICY ON NEW JOBS | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/brown-shoe-co-report-1005553-profit-in-half-year-equal-to-196-a.html | BROWN SHOE CO. REPORT; $1,005,553 Profit in Half Year Equal to $1.96 a Share | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/usitalian-film-pact-8-companies-sign-agreement-to-distribute.html | U.S.-ITALIAN FILM PACT; 8 Companies Sign Agreement to Distribute American Pictures | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/traffic-record-likely-safety-council-issues-warning-of-accidents-on.html | TRAFFIC RECORD LIKELY; Safety Council Issues Warning of Accidents on Holiday | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/krug-tells-of-gain-his-report-of-progress-follows-long-parleys-with.html | KRUG TELLS OF GAIN; His Report of Progress Follows Long Parleys With Lewis, Aides LAWYERS ARE CALLED IN Two Health Funds Are Said to Be Set Up, One Joint, the Other Miner-Ruled | True | By Louis Stark Special To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/british-may-double-output-of-scientists.html | British May Double Output of Scientists | True | By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/no-gars-for-parade-only-civil-war-survivor-here-is-confined-to-home.html | NO G.A.R.'S FOR PARADE; Only Civil War Survivor Here Is Confined to Home | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/officer-at-lichfield-linked-to-beatings.html | OFFICER AT LICHFIELD LINKED TO BEATINGS | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mr-molotovs-answer.html | MR. MOLOTOV'S ANSWER | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/anglous-protest-sent-to-rumania-governments-check-bucharest-on.html | ANGLO-U.S. PROTEST SENT TO RUMANIA; Governments Check Bucharest on Delay in Carrying Out Free-Election Pledge | True | Special to THE NEW YORK TIMES. | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/daughter-to-cl-willoughbys.html | Daughter to C.L. Willoughbys | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/3-children-injured-by-army-ambulance.html | 3 CHILDREN INJURED BY ARMY AMBULANCE | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/3-autos-and-bus-in-crash.html | 3 Autos and Bus in Crash | True | Special to THE NEW YORK TIMES. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/inquiry-group-seeks-to-determine-the-point-at-which-children-begin.html | Inquiry Group Seeks to Determine the Point At Which Children Begin to Show Prejudices | True | By Catherine MacKenzie | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/other-corporate-reports-montgomery-ward-shows-sharp-gain.html | OTHER CORPORATE REPORTS; MONTGOMERY WARD SHOWS SHARP GAIN | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/alfred-r-urion-had-been-counsel-30-years-for-armour-co-meat-firm.html | ALFRED R. URION; Had Been Counsel 30 Years for Armour & Co., Meat Firm | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/eisenhower-gets-degree-pleads-for-strong-america-as-he-is-honored.html | EISENHOWER GETS DEGREE; Pleads 'for Strong America' as He Is Honored at Gettysburg | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/monarchist-swing-appears-in-italy-leftists-alarmed-but-outside.html | MONARCHIST SWING APPEARS IN ITALY; Leftists Alarmed, but Outside Observers Still Give Right Only Fighting Chance | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/jazz-at-pop-concert.html | Jazz at 'Pop' Concert | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/mayor-inspects-court-need-of-improvement-in-kings-county-quarters.html | MAYOR INSPECTS COURT; Need of Improvement in Kings County Quarters Admitted | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/belloise-winner-by-knockout-in-2d-bronx-middleweight-floors-welch.html | BELLOISE WINNER BY KNOCKOUT IN 2D; Bronx Middleweight Floors Welch Twice and Referee Halts Bout at Garden | True | By Joseph C. Nichols | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/bronx-apartment-sold-14family-building-on-boston-road-among-deals.html | BRONX APARTMENT SOLD; 14-Family Building on Boston Road Among Deals in Borough | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/500-friends-view-body-of-patterson.html | 500 FRIENDS VIEW BODY OF PATTERSON | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/belgium-tops-china-32-gains-european-semifinal-in-davis-cup-play.html | BELGIUM TOPS CHINA, 3-2; Gains European Semi-Final in Davis Cup Play With Sweden | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/detective-carroll-found-dead-in-car.html | DETECTIVE CARROLL FOUND DEAD IN CAR | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/freidus-buys-tract-in-town-of-pelham.html | FREIDUS BUYS TRACT IN TOWN OF PELHAM | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/anuskewicz-elected-commander.html | Anuskewicz Elected Commander | True | | C1B 21636 |
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/more-automobile-tires-cpa-says-the-output-will-be-raised-by-3150000.html | MORE AUTOMOBILE TIRES; CPA Says the Output Will Be Raised by 3,150,000 | True | Special to THE NEW YORK TIMES. | C1B 21636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-28 | 1946-05-28 | https://www.nytimes.com/1946/05/28/archives/270000-saw-opera-on-its-spring-tour-metropolitan-troupe-gave-47.html | 270,000 SAW OPERA ON ITS SPRING TOUR; Metropolitan Troupe Gave 47 Performances on the Road--Johnson to Go to Europe | True | | C1B 21636 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/largocreole-oil-merger-in-189000000-suit.html | Largo-Creole Oil Merger In $189,000,000 Suit | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/track-to-delay-opening-oceanport-nj-course-reported-not-to-be-ready.html | TRACK TO DELAY OPENING; Oceanport, N.J., Course Reported Not to Be Ready by June 10 | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/altons-acquisition-approved-by-court.html | ALTON'S ACQUISITION APPROVED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/free-information-held-liberty-basis-mrs-roosevelt-tells-un-body-an.html | FREE INFORMATION HELD LIBERTY BASIS; Mrs. Roosevelt Tells U.N. Body an Unfettered Interchange Is Human Rights Bill Plank Deprecates Mere Writing Social Group Reports | True | By C. Brooks Peters | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/choristers-give-annual-concert-welfare-department-group-is-heard-in.html | CHORISTERS GIVE ANNUAL CONCERT; Welfare Department Group Is Heard in Varied Program--Jacques Abram Soloist | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/truman-family-gathers-to-see-margaret-graduateher-grandmother.html | TRUMAN FAMILY GATHERS; To See Margaret Graduate--Her Grandmother Unable to Attend | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/gains-for-miners-pact-is-said-to-include-18-c-pay-rise-two-welfare.html | GAINS FOR MINERS; Pact Is Said to Include 18 c Pay Rise, Two Welfare Funds TRUMAN TOLD OF PROGRESS Krug, Lewis Interrupt Talks to Visit White House--Conferees Meet Again Today Truman Pleased, Ross Says Morning Talks Delayed Coal Accord Nears Final Stage; Truman Is Notified of Progress Quick Output Rise Is Doubted | True | By Joseph A. Loftus Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/smith-heads-norfolk-western.html | Smith Heads Norfolk & Western | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/films-way-to-peace-fine-medium-for-understanding-of-peoples-says-bj.html | FILMS, WAY TO PEACE; Fine Medium for Understanding of Peoples, Says B.J. Cohen | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/smith-meeting-banned-st-louis-police-chief-calls-off-america.html | SMITH MEETING BANNED; St. Louis Police Chief Calls Off America Firster's Conference | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/los-angeles-sells-5000000-in-bonds-1000145-is-bid-for-airport.html | LOS ANGELES SELLS $5,000,000 IN BONDS; 100.0145 Is Bid for Airport Issue--Net Interest Cost Is 1.939% Boston, Mass. Durham, N.C. Houston, Texas Duplin County, N.C. Taunton, Mass. Lynn, Mass. Hempstead, L.I. Newton, Mass. | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/navy-services-free-76800.html | Navy Services Free 76,800 | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/to-erect-fordham-building.html | To Erect Fordham Building | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/rulers-of-7-states-shape-arab-unify-palestine-is-dominating-issue.html | RULERS OF 7 STATES SHAPE ARAB UNIFY; Palestine Is Dominating Issue of Unique Secret Sessions Under Way Near Cairo Five-Point Agenda Drawn Up Would Disarm Underground Zionist Congress Delayed | True | By Gene Currivan By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/byrnes-denies-us-troops-fight.html | Byrnes Denies U.S. Troops Fight | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/new-securities-listed-with-sec-gatineau-power-co-to-refund-bonds.html | NEW SECURITIES LISTED WITH SEC; Gatineau Power Co. to Refund Bonds Here and in Canada --Other Registrations Grocery Stores Products Sterling Electric Motors Marathon Carriers and General Douglas & Lomason United-Rexall Drug | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/ward-g-biddle-55-indiana-u-official.html | WARD G. BIDDLE, 55, INDIANA U. OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/hartford-is-hospital-trustee.html | Hartford Is Hospital Trustee | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/banker-confesses-theft-of-143000-indianapolis-man-asks-jail.html | BANKER CONFESSES THEFT OF $143,000; Indianapolis Man Asks Jail Term--Refuses to Reveal What He Did With Funds | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/giants-triumph-over-dodgers-52-to-stretch-their-streak-to-five-walk.html | Giants Triumph Over Dodgers, 5-2, To Stretch Their Streak to Five; Walk in Eighth Forces In Winning Run and Ottmen Add 2 in Ninth of Night Game--Koslo Victor--Homer for Schultz Make Serious Threat Unable to Find Plate Anderson Steals Second Rigney Robs Herman of Hit | True | By Joseph M. Sheehan | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/clarkelang.html | Clarke--Lang | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/killearn-to-go-to-nanking.html | Killearn to Go to Nanking | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/shareholders-back-patino-stock-change.html | SHAREHOLDERS BACK PATINO STOCK CHANGE | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/survey-of-traffic-by-experts-is-due-mayor-to-recommend-100000.html | SURVEY OF TRAFFIC BY EXPERTS IS DUE; Mayor to Recommend $100,000 Outlay for Project tothe Board of EstimateDUNN WILL BE CONSULTANTMen Who Worked With Moseson Portland Program WillDirect the Field Work Will Do the Field Work Scope of the Survey | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/hoffman-says-rivals-are-seeking-to-found-jersey-political-dynasty.html | Hoffman Says Rivals Are Seeking To Found Jersey 'Political Dynasty'; Charges Edge Has Chosen Nominee Not Only for '46 but for '49 Race--Hague Denies Taking Sides in Republican Primaries | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/canadians-castigate-a-critic-of-cricket-issue-of-envoys-speech.html | Canadians Castigate a Critic of Cricket; Issue of Envoy's Speech Freedom Arises | True | By P.j. Philip Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/r-neustadt-dead-social-worker-59-coast-regional-director-of-the.html | R. NEUSTADT DEAD; SOCIAL WORKER, 59; Coast Regional Director of the Security Board Headed State Unit Here for Children | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/south-penn-oil-splits-stock.html | South Penn Oil Splits Stock | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/johnson-reported-worse-condition-of-famous-pitcher-is-called.html | JOHNSON REPORTED WORSE; Condition of Famous Pitcher Is Called Critical | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/strand-track-ace-here-from-sweden-arriving-for-national-aau-and.html | STRAND, TRACK ACE, HERE FROM SWEDEN; Arriving for National A.A.U. and Other Meets, He Sees 4:00 Mile in 2 Years Member of Rowing Champions London Olympics His Goal | True | By Allison Danzig | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/liquor-man-elevated-walton-elected-president-of-walkergooderham.html | LIQUOR MAN ELEVATED; Walton Elected President of Walker-Gooderham & Worts | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/operation-for-servo-boxing-titleholder-undergoes-surgery-for-nasal.html | OPERATION FOR SERVO; Boxing Titleholder Undergoes Surgery for Nasal Injury | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/stockholder-sues-on-financing-plan-demands-100000-for-sale-of-stock.html | STOCKHOLDER SUES ON FINANCING PLAN; Demands $100,000 for Sale of Stock by Alexander Smith & Sons Carpet Co. | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/eisenhower-and-nimitz-urge-military-aid-for-latin-america-service.html | Eisenhower and Nimitz Urge Military Aid for Latin America; SERVICE HEADS ASK FOR ARMS TRANSFER TO WESTERN HEMISPHERE COUNTRIES | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/ship-strike-and-draft-threatened-tieup-influences-congress-in.html | Ship Strike and Draft; Threatened Tie-Up Influences Congress in Considering Truman's Labor Proposals World Union Proposal Delayed Curran Would Ignore Congress | True | By Arthur Krock Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/womens-aau-swim-races-set.html | Women's A.A.U. Swim Races Set | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/four-apartments-in-broadway-deal-corner-parcel-at-130th-street.html | FOUR APARTMENTS IN BROADWAY DEAL; Corner Parcel at 130th Street Taken by Investor--Publisher Buys Home on E. 82d Street | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/severe-shortage-in-meat-predicted-shutdown-by-dealers-and-the-rail.html | SEVERE SHORTAGE IN MEAT PREDICTED; Shutdown by Dealers and the Rail Strike Combine to Choke Off City's Supply | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/events-today.html | Events Today | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/to-manage-operations-of-associated-abroad.html | To Manage Operations Of Associated Abroad | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/prous-japanese-face-deportation-2000-cleared-by-fbi-have-friends.html | PRO-U.S. JAPANESE FACE DEPORTATION; 2,000 Cleared by FBI Have Friends Sending Pleas, but So Far the Law Stands | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/court-denies-eviction-of-tenant-who-had-baby.html | Court Denies Eviction Of Tenant Who Had Baby | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/miss-ann-kullmer-directs-pop-concert.html | MISS ANN KULLMER DIRECTS 'POP' CONCERT | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/tenants-advised-on-coop-racket-better-business-bureau-lists.html | TENANTS ADVISED ON 'CO-OP' RACKET; Better Business Bureau Lists Safeguards for Those Asked to Buy Apartments SEC TO ATTACK ONE ISSUE Some Residents at 1016 Fifth Avenue to Fight Terms for Conversion of Building Group of Tenants Plans Fight Rules for Tenants Offered | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/letter-to-the-editor-1-no-title-punitive-legislation-no-answer.html | Letter to the Editor 1 -- No Title; Punitive Legislation No Answer | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/opa-enforcement-assailed-in-report-dress-group-charges-untold.html | OPA ENFORCEMENT ASSAILED IN REPORT; Dress Group Charges Untold Annoyance, Irreparable Damage for Trivial Violations | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/tuberculosis-rises-sharply-in-us-zone.html | TUBERCULOSIS RISES SHARPLY IN U.S. ZONE | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/new-orleans-for-legal-books.html | New Orleans for Legal Books | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/sees-lesson-by-truman-turner-catledge-thinks-he-lets-people-take.html | SEES LESSON BY TRUMAN; Turner Catledge Thinks He Lets People Take Responsibility | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/byrnes-disputes-molotov-on-bloc-also-declares-he-did-not-err-in.html | BYRNES DISPUTES MOLOTOV ON 'BLOC'; Also Declares He Did Not Err in Claiming Stalin's Support of Four-Power Alliance Byrnes Disputes Molotov on 'Bloc' And on Charge Concerning Treaty Reparations Discussed Details Given in Advance Byrnes Suggests Treaty Draft of the Treaty Sent Feared "Adverse Effect" | True | By Bertram D. Hulen Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/tammany-refuses-to-rename-quinn-leaders-pick-capozzoli-for-post.html | TAMMANY REFUSES TO RENAME QUINN; Leaders Pick Capozzoli for Post Held by Democratic Leader of State Senate Local Considerations Base Quinn's Reaction Not Learned | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/british-vote-plan-for-iron-and-steel-motion-of-aim-to-nationalize.html | BRITISH VOTE PLAN FOR IRON AND STEEL; Motion of Aim to Nationalize Part of Industry Is Carried on Division, 338 to 184 | True | By Sydney Gruson By Wireless to the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/nonstrikers-hit-truman-15-rail-brotherhoods-assail-labor-draft-as.html | NON-STRIKERS HIT TRUMAN; 15 Rail Brotherhoods Assail Labor Draft as 'Fascist' | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/booksauthors.html | Books--Authors | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/vassar-girls-streamline-dinner-for-unrra-fund.html | Vassar Girls Streamline Dinner for UNRRA Fund | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/4-hurt-in-elevator-fall-10-others-escape-injury-as-car-drops-three.html | 4 HURT IN ELEVATOR FALL; 10 Others Escape Injury as Car Drops Three Stories | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/us-france-agree-on-added-credits-warcost-accord-1400000000-to-be.html | U.S., FRANCE AGREE ON ADDED CREDITS, WAR-COST ACCORD; $1,400,000,000 to Be Advanced for Reconstruction Plan, Surplus PurchasesINTEREST RATE IS 2 TO 3%Moratorium Clause of BritishLoan Kept--$1,800,000,000in Lend-Lease Canceled Major Elements Listed U.S., France Agree on New Credit, Settlement of Wartime Accounts Appeal to World Bank Planned Sharp Difference Noted | True | By John H. Crider Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/anthracite-walkout-still-due-tomorrow.html | ANTHRACITE WALKOUT STILL DUE TOMORROW | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/outing-of-security-men-set.html | Outing of Security Men Set | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/philippines-team-arrives-on-coast-davis-cup-players-to-oppose.html | PHILIPPINES TEAM ARRIVES ON COAST; Davis Cup Players to Oppose U.S.--Recall Forced Labor Under the Japanese | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/lieut-whitely-gets-silver-star.html | Lieut. Whitely Gets Silver Star | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/hofstra-grants-honor-war-dead.html | Hofstra Grants Honor War Dead | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/extrawork-poll-of-teachers-voted-alliance-seeks-to-determine-stand.html | EXTRA-WORK POLL OF TEACHERS VOTED; Alliance Seeks to Determine Stand on Extra-Curricular Duties Without Pay CALLED A QUASI STRIKE Action Criticized by Head of School Board and Joint Committee Leader Teachers Union Critical Action Called "Quasi-Strike" | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/7-nyu-alumni-honored-meritorious-service-awards-are-presented-at.html | 7 N.Y.U. ALUMNI HONORED; Meritorious Service Awards Are Presented at Dinner | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/wagner-routs-paterson-150.html | Wagner Routs Paterson, 15-0 | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/builder-plans-new-apartments-to-replace-13-old-houses-on-lexington.html | Builder Plans New Apartments to Replace 13 Old Houses on Lexington Ave. Corner | True | By Lee E. Cooper | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/delay-in-price-rise-held-bar-to-shoes-industry-said-to-face.html | DELAY IN PRICE RISE HELD BAR TO SHOES; Industry Said to Face Shutdown as Tanners AwaitAction by OPA | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/boston-sees-big-air-future.html | Boston Sees Big Air Future | True | Special to THE NEW YORK TIMES. | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/merger-fight-near-end-compromise-conferences-profitable-marines.html | Merger Fight Near End; 'Compromise Conferences' Profitable-- Marines, Navy Planes Only Big Issues President Insists on a Deputy Two Major Disagreements House Supported Navy Navy Fears "Sub-Merging" | True | By Hanson W. Baldwin | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/results-of-a-gamble.html | RESULTS OF A GAMBLE | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/afl-teamsters-union-enjoined.html | AFL Teamsters' Union Enjoined | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/paperboard-output-off-35-decline-noted-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 3.5% Decline Noted for Week Compared With Year Ago | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/floods-recede-here-mercury-down-to-52.html | FLOODS RECEDE HERE; MERCURY DOWN TO 52 | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/made-medical-school-trustees.html | Made Medical School Trustees | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/browns-overcome-by-white-sox-92-chicago-pounds-3-hurlers-for-15.html | BROWNS OVERCOME BY WHITE SOX, 9-2; Chicago Pounds 3 Hurlers for 15 Hits-- Ferens Routed in 4-Run 1st Inning | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/coach-cordovano-quits-buffalo-seeks-new-mentor-for-allamerica-pro.html | COACH CORDOVANO QUITS; Buffalo Seeks New Mentor for All-America Pro Eleven | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/dr-bruce-a-minister-40-years.html | Dr. Bruce, a Minister 40 Years | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/army-to-pension-employes.html | Army to Pension Employes | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/operator-reacquires-brooklyn-taxpayer.html | OPERATOR REACQUIRES BROOKLYN TAXPAYER | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/prof-eliot-mears-trade-specialist-faculty-member-at-stanford.html | PROF. ELIOT MEARS, TRADE SPECIALIST; Faculty Member at Stanford, Federal Ex-Aide on Foreign Commerce, Is Dead at 57 | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/sports-today.html | Sports Today | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/rose-called-spy-ring-key-canadian-mp-contact-man-for-soviet-jury-is.html | ROSE CALLED SPY RING KEY; Canadian M.P. Contact Man for Soviet, Jury Is Told | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/williamsongeorge.html | Williamson--George | | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/phone-calls-set-record-of-14108893-for-a-day.html | Phone Calls Set Record Of 14,108,893 for a Day | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/new-comic-opera-given-brignds-preferred-by-haubiel-and-leonard.html | NEW COMIC OPERA GIVEN; 'Brigands Preferred,' by Haubiel and Leonard, Applauded | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/food-crisis-ended-austrian-reports-government-acts-to-inform-people.html | FOOD CRISIS ENDED, AUSTRIAN REPORTS; Government Acts to Inform People of Relief Sources-- Soviet Said to Talk Trade Publicity Steps Arranged Trade Talks Reported On | True | By Wireless To the New York Times. | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/damage-is-heavy-as-susquehanna-floods-wide-area-deaths-put-at.html | DAMAGE IS HEAVY AS SUSQUEHANNA FLOODS WIDE AREA; Deaths Put at Possible 24 as Southern New York and Pennsylvania Are Hit CLOUDBURSTS MARK RAIN Loss Is Greatest Since 1936-- Williamsport, Wilkes-Barre and Elmira Affected Transportation Disrupted Landslide Wrecks Home Williamsport Crest Reached Damage Wide, Deaths Possibly 24 In Floods Along the Susquehanna Farmers on House Roofs | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/dividend-news-continental-diamond-fibre-montreal-locomotive-works.html | DIVIDEND NEWS; Continental Diamond Fibre Montreal Locomotive Works Publicker Industries, Inc. | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/rico-wins-ring-decision-defeats-moreno-for-his-ninth-victory-in.html | RICO WINS RING DECISION; Defeats Moreno for His Ninth Victory in Last 10 Starts | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/injured-on-speedway.html | INJURED ON SPEEDWAY | True | The New York Times | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/vets-complete-securities-course.html | Vets Complete Securities Course | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/churchill-sees-decline-asserts-britains-influence-has-waned-greatly.html | CHURCHILL SEES DECLINE; Asserts Britain's Influence Has Waned Greatly Under Labor | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/freedom-to-tell-the-truth.html | FREEDOM TO TELL THE TRUTH | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/airways-chief-in-mexico-city.html | Airways Chief in Mexico City | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/4-knockouts-in-brooklyn-but-kronowitz-warren-go-route-to-win-in.html | 4 KNOCKOUTS IN BROOKLYN; But Kronowitz, Warren Go Route to Win in Main Events | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/topics-of-the-day-in-wall-street-no-grahamkaiser-merger-copper.html | TOPICS OF THE DAY IN WALL STREET; No Graham-Kaiser Merger Copper Supplies Service Charges | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/us-policy-contest-seen-in-argentina-our-war-state-departments-seem.html | U.S. POLICY CONTEST SEEN IN ARGENTINA; Our War, State Departments Seem to Disagree--Trip of von der Becke Is Issue Has Not Seen Peron Byrnes Explains Visit | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/prelates-and-the-graduates-are-proud.html | PRELATES AND THE GRADUATES ARE PROUD | True | The New York Times | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/two-win-ymha-music-contest.html | Two Win Y.M.H.A. Music Contest | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/spain-denies-moves-imperiling-peace-says-she-is-not-working-on-atom.html | SPAIN DENIES MOVES IMPERILING PEACE; Says She Is Not Working on Atom and That Diplomats Have Proof of Assertion TROOP ACTIONS DEFENDED Madrid Declares It Is Not Encouraging Nazis--Poland's Competetence Challenged Notes Spain Is Not in U.N. Calls Sub-Group Subterfuge Byrnes Declines Comment | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/cio-strikers-on-job-paying-dues-to-afl.html | CIO STRIKERS ON JOB, PAYING DUES TO AFL | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/nuptials-on-june-15-for-miss-middleton.html | NUPTIALS ON JUNE 15 FOR MISS MIDDLETON | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/gi-hamlet-returns.html | GI HAMLET RETURNS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/two-named-sec-aides-me-yohalem-and-mc-kaplan-join-public-utilities.html | TWO NAMED SEC AIDES; M.E. Yohalem and M.C. Kaplan Join Public Utilities Unit | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/swedish-track-star-arrives-here.html | SWEDISH TRACK STAR ARRIVES HERE | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/3-men-convicted-in-davis-slaying-jury-recommends-mercy-but.html | 3 MEN CONVICTED IN DAVIS SLAYING; Jury Recommends Mercy, but Leibowitz, After Poll, Says He May Ignore the Plea | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/16000-police-to-vote-balloting-begins-today-for-head-of-benevolent.html | 16,000 POLICE TO VOTE; Balloting Begins Today for Head of Benevolent Association | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/10000000-adults-found-illiterate-educational-session-hears-schools.html | 10,000,000 ADULTS FOUND ILLITERATE; Educational Session Hears Schools in U.S. Leave Pupils Liable to Delinquency | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/new-yorks-baseball-fans-witnessing-their-first-night-game-at-the.html | NEW YORK'S BASEBALL FANS WITNESSING THEIR FIRST NIGHT GAME AT THE STADIUM | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/subway-fare-rise-backed-by-women-voters-league-would-finance.html | SUBWAY FARE RISE BACKED BY WOMEN; Voters' League Would Finance Operations From Revenue -- Calls for Referendum | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/clifford-racing-director-baltimorean-also-named-aide-to-gulfstream.html | CLIFFORD RACING DIRECTOR; Baltimorean Also Named Aide to Gulfstream President Donn | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/katharine-alley-to-become-bride-vassar-graduate-is-fiancee-of-ralph.html | KATHARINE ALLEY TO BECOME BRIDE; Vassar Graduate Is Fiancee of Ralph Dean Beyer of Short Hills, an Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/army-officer-drowned-body-found-in-hudson-identified-as-that-of.html | ARMY OFFICER DROWNED; Body Found in Hudson Identified as That of Lieut. H.S. Dunning | True | Special to THE NEW YORK TIMES. | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/spread-supplies-thinly-small-asks-in-talk-to-purchasing-agents-sees.html | SPREAD SUPPLIES THINLY, SMALL ASKS; In Talk to Purchasing Agents Sees Cut in Buying of Scarce Items to Minimum Vital SHARING OF STEEL URGED Head of Alleghany Co. Calls for Step Until Such Time as Industry Gets 'Green Light' Pantry Shelves Not Stocked SPREAD SUPPLIES THINLY, SMALL ASKS | True | By Charles A. Donnelly Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/1000-honor-rabbi-jung-fund-for-palestine-institutions-fetes-him-at.html | 1,000 HONOR RABBI JUNG; Fund for Palestine Institutions Fetes Him at Dinner | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/pauley-will-visit-north-korea-zone-permission-to-enter-comes-on.html | PAULEY WILL VISIT NORTH KOREA ZONE; Permission to Enter Comes on Last Day Specified--Press Is Still Under Ban Details to Be Worked Out Group to Go to Manchuria | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/serving-accessories-offer-double-utility.html | SERVING ACCESSORIES OFFER DOUBLE UTILITY | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/elkin-to-retire-from-b-o.html | Elkin to Retire From B. & O. | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/americana-aides-cited-three-get-medals-of-historic-preservation.html | AMERICANA AIDES CITED; Three Get Medals of Historic Preservation Society | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/miami-warns-children-on-polio.html | Miami Warns Children on 'Polio' | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/services-restored-compromise-is-effected-by-state-mediators-sent-by.html | SERVICES RESTORED; Compromise Is Effected by State Mediators Sent by Dewey TRANSIT, PAPERS HALTED Clothing Factories Were Shut, Garbage Uncollected and Film Theatres Closed GENERAL STRIKE ENDS IN ROCHESTER No Violence or Mass Arrests Local Reporters Are Observers | True | By Warren Moscow Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/powell-is-chided-on-filthy-streets.html | POWELL IS CHIDED ON FILTHY STREETS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/army-honors-vincent-g-hart.html | Army Honors Vincent G. Hart | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/us-will-disclose-french-holdings-here-to-assist-paris-with-exchange.html | U.S. Will Disclose French Holdings Here To Assist Paris With Exchange Control | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/edward-b-reuter-sociologist-was-63-consultant-in-racial-research-at.html | EDWARD B. REUTER, SOCIOLOGIST, WAS 63; Consultant in Racial Research at Fisk U., Department Head at Iowa State, '24-43, Dies | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/italians-to-go-to-venezuela.html | Italians to Go to Venezuela | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/radio-today.html | RADIO TODAY | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/texts-of-washington-agreements-on-american-financial-assistance-to.html | Texts of Washington Agreements on American Financial Assistance to France; SIGNING THE FRENCH LOAN AGREEMENT IN WASHINGTON | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/flights-will-test-cosmic-ray-effect.html | FLIGHTS WILL TEST COSMIC RAY EFFECT | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/opponents-of-strike-draft-now-move-for-a-showdown-taking-it-easy.html | Opponents of Strike Draft Now Move for a Showdown; TAKING IT EASY WHILE AWAITING WORD FROM WASHINGTON | True | By C.p. Trussell Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/czechs-seek-clues-to-us-view-of-vote-left-majority-stirs-uneasiness.html | CZECHS SEEK CLUES TO U.S. VIEW OF VOTE; Left Majority Stirs Uneasiness Over Relations With West-- 200 Million Loan Sought Living Level Soars Presidency Decision June 14 | True | By John MacCormac By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/putcall-men-extend-options.html | Put-Call Men Extend Options | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/tube-rail-crews-to-meet-tonight-h-m-walkout-is-deferred-pending-a.html | TUBE RAIL CREWS TO MEET TONIGHT; H. & M. Walkout Is Deferred Pending a Discussion of Bar to Pay Rise | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/cable-strike-authorized.html | Cable Strike Authorized | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/harvard-to-get-651099-residuary-seasongood-estate-to-go-to.html | HARVARD TO GET $651,099; Residuary Seasongood Estate to Go to University | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/charles-h-lum-72-fire-underwriter.html | CHARLES H. LUM, 72, FIRE UNDERWRITER | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/services-endorse-us-sciences-setup-educators-at-house-group-hearing.html | SERVICES ENDORSE U.S. SCIENCES SET-UP; Educators, at House Group Hearing, Also Approve Bill for Foundation WAR SECURITY STRESSED Patterson Urges Leadership in Research--Asks 20% of Funds for Defense Early Passage is Predicted Preparedness Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/pickets-halt-ball-game-citywide-demonstration-hits-rochestertoronto.html | PICKETS HALT BALL GAME; City-Wide Demonstration Hits Rochester-Toronto Contest | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/mercator-scores-in-belmont-chase-lipscomb-7yearold-defeats-beneksar.html | MERCATOR SCORES IN BELMONT CHASE; Lipscomb 7-Year-Old Defeats Beneksar by Four Lengths in 31st Meadow Brook BURMA ROAD RUNS THIRD Arcaro First on Dockstader, School Tie, Mighty Master -- Hansman Gets Double Leonard Rides Winner Betting Totals $1,861,663 | True | By James Roach | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/la-guardia-portrait-returned.html | La Guardia Portrait Returned | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/vote-experts-go-to-greece.html | Vote Experts Go to Greece | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/stocks-to-be-marketed-shares-of-brewery-electronic-utility-concerns.html | STOCKS TO BE MARKETED; Shares of Brewery, Electronic, Utility Concerns on Schedule | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/bankers-to-offer-3-issues-of-utility-mellon-group-will-place-on.html | BANKERS TO OFFER 3 ISSUES OF UTILITY; Mellon Group Will Place on Market Ohio Public Service Bonds and Preferred VALUED AT $47,630,000 Halsey, Stuart & Co. Syndicate to Handle the Distribution of $6,000,000 of Notes | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/siam-bids-un-halt-french-raid-appeal-is-first-by-a-nonmember-siam.html | Siam Bids U.N. Halt French 'Raid'; Appeal Is First by a Non-Member; SIAM BIDS THE U.N. HALT FRENCH 'RAID' France Asks Return of Land French Military Denies Charges | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/cowlescurley.html | Cowles--Curley | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/playschool-unit-elects-mrs-walter-wiener-again-heads-council-in.html | PLAY-SCHOOL UNIT ELECTS; Mrs. Walter Wiener Again Heads Council in Westchester | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/new-ambassador.html | NEW AMBASSADOR | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/prizes-to-be-presented-today.html | Prizes to Be Presented Today | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/herman-ringe-jr-realty-dealer-in-ridgewood-queens-was-a-war-veteran.html | HERMAN RINGE JR.; Realty Dealer in Ridgewood, Queens, Was a War Veteran | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/reelected-by-schenley-to-post-as-treasurer.html | Re-elected by Schenley To Post as Treasurer | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/bermuda-dockers-strike.html | Bermuda Dockers Strike | True | By Cable To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/henderson-warns-on-weakening-opa-fears-short-boom-long-bust.html | HENDERSON WARNS ON WEAKENING OPA; Fears 'Short Boom, Long Bust' -- Manufacturer Calls for Unhampered Production | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/plan-for-new-stock-approved.html | Plan for New Stock Approved | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/church-backs-use-of-army-in-strike-presbyterian-assembly-by-vote-of.html | CHURCH BACKS USE OF ARMY IN STRIKE; Presbyterian Assembly, by Vote of 415 to 164, Rejects Statement of Censure CHURCH BACKS USE OF ARMY IN STRIKE Criticism by Chaplains Upheld U. N. Support Urged | True | By Robert W. Potter Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/books-of-the-times-a-canon-ousts-a-relative-humor-of-an-individual.html | Books of the Times; A Canon Ousts a Relative Humor of an Individual Sort | True | By Orville Prescott | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/14story-building-sold-on-hudson-st-industrial-property-acquired.html | 14-STORY BUILDING SOLD ON HUDSON ST.; Industrial Property Acquired From an Operator--Bank in Fifth Ave. Deal | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/marthur-aide-firm-against-soviet-move.html | M'ARTHUR AIDE FIRM AGAINST SOVIET MOVE | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/tenstory-house-for-east-66th-st-19family-building-among-plans-for.html | TEN-STORY HOUSE FOR EAST 66TH ST.; 19-Family Building Among Plans for New Structures and Alterations Filed MANHATTAN TRANSFERS | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/sports-of-the-times-from-beau-jack-to-byron-nelson-censored-by-the.html | Sports of the Times; From Beau Jack to Byron Nelson Censored by the Beau Golf on an International Scale | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/adjustable-prices-issued-for-pig-iron-opa-declares-step-necessary.html | ADJUSTABLE PRICES ISSUED FOR PIG IRON; OPA Declares Step Necessary to Promote Production and Distribution of Product CITES RISE FOR MATERIALS Lists Coal, Coke, Ore in Explaining Action Taken-- Other Agency Moves | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/accord-on-politics-reached-in-berlin.html | ACCORD ON POLITICS REACHED IN BERLIN | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/new-napa-president.html | NEW NAPA PRESIDENT | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/further-pioneering-forecast-for-awvs.html | FURTHER 'PIONEERING' FORECAST FOR AWVS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/humbert-in-sicily-in-vote-campaign.html | HUMBERT IN SICILY IN VOTE CAMPAIGN | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/5000-visit-fleet-defying-weather-police-expecting-heavy-crowds-find.html | 5,000 VISIT FLEET, DEFYING WEATHER; Police Expecting Heavy Crowds Find Task Easy--Services Set for Memorial Day Seaman's Kin First in Line Planes to Dip in Salute | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/pohl-ss-chief-of-staff-captured-while-toiling-as-a-farm-laborer.html | Pohl, SS Chief of Staff, Captured While Toiling as a Farm Laborer; Most Dangerous Nazi at Large Had Been Hunted a Year--Called Greatest Mass Murderer in Deaths of 20,000,000 To Testify at Nuremberg Pushed a Handcart | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/bronx-blockfront-in-new-ownership.html | BRONX BLOCKFRONT IN NEW OWNERSHIP | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/realty-men-on-summer-hours.html | Realty Men on Summer Hours | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/exchange-veteran-honored.html | Exchange Veteran Honored | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/pirates-beat-reds-with-4-runs-in-7th-win-63-to-extend-streak-to.html | PIRATES BEAT REDS WITH 4 RUNS IN 7TH; Win, 6-3, to Extend Streak to Four Straight--Salkeld's Double Ties Score | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/strachey-pledges-variety-in-foods-promises-britons-relief-from.html | STRACHEY PLEDGES VARIETY IN FOODS; Promises Britons Relief From Monotony of Present Diet -- Oranges, Apples Due | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/south-africa-to-aid-orphans.html | South Africa to Aid Orphans | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/german-priest-accused-frankfort-paper-citing-political-letter-calls.html | GERMAN PRIEST ACCUSED; Frankfort Paper, Citing Political Letter, Calls Him Fascist | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/louis-b-anderson-76-chicago-exalderman.html | LOUIS B. ANDERSON, 76, CHICAGO EX-ALDERMAN | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/miss-joan-clovis-brideelect.html | Miss Joan Clovis Bride-Elect | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/thurston-honored-here-new-ambassador-to-mexico-is-guest-at-dinner.html | THURSTON HONORED HERE; New Ambassador to Mexico Is Guest at Dinner | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/us-deposits-off-at-reserve-banks-holdings-of-treasury-bills.html | U.S. DEPOSITS OFF AT RESERVE BANKS; Holdings of Treasury Bills Increase $91,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/owners-men-keep-faith-in-railway-labor-law-act-weathers-crucial.html | Owners, Men Keep Faith In Railway Labor Law; Act Weathers Crucial Problems After the Strike in Minds of Leaders on Both Sides as a Mutual Aid Leaders Profess to Agree Experienced Aides Urged | True | By Louis Stark Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/dean-cornwell-murals-dedicated-without-benefit-of-vassar-aid.html | Dean Cornwell Murals Dedicated Without Benefit of Vassar Aid | True | The New York Times | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/army-navy-refuse-to-yield-on-merger-president-to-get-report-this.html | ARMY, NAVY REFUSE TO YIELD ON MERGER; President to Get Report This Week Stating That Stalemate Is UnbrokenSOME ARMY CONCESSIONS But Navy Holds Firm Against Department of Common Defense With Civilian Head | True | By Sidney Shalett Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/a-98200000-program.html | A $98,200,000 Program | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/baby-sea-lion-joins-zoo.html | Baby Sea Lion Joins Zoo | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/elmira-hardest-hit-by-flood-half-of-the-city-is-inundated-four-are.html | Elmira Hardest Hit by Flood; Half of the City Is Inundated; Four Are Dead, Six Missing in Sweep of Waters Through Up-State Communities --Millions in Property Lost | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/fined-600-in-clothing-fraud.html | Fined $600 in Clothing Fraud | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/2-british-films-meet-us-censor-wicked-lady-and-notorious-gentleman.html | 2 BRITISH FILMS MEET U.S. CENSOR; 'Wicked Lady' and 'Notorious Gentleman,' Produced by J.A. Rank Units, Face Revision Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/us-urged-to-join-world-court-now-130-leaders-sign-request-for.html | U.S. URGED TO JOIN WORLD COURT NOW; 130 Leaders Sign Request for Speedy Acceptance of Its Compulsory Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/holland-furnace-stock-split.html | Holland Furnace Stock Split | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/selling-pressure-arises-for-oats-reported-rains-in-alberta-and.html | SELLING PRESSURE ARISES FOR OATS; Reported Rains in Alberta and Montana Cause of Drop of 1/8 to 3/8 of a Cent | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/president-aloof-whitney-charges-trainmens-head-asserts-that-truman.html | PRESIDENT ALOOF, WHITNEY CHARGES; Trainmen's Head Asserts That Truman Refused to Hear Facts at Strike Meetings | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/smuts-sees-britain-as-buffer-for-blocs.html | SMUTS SEES BRITAIN AS BUFFER FOR BLOCS | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/esther-steeres-troth-rhode-island-girl-to-be-bride-saturday-of-rb.html | ESTHER STEERES TROTH; Rhode Island Girl to Be Bride Saturday of R.B. Baird Jr. | True | Special to THE NEW YORK TIMES. | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/us-curb-on-german-reparations-is-seen-as-showdown-with-soviet-paris.html | U.S. Curb on German Reparations Is Seen as Showdown With Soviet; Paris Regards Clay's Action as Turning Point, Portending End of Potsdam Pact --Closer 3-Zone Organization Looms Held the Logical Outcome London Acquiescence Seen 12 Now Being Dismantled News of Action Censored | True | By Harold Callender By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/two-german-bombs-unearthed-in-britain.html | Two German Bombs Unearthed in Britain | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/profit-increased-by-sun-chemical-first-quarters-net-276170-compared.html | PROFIT INCREASED BY SUN CHEMICAL; First Quarter's Net $276,170, Compared With $167,861 in the 1945 Period OTHER CORPORATE REPORTS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/miss-fire-ball-crowned-odwyer-officiates-at-firemens-benefit-show.html | 'MISS FIRE BALL' CROWNED; O'Dwyer Officiates at Firemen's Benefit Show Here | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/metro-dissolves-its-play-section-film-studio-disbands-drama.html | METRO DISSOLVES ITS PLAY SECTION; Film Studio Disbands Drama Department on Short Notice --No Reason Is Given Theatre Guild Activities Welles Staying in Show Scenery Firm Branching Out | True | By Sam Zolotow | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/wood-field-and-stream-driven-ashore-by-wind-both-experts-correct.html | WOOD, FIELD AND STREAM; Driven Ashore by Wind Both Experts Correct | True | By Raymond R. Camp Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/hoving-group-buys-22-bonwit-share-gets-option-from-atlas-for-74.html | HOVING GROUP BUYS 22% BONWIT SHARE; Gets Option From Atlas for 74% More--Company to Be Nucleus for Chain Joins Best Foods Board | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/son-to-benjamin-t-pierces.html | Son to Benjamin T. Pierces | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/china-optimistic-on-new-parleys-government-and-communists-see.html | CHINA OPTIMISTIC ON NEW PARLEYS; Government and Communists See Improved Pathway in Nanking Negotiations League Leader Optimistic | True | By Benjamin Welles By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/mary-m-hausman-fiancee-wellesley-alumna-to-be-wed-to-calvin-s.html | MARY M. HAUSMAN FIANCEE; Wellesley Alumna to Be Wed to Calvin S. Morser | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/mrs-rawlings-wins-verdict.html | Mrs. Rawlings Wins Verdict | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/acquires-oklahoma-brewery.html | Acquires Oklahoma Brewery | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/newark-splits-twin-bill-drops-nightcap-to-syracuse-10-after-taking.html | NEWARK SPLITS TWIN BILL; Drops Nightcap to Syracuse, 1-0, After Taking Opener, 3-1 | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/nelson-and-briton-begin-match-today-burton-awaits-newton-clash.html | NELSON AND BRITON BEGIN MATCH TODAY; Burton Awaits Newton Clash, Followed by Test Tomorrow in Goodall Round-Robin | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/news-of-food-spring-potatoes-now-abundant-help-europe-by-freeing.html | News of Food; Spring Potatoes, Now Abundant, Help Europe by Freeing Wheat for Shipment Using Plentiful Vegetables | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/children-of-city-held-neglected-seven-specialists-cite-cases-at-a.html | CHILDREN OF CITY HELD NEGLECTED; Seven Specialists Cite Cases at a 'Hearing Sponsored by Twenty Organizations SIX ITEMS IN 'INDICTMENT' Group Stresses Health, Mental Hygiene, Schooling, Welfare, Play and Courts Children Needing Care Conditions in Schools | True | By Catherine MacKenzie | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/leather-production-lower.html | Leather Production Lower | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/gets-year-in-stokowski-theft.html | Gets Year in Stokowski Theft | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/benjamin-visited-hannegan-friend-but-says-he-had-no-words-with-st.html | BENJAMIN VISITED HANNEGAN FRIEND; But Says He Had No Words With St. Louisan on Day Defaults Were Revealed | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/glass-won-fame-in-finance-field-his-handling-of-the-federal-reserve.html | GLASS WON FAME IN FINANCE FIELD; His Handling of the Federal Reserve Bill Was Praised by President Wilson A Printer's Devil at 14 Federal Reserve Act Sponsor Drafted Platform in 1920 Party on 80th Birthday Had Several Honorary Degrees | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/us-to-press-spain-on-german-assets-special-mission-is-planned-in.html | U.S. TO PRESS SPAIN ON GERMAN ASSETS; Special Mission Is Planned in Final Effort to Pry Funds From Franco Control Franco Agency Eschewed Portugal Will Be Prodded | True | By Thomas J. Hamilton Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/utility-expanding-in-latin-america-american-and-foreign-power.html | UTILITY EXPANDING IN LATIN AMERICA; American and Foreign Power Reports Subsidiaries' Income Up $8,540,623 in 1945 | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/byrnes-plan-is-opposed-bidault-fears-difficulties-would-arise-in-un.html | BYRNES' PLAN IS OPPOSED; Bidault Fears Difficulties Would Arise in U.N. Over Pacts | True | By Cable To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/private-shelters-for-young-scored-citizens-committee-on-harlem-says.html | PRIVATE SHELTERS FOR YOUNG SCORED; Citizens Committee on Harlem Says Temporary Homes Will Not Curb Delinquency Study of Causes Urged Taxpayer's Suit Advocated | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/leonard-senators-subdues-yanks-21-49917-see-hurler-bat-in-run-that.html | LEONARD, SENATORS, SUBDUES YANKS, 2-1; 49,917 See Hurler Bat In Run That Wins First Night Game Ever Staged at Stadium STIRNWEISS DENTS PLATE Doubles and Scores on Single by DiMaggio, but Heath Ties Count With Two-Bagger Fifth Triumph for Leonard Vernon's Streak Ends | True | By John Drebinger | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/leahy-to-start-home-leaves-london-for-paris-today-on-first-stage-of.html | LEAHY TO START HOME; Leaves London for Paris Today on First Stage of Trip | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/advertising-news-and-notes-accounts-personnel.html | Advertising News and Notes; Accounts Personnel | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/agenda-at-stadium-ready-for-season-many-programs-are-complete-with.html | AGENDA AT STADIUM READY FOR SEASON; Many Programs Are Complete, With Several Debuts Listed --Hendl to Bow June 21 | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/republican-post-goes-to-jf-beach-genesee-county-chairman-is.html | REPUBLICAN POST GOES TO J.F. BEACH; Genesee County Chairman Is Appointed as Member of State Executive Committee | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/mckesson-robbins-to-expand.html | McKesson & Robbins to Expand | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/tigers-turn-back-indians-by-6-to-1-hutchinson-hurls-fivehitter.html | TIGERS TURN BACK INDIANS BY 6 TO 1; Hutchinson Hurls Five-Hitter Under Lights at Cleveland --Errors Help Detroit | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/us-citizens-held-hundreds-are-in-dp-camps-ymca-official-says.html | U.S. CITIZENS HELD; Hundreds Are in DP Camps, Y.M.C.A. Official Says | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/japan-will-set-up-ministry-of-labor-program-of-workers-seizure-of.html | JAPAN WILL SET UP MINISTRY OF LABOR; Program of Workers' Seizure of Plants Poses Problem for Government Authority Will Require Time Not Yet Made Public | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/heads-maryland-bankers.html | Heads Maryland Bankers | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/court-sees-good-faith-policeman-right-but-rabbi-is-cleared-in-park.html | COURT SEES 'GOOD FAITH'; Policeman Right, but Rabbi Is Cleared in Park Picnic Case | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/elford-d-streeter-exchief-chemist-at-gulf-oil-co-plant-in-staten.html | ELFORD D. STREETER; Ex-Chief Chemist at Gulf Oil Co. Plant in Staten Island | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/topics-of-the-times-fewer-servants-by-the-year.html | Topics of The Times; Fewer Servants by the Year | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/child-to-c-russell-macgregors.html | Child to C. Russell MacGregors | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/butter-and-milk-prices.html | BUTTER AND MILK PRICES | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/trainer-wins-license-court-directs-temporary-permit-for-francis-in.html | TRAINER WINS LICENSE; Court Directs Temporary Permit for Francis in Maryland | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/get-100000-realty-for-jersey-parkway.html | GET $100,000 REALTY FOR JERSEY PARKWAY | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/cards-8-in-5th-rout-cubs-122-sisler-belting-grandslam-homer-blow.html | Cards' 8 in 5th Rout Cubs, 12-2, Sisler Belting Grand-Slam Homer; Blow Follows Intentional Pass to Kurowski --Beazley Leaves Redbirds to Undergo Treatment for His Ailing Arm | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/eviction-petition-denied-tenants-will-remain-in-471-park-avenue.html | EVICTION PETITION DENIED; Tenants Will Remain in 471 Park Avenue Building | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/miss-me-boyer-honored.html | Miss M.E. Boyer Honored | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/gets-western-electric-post.html | Gets Western Electric Post | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/450-police-officials-at-fbi-conference.html | 450 POLICE OFFICIALS AT FBI CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/elected-to-directorate.html | Elected to Directorate | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/racing-at-delaware-starts-today-with-nine-in-wilmington-handicap.html | Racing at Delaware Starts Today, With Nine in Wilmington Handicap; Brookfield, Pavot and New Moon Head Field for Sprint--Rustom Sirdar, Imported Horse, Also Named for Stake | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/du-pont-gives-3week-vacations.html | Du Pont Gives 3-Week Vacations | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/business-world-buyers-total-lower-arrivals-to-hit-new-peak-will.html | Business World; Buyers' Total Lower Arrivals to Hit New Peak Will Honor 3d-Quarter Quotas | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/books-published-today.html | Books Published Today | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/card-stars-not-to-jump-moore-says-he-slaughter-and-musial-will-stay.html | CARD STARS NOT TO JUMP; Moore Says He, Slaughter and Musial Will Stay on Club | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/lustig-reticence-charged-by-agent-federal-investigator-says-he-was.html | LUSTIG RETICENCE CHARGED BY AGENT; Federal Investigator Says He Was Not Told of Double Set of Books Kept Voluntary Disclosure | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/st-louis-opposes-plans-of-utility-north-americans-proposals-fought.html | ST. LOUIS OPPOSES PLANS OF UTILITY; North American's Proposals Fought by Illinois Power Also Before the SEC Cites Pending Claims ST. LOUIS OPPOSES PLANS OF UTILITY | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/ask-home-rule-for-scots-members-of-small-but-vocal-party-approve.html | ASK HOME RULE FOR SCOTS; Members of Small but Vocal Party Approve Petition to U.N. | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/tajitsu-mukai-in-joint-recital.html | Tajitsu, Mukai in Joint Recital | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/horses-flown-to-california.html | Horses Flown to California | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/spurt-of-buying-sends-cotton-up-futures-close-25-to-31-points.html | SPURT OF BUYING SENDS COTTON UP; Futures Close 25 to 31 Points Higher--Peaks for Season Set on Distant Months | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/foods-of-high-value-wanted-by-hoover.html | FOODS OF HIGH VALUE WANTED BY HOOVER | True | By Telephone To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/150125-in-fund-drive.html | $150,125 in Fund Drive | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/sjahrir-in-discussion-of-indies-proposals.html | SJAHRIR IN DISCUSSION OF INDIES PROPOSALS | True | By Wireless To the New York Times. | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/miss-louisa-griggs-married-in-jersey-she-becomes-bride-of-leon-g.html | MISS LOUISA GRIGGS MARRIED IN JERSEY; She Becomes Bride of Leon G. Arpin Jr., Ex-Airman, in Llewellyn Park Home | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/veterans-and-seniority.html | VETERANS AND SENIORITY | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/bankhead-still-improving.html | Bankhead Still Improving | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/food-packages-for-europe.html | FOOD PACKAGES FOR EUROPE | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/jack-greco-end-drills-today.html | Jack, Greco End Drills Today | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/cotton-for-the-country.html | COTTON FOR THE COUNTRY | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/reece-calls-party-to-defeat-ciopac-chairman-tells-missouri-leaders.html | REECE CALLS PARTY TO DEFEAT CIO-PAC; Chairman Tells Missouri Leaders That Party Must Preserve Union as in 1860 Reece Fills G.O.P. Post | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/carter-glass.html | CARTER GLASS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/soviet-iceland-sign-trade-pact.html | Soviet, Iceland Sign Trade Pact | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/28-meetings-held-by-jewish-appeal-nelson-rockefeller-is-among-the.html | 28 MEETINGS HELD BY JEWISH APPEAL; Nelson Rockefeller Is Among the Guests in New York City and Westchester | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/food-gifts-for-germany-new-regulations-for-shipments-to-us-zone-are.html | FOOD GIFTS FOR GERMANY; New Regulations for Shipments to U.S. Zone Are Announced | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/more-rioting-in-india.html | More Rioting in India | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/glennpayne.html | Glenn--Payne | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/name-change-approved.html | Name Change Approved | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/degree-for-niemoeller-nova-scotia-religious-college-also-honors.html | DEGREE FOR NIEMOELLER; Nova Scotia Religious College Also Honors Norse Patriot | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/court-curbs-union-for-detroit-stores.html | COURT CURBS UNION FOR DETROIT STORES | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/100year-group-names-ridder.html | 100-Year Group Names Ridder | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/canada-dry-splitup-planned.html | Canada Dry Split-Up Planned | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/want-us-holdings-abroad-protected-trade-council-members-ask-ban-on.html | WANT U.S. HOLDINGS ABROAD PROTECTED; Trade Council Members Ask Ban on Loans to Prevent Property Seizures | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/sell-albany-building-simon-bros-dispose-of-upstate-business-corner.html | SELL ALBANY BUILDING; Simon Bros. Dispose of Up-State Business Corner | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/returning-to-partnership-in-brown-brosharriman.html | Returning to Partnership In Brown Bros.-Harriman | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/berlin-body-drops-arms-inquiry-plan-byrnes-proposal-for-4zone.html | BERLIN BODY DROPS ARMS INQUIRY PLAN; Byrnes' Proposal for 4-Zone Investigation in Germany Is Removed From Agenda COMMITTEE IN STALEMATE Desire to Allay the Russians' Suspicion Was Behind U.S. Bid for Impartial Study | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/us-strikes-aid-british-uncertainty-of-our-deliveries-to-south.html | U.S. STRIKES 'AID' BRITISH; Uncertainty of Our Deliveries to South Africa Seized Upon | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/comments-on-labor-situation-clearcut-labor-relations-law-urged.html | Comments on Labor Situation; Clearcut Labor Relations Law Urged Prohibition of Strikes Faith Renewed Laws With Teeth Seen Need Government Methods Criticized America's Choices Congress Held at Fault | True | ALEXANDER S. LIPSETT.LIONEL GOLDFRANK.CHARLES COGEN.READER.ROY GREENWOOD.ELIZBETH GRAHAM KELLY.ALLEN F. COLLEY.GEORGE HOWORTH. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/george-richardson-former-coowner-of-the-original-life-magazine-dies.html | GEORGE RICHARDSON; Former Co-Owner of the Original Life Magzine Dies at 70 | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/dr-richard-e-dunne-presidentelect-of-the-hartford-county-conn.html | DR. RICHARD E. DUNNE; President-Elect of the Hartford County, Conn., Medical Society | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/court-upholds-right-of-the-state-to-seize-housing-in-long-beach.html | Court Upholds Right of the State To Seize Housing in Long Beach; Justice Eder Denies Motion of the Landlords for Injunction to Restrain New York From Placing Homeless Families in Hotel | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/221464-for-red-cross-fund.html | $221,464 for Red Cross Fund | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/czechs-win-cup-doubles-but-yugoslavia-leads-in-tennis-elimination.html | CZECHS WIN CUP DOUBLES; But Yugoslavia Leads in Tennis Elimination Series, 2-1 | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/w-mcc-martin-urging-british-loan-says-economic-peace-is-entirely-up.html | W. McC. Martin, Urging British Loan, Says Economic Peace Is 'Entirely Up to Russia' | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/harry-g-goulstone-official-of-the-glen-alden-coal-company-of.html | HARRY G. GOULSTONE; Official of the Glen Alden Coal Company of Wilkes-Barre | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/miss-brewster-to-wed-jurists-daughter-engaged-to-harry-lee-marines.html | MISS BREWSTER TO WED; Jurist's Daughter Engaged to Harry Lee, Marines Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/musicians-leader-orders-radio-strike-at-chicago-station-had-refused.html | Musicians' Leader Orders Radio Strike at Chicago; Station Had Refused to Double Number of Workers to handle Phonograph Discs --He Demands U.S. 'Keep Hands Off' PETRILLO DEFIES LAW CURBING UNION Petrillo Seeks Test of Law Called "Canned Music Station" Lea Law Is Assailed States Right to Strike Priest Predicts Early Test | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/danahymaguire.html | Danahy--Maguire | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/city-museum-visits-by-schools-up-18.html | CITY MUSEUM VISITS BY SCHOOLS UP 18% | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/merger-plan-voted-by-magazine-razor.html | MERGER PLAN VOTED BY MAGAZINE RAZOR | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/exsoldier-hanged-for-murder.html | Ex-Soldier Hanged for Murder | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/baroness-is-affianced-elsa-de-bondeli-brideelect-of-roger-sherman.html | BARONESS IS AFFIANCED; Elsa de Bondeli Bride-Elect of Roger Sherman of Rye | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/big-4-group-limits-rumanians-army-accord-reached-by-deputies-russia.html | BIG 4 GROUP LIMITS RUMANIANS' ARMY; Accord Reached by Deputies --Russia Blocking Decision on Italian War Goods | True | By Lansing Warren By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/rev-robert-s-whitehead-detroit-clergyman-once-curate-of-st-agnes.html | REV. ROBERT S. WHITEHEAD; Detroit Clergyman Once Curate of St. Agnes Chapel Here | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/navy-bomber-sets-eastwest-record-new-lockheed-neptune-flies-from.html | NAVY BOMBER SETS EAST-WEST RECORD; New Lockheed Neptune Flies From Brooklyn to California in 9 Hours 28 Minutes | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/soldier-shot-in-germany.html | Soldier Shot in Germany | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/united-nations-will-give-tickets-for-the-asking-to-general-public.html | United Nations Will Give Tickets For the Asking to General Public; More Persons on Dais Than in Audience at Economic and Social Council Session-- Condition Laid to Ignorance Tickets for the Phoning Security Council Not Crowded | True | By A.m. Rosenthal | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/13-receive-diplomas-collegiate-school-marks-308th-anniversary-of.html | 13 RECEIVE DIPLOMAS; Collegiate School Marks 308th Anniversary of Founding | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/mayor-visits-art-show-views-work-of-the-students-at-cathedral-high.html | MAYOR VISITS ART SHOW; Views Work of the Students at Cathedral High School | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/scroll-is-presented-to-dutch-agent-here.html | SCROLL IS PRESENTED TO DUTCH AGENT HERE | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/urges-pact-with-britain.html | Urges Pact With Britain | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/a-strikefomenting-bill.html | A STRIKE-FOMENTING BILL? | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/miss-muriel-eckes-engaged-to-be-wed.html | MISS MURIEL ECKES ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/bell-says-banks-service-charges-are-haphazard-and-unsystematic-new.html | Bell Says Banks' Service Charges Are Haphazard and Unsystematic; NEW OFFICERS OF BANKERS ASSOCIATION SERVICE CHARGES OF BANKS SCORED | True | By Frank MacMillen Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/wage-panel-takes-to-air-for-a-study.html | Wage Panel Takes To Air for a Study | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | By Wireless To the New York Times. | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/in-the-path-of-flood-waters-that-swept-through-areas-of-new-york.html | In the Path of Flood Waters That Swept Through Areas of New York and Pennsylvania Yesterday | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/sale-of-utility-reported-colombian-city-is-said-to-buy-from.html | SALE OF UTILITY REPORTED; Colombian City Is Said to Buy From American & Foreign Power | True | By Cable To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/momentum-rises-in-stock-advance-forecast-of-early-ending-of-coal.html | MOMENTUM RISES IN STOCK ADVANCE; Forecast of Early Ending of Coal Strike Lifts Volume to Best in Three Months ONLY 200 ISSUES INACTIVE Film Section Only One to Lag as Steels Set Pace That Sends Index Up 1.52 Advances Are Scattered MOMENTUM RISES IN STOCK ADVANCE | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/mrs-vivian-net-victor-miss-curry-also-triumphs-in-wightman-cup.html | MRS. VIVIAN NET VICTOR; Miss Curry Also Triumphs in Wightman Cup Trials | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/caracciola-hurt-as-auto-crashes-driver-from-switzerland-still.html | CARACCIOLA HURT AS AUTO CRASHES; Driver From Switzerland Still Unconscious After Removal to Indianapolis Hospital WRECK OCCURS ON A TURN Car Strikes Wall at Speedway -- Villoresi of Italy Gains Place in Race Tomorrow Catches on a Post Car Owned by Wolfe Twice in the Money | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/fair-day-forecast-for-citys-parades-remembering-our-hero-dead-as.html | FAIR DAY FORECAST FOR CITY'S PARADES; REMEMBERING OUR HERO DEAD AS MEMORIAL DAY NEARS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/drought-perils-canadian-crops.html | Drought Perils Canadian Crops | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/truman-had-a-plan-to-end-rail-strike-unaware-of-peace-when-he-began.html | Truman Had a Plan to End Rail Strike; Unaware of Peace When He Began Speech | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/un-council-to-get-spain-data-monday-generalissimo-franco-speaks-to.html | U.N. COUNCIL TO GET SPAIN DATA MONDAY; GENERALISSIMO FRANCO SPEAKS TO THE PEOPLE OF ASTURIAS | True | The New York Times (Madrid Bureau) | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/diamonds-bedeck-wedding-hats.html | DIAMONDS BEDECK WEDDING HATS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/abroad-the-czechs-shift-their-political-sights-turning-to-the-west.html | Abroad; The Czechs Shift Their Political Sights Turning to the West Unable to Rule | True | By Anne O'Hare McCormick | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/dr-robert-l-crockett-exmayor-of-oneida-was-eye-ear-and-nose.html | DR. ROBERT L. CROCKETT; Ex-Mayor of Oneida Was Eye, Ear and Nose Specialist | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/small-fire-at-the-capitol.html | Small Fire at the Capitol | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/bache-25year-club-grows.html | Bache 25-Year Club Grows | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/court-postpones-hearing-yanks-motion-against-mexican-league-to-come.html | COURT POSTPONES HEARING; Yanks' Motion Against Mexican League to Come Up June 6 | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/stolen-rings-returned-man-gives-priest-6000-worth-of-jewelry-to-be.html | STOLEN RINGS RETURNED; Man Gives Priest $6,000 Worth of Jewelry to Be Restored | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/transport-called-only-grain-hitch-anderson-says-we-now-have-all-we.html | TRANSPORT CALLED ONLY GRAIN HITCH; Anderson Says We Now Have All We Need to Meet Our Export Commitments | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/london-zoo-thieves-get-2632.html | London Zoo Thieves Get 2,632 | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/louis-is-off-form-in-sixround-drill-lacks-punching-coordination-as.html | LOUIS IS OFF FORM IN SIX-ROUND DRILL; Lacks Punching Coordination as Mates Land Many Blows -- Conn Works 8 Stanzas Lack of Coordination Conn at 182 Pounds | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/out-to-sell-public-upon-advertising-borton-head-of-federation.html | OUT TO SELL PUBLIC UPON ADVERTISING; Borton, Head of Federation, Reveals Adoption of Plan at Milwaukee Parley | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/azerbaijan-releases-2-iranian-colonels.html | AZERBAIJAN RELEASES 2 IRANIAN COLONELS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/sea-strike-threat-up-in-parley-today-conference-in-washington-seen.html | SEA STRIKE THREAT UP IN PARLEY TODAY; Conference in Washington Seen as Offering Hope for Averting Walkout on June 15 Pattern for Settlement Mobilize for Walkout | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/fashions-for-business-girls-are-featured-by-some-of-them-in-style.html | Fashions for Business Girls Are Featured By Some of Them in Style Show Held Here | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/john-moore-survivor-of-the-sinking-of-the-lusitania-in-water-7.html | JOHN MOORE; Survivor of the Sinking of the Lusitania, in Water 7 Hours | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/navarrini-is-sentenced-italian-aide-in-africa-greece-gets.html | NAVARRINI IS SENTENCED; Italian Aide in Africa, Greece Gets Degradation, 8 Years | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/14-nazis-executed-for-dachau-murders.html | 14 NAZIS EXECUTED FOR DACHAU MURDERS | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/bonds-and-shares-on-london-market-molotov-statement-on-big-4-parley.html | BONDS AND SHARES ON LONDON MARKET; Molotov Statement on 'Big 4' Parley Discourages Buying and Changes Are Few | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/tedder-asks-team-spirit-says-it-is-even-more-needed-for-peace-than.html | TEDDER ASKS TEAM SPIRIT; Says It Is Even More Needed for Peace Than for War | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/edward-b-wallaces-have-son.html | Edward B. Wallaces Have Son | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/condition-of-reserve-member-banks-in-101-cities-may-22.html | Condition of Reserve Member Banks in 101 Cities May 22 | True | | C1B 21721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/evans-wins-match-in-british-tourney-beats-ridgway-4-and-3-gains-4th.html | EVANS WINS MATCH IN BRITISH TOURNEY; Beats Ridgway, 4 and 3, Gains 4th Round in Amateur Golf -- Sweeny Victor on 19th A Tense Struggle Has Four Bad Holes | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/eire-buys-3-corvettes-gets-925ton-british-vessels-that-served-in.html | EIRE BUYS 3 CORVETTES; Gets 925-Ton British Vessels That Served in War | True | By Wireless To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/mcarthy-on-way-here-former-manager-will-conclude-affairs-with-yanks.html | M'CARTHY ON WAY HERE; Former Manager Will Conclude Affairs With Yanks | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/cities-tithe-for-police-census-bureau-reports-ratio-after-survey-of.html | CITIES TITHE FOR POLICE; Census Bureau Reports Ratio After Survey of 14 Largest | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/622500-strength-sought-for-guard-reorganization-in-48-states-is-a.html | 622,500 STRENGTH SOUGHT FOR GUARD; Reorganization in 48 States Is a Leading Theme at the Conference of Governors Strength Put at 622,500 No Bonus Intended Lifting of Regulations Urged | True | By James A. Hagerty Special To the New York Times. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/sovereignty-pool-for-atoms-urged-broadcast-by-officials-and.html | SOVEREIGNTY POOL FOR ATOMS URGED; Broadcast by Officials and Scientists Calls for Control by United Nations Man's Last Great Choice | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/carter-glass-88-dies-in-capital-senate-adjourns-after-many-tributes.html | CARTER GLASS, 88, DIES IN CAPITAL; Senate Adjourns After Many Tributes to the Virginian for His Great Service Funeral at 3 Tomorrow Carter Glass Dies at 88 in Capital McKellar Pays First Tribute Barkley and Vandenberg Speak Truman Writes to Mrs. Glass | True | Special to THE NEW YORK TIMES. | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/inverchapel-due-today.html | Inverchapel Due Today | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/hillman-attacks-truman-proposal-wires-senate-antistrike-bill-is.html | HILLMAN ATTACKS TRUMAN PROPOSAL; Wires Senate Anti-Strike Bill Is Most Extreme in History -- Whitney Talks Here Today | True | | C1B 21721 |
| 1946-05-29 | 1946-05-29 | https://www.nytimes.com/1946/05/29/archives/more-lake-seamen-join-strike-ranks-3-port-colborne-crews-halt-work.html | MORE LAKE SEAMEN JOIN STRIKE RANKS; 3 Port Colborne Crews Halt Work as Federal and Union Officials Seek Solution Pulpwood Unloading Halted | True | | C1B 21721 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/clips-price-for-hair-cut-club.html | Clips Price for Hair Cut Club | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/letters-to-the-times-spains-position-discussed-differing-views-are.html | Letters to The Times; Spain's Position Discussed Differing Views Are Expressed as to Situation Now Before the U.N. Responsibility Called Ours Bulgarian Stand Questioned Italians Not Anti-Semitic No Jewish Problem, It Is held, but Visigothic Edict Is Recalled Lap-Sitting Revived? | True | ALOYSIUS J. OWEN, S.J. Brooklyn, May 19, 1946.ELAYNE OSTROWSKY.NICHOLAS G. LELY,CHARLES UPSON CLARK.D.C. JUDSON. | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/legalities-delay-flow-of-refugees-technical-snarls-involving-truman.html | LEGALITIES DELAY FLOW OF REFUGEES; Technical Snarls Involving Truman Order Limit the Central Europe Quota Passport Office Limited Refugees Fail to Profit | True | By Thomas J. Hamilton Special To The New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/bonds-and-shares-on-london-market-business-becomes-brisk-near-close.html | BONDS AND SHARES ON LONDON MARKET; Business Becomes Brisk Near Close With Selective Buying of Gold and Oil Issues | True | By Wireless To The New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/princess-elizabeth-serves-as-bridesmaid-in-london.html | Princess Elizabeth Serves As Bridesmaid in London | True | By Wireless To The New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/gromyko-assails-bloc-dominance-mr-gromyko-in-the-spotlight.html | GROMYKO ASSAILS BLOC 'DOMINANCE'; MR. GROMYKO IN THE SPOTLIGHT | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/in-the-nation-political-effects-thus-far-of-recent-strikes-coal.html | In The Nation; Political Effects Thus Far of Recent Strikes Coal Settlement Apart Case Bill Provisions | True | By Arthur Krock | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/torrens-dropped-by-tammany-group-assemblyman-flynn-chosen-to-run.html | TORRENS DROPPED BY TAMMANY GROUP; Assemblyman Flynn Chosen to Run for House in 21st-- Rebuke to Loughlin Seen Veteran of Recent War Letter Sent to President | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/senate-7013-kills-labor-draft-plan-all-backing-clause-in-truman.html | SENATE, 70-13, KILLS LABOR DRAFT PLAN; All Backing Clause in Truman Bill Are Democrats, With Dissent Joining Parties SENATE, 70-13, KILLS LABOR DRAFT PLAN Clark Goes to Capitol Wagner Gains Sponsorship Many Pleas for Hearings | True | By C.p. Trussell Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/other-corporate-reports-18724601-loss-by-westinghouse.html | OTHER CORPORATE REPORTS; $18,724,601 LOSS BY WESTINGHOUSE | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/wood-field-and-stream-stripers-evading-lures-sportsmens-friend.html | WOOD, FIELD AND STREAM; Stripers Evading Lures Sportsmen's Friend Passes | True | By Raymond R. Camp | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/hepburn-made-favorite-to-annex-indianapolis-500mile-race-today.html | Hepburn Made Favorite to Annex Indianapolis 500-Mile Race Today; Bergere Second Choice in First Speedway Automobile Classic Since 1941--Event Will Attract Crowd of 175,000 Veterans Head Choices Calls It Too Dangerous | True | By Bert Pierce Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/miss-carrol-kobin-is-wed-in-katonah-a-bride-and-a-prospective-bride.html | MISS CARROL KOBIN IS WED IN KATONAH; A BRIDE AND A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/us-gives-germans-economic-powers-local-regimes-will-prepare.html | U.S. GIVES GERMANS ECONOMIC POWERS; Local Regimes Will Prepare Production Schedules and Distribute Some Supplies To Distribute Ruhr Coal | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/some-rumanians-freed-ministers-of-first-antonescu-regime-are.html | SOME RUMANIANS FREED; Ministers of First Antonescu Regime Are Absolved | True | By Cable To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/oil-man-assails-us-labor-policy-chairman-of-indiana-standard.html | OIL MAN ASSAILS U.S. LABOR POLICY; Chairman of Indiana Standard Charges It Has Centered Power in union Leaders WORKER IS SEEN AS LOSER Wilson Criticizes Refusal of Government to Allow Price Rises to Offset Costs Ban on Price Rises Criticized | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/radio-today.html | RADIO TODAY | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/red-cross-speeds-aid-supplies-dispatched-to-stricken-families-in.html | RED CROSS SPEEDS AID; Supplies Dispatched to Stricken Families in Flood Areas | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/harriman-chides-ingersoll-on-book.html | HARRIMAN CHIDES INGERSOLL ON BOOK | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/fbi-is-studying-petrillo-strike-files-report-to-hoover-to-ask.html | FBI IS STUDYING PETRILLO STRIKE; Files Report to Hoover to Ask Whether It Is the Agency to Start Investigation | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/li-women-take-triangular-golf-upset-new-jersey-westchester-teams-at.html | L.I. WOMEN TAKE TRIANGULAR GOLF; Upset New Jersey, Westchester Teams at Ridgewood--Mrs. Torgerson Leads Victors | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/serves-brooklyn-church-john-s-franklin-chosen-pastor-of-emmanuel.html | SERVES BROOKLYN CHURCH; John S. Franklin Chosen Pastor of Emmanuel Baptist | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/cigar-sales-continue-gain.html | Cigar Sales Continue Gain | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/wisconsin-crew-favored.html | Wisconsin Crew Favored | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/russian-accuses-us-of-expanding.html | RUSSIAN ACCUSES U.S. OF EXPANDING | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/truman-will-keep-fighting-he-says-for-the-individual-he-declares-he.html | Truman Will Keep Fighting, He Says, 'for the Individual'; He Declares He Proposes to Decide Issues "in a Way That Is Best for the Welfare of the Country" TRUMAN TO STAND 'BY THE INDIVIDUAL' Best Ever Dreamed by Man" | True | By Felix Belair, Jr. Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/conn-impresses-greene-looks-close-to-peak-n-b-a-head-says-after.html | CONN IMPRESSES GREENE; 'Looks Close to Peak,' N. B. A. Head Says After Workout | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/sauckel-confesses-he-shanghaied-workers-when-voluntary-recruiting.html | Sauckel Confesses He 'Shanghaied' Workers When Voluntary Recruiting for Nazis Failed | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/un-ilo-complete-draft-agreement-labor-group-to-be-specialized.html | U.N., ILO COMPLETE DRAFT AGREEMENT; Labor Group to Be Specialized Agency--Soviet Not Obligated but Presents No Opposition Awaits Approval in September WFTU Held No Handicap | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/pleads-guilty-in-slaying-army-officer-to-be-sentenced-june-19-for.html | PLEADS GUILTY IN SLAYING; Army Officer to Be Sentenced June 19 for Manslaughter | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/right-to-work-set-as-stassen-goal-links-phrase-with-right-to-strike.html | 'RIGHT TO WORK' SET AS STASSEN GOAL; Links Phrase With 'Right to Strike' in San Francisco Speech on Economic Ills | | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/britain-to-set-up-mission.html | Britain to Set Up Mission | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/penn-tops-villanova-146-pound-3-hurlers-for-13-hits-chojnackis.html | PENN TOPS VILLANOVA, 14-6; Pound 3 Hurlers for 13 Hits-- Chojnacki's Streak Ended | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/british-mine-bill-passes-new-test.html | British Mine Bill Passes New Test | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/russian-films-for-japan.html | Russian Films for Japan | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/appliance-flow-slumps-10-to-30-motor-supply-bottleneck-due-to.html | APPLIANCE FLOW SLUMPS 10 TO 30%; Motor Supply Bottleneck Due to Shortage of Copper Wire Blamed for Delivery Lag To Distribute York Products | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/books-of-the-times-a-discoverer-of-general-bradley-he-met-friends.html | Books of the Times; A 'Discoverer' of General Bradley He Met Friends Everywhere | True | By Charles Poore | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/nelson-leads-6-up-in-burton-match-he-cards-oneunderpar-71-to.html | NELSON LEADS, 6 UP, IN BURTON MATCH; He Cards One-Under-Par 71 to Briton's 77 for the First 18 on Bay State Course BYRON PLAYS ACCURATELY Approaching and Putting Are Superior to Rival's--Finish at Winged Foot Today Weather Conditions Ideal Five Years in Army Lands in a Bunker Holds Course Record | True | By William D. Richardson Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/us-britain-protest-to-belgrade-on-yugoslav-opposition-in-trieste.html | U.S., Britain Protest to Belgrade On Yugoslav Opposition in Trieste; Parallel Notes Charge Interference in Rule of Allied Zone--London Sees Trend Toward Isolation From West British Reveal Grievances Rumania Silent on Protests | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/warships-in-shanghai-crash.html | Warships in Shanghai Crash | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/20000000-merger-proposed-in-radio-directors-of-the-emerson-and.html | $20,000,000 MERGER PROPOSED IN RADIO; Directors of the Emerson and General Instrument Concerns Approve the PlanSTOCKHOLDERS TO VOTE1.6 to 1 and Share for ShareBasis Planned for Exchangeof New Stock for Old | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/6-get-school-jobs-marshall-fights-3-manhattan-member-refrains-from.html | 6 GET SCHOOL JOBS; MARSHALL FIGHTS 3; Manhattan Member Refrains From Voting for Nominees After Giving Reasons LIEBERMAN FIRST TARGET Bildersee Also Opposed, but Both Are Defended, Elected by Rest of the Board Marshall Gives Stand Teachers Alliance Cited | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/new-school-head-named.html | New School Head Named | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/more-price-curbs-lifted-opa-suspends-control-program-for-18.html | MORE PRICE CURBS LIFTED; OPA Suspends Control Program for 18 Consumer Items | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/us-sending-ship-to-spain-for-nazis-a-challenge-to-franco-to-make.html | U.S. SENDING SHIP TO SPAIN FOR NAZIS; A Challenge to Franco to Make Good on Statement He Lacks Transportation | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/salvadorguatemala-span-due.html | Salvador-Guatemala Span Due | True | By Cable To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/ferriss-wins-no-8-for-red-sox-2-to-0-unbeaten-pitcher-takes-duel.html | FERRISS WINS NO. 8 FOR RED SOX 2 TO 0; Unbeaten Pitcher Takes Duel With Athletics' Marchildon --Pesky Gets Both Runs | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/johnson-is-unconscious-hospital-reports-condition-of-noted-pitcher.html | JOHNSON IS UNCONSCIOUS; Hospital Reports Condition of Noted Pitcher as Unchanged | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/presbyterians-plead-for-increase-in-food-for-the-worlds-starving.html | Presbyterians Plead for Increase In Food for the World's Starving; General Assembly Asks U.S. to Institute Rationing if Necessary to Meet the Needs in Europe and Asia | True | By Robert W. Potter Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/bond-notes.html | BOND NOTES | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/air-group-to-fill-soviet-union-seat-provisional-civil-unit-votes.html | AIR GROUP TO FILL SOVIET UNION SEAT; Provisional Civil Unit Votes 20-to-18 Against Holding Place Open any Longer | True | By Frederick Graham Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/italy-must-retain-trieste-envoy-says.html | ITALY MUST RETAIN TRIESTE, ENVOY SAYS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/new-awvs-president-in-succession-to-founder.html | New AWVS President In Succession to Founder | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/manhattan-man-to-head-young-republican-clubs.html | Manhattan Man to Head Young Republican Clubs | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/governali-signed-by-boston-yanks-but-buffalo-eleven-alleging-breach.html | GOVERNALI SIGNED BY BOSTON YANKS; But Buffalo Eleven, Alleging Breach of Contract, Plans Steps to Retain Back Former Tulane Coach Bierman Releases Aide | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/stranahan-victor-twice-in-britain-reaches-fifth-round-in-play-for.html | STRANAHAN VICTOR TWICE IN BRITAIN; Reaches Fifth Round in Play for Amateur Golf Crown--Evans Beaten on 19th Must Improve Putting Falters On the Greens | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/75000-anthracite-miners-quit-work-to-wait-contract-union-refuses.html | 75,000 Anthracite Miners Quit Work to Wait Contract; Union Refuses Proposal by the Operators for Extension of the Expiring Agreement, With Any Wage Rises to Be Retroactive HARD COAL MINERS GO OUT ON STRIKE Use in Industry Slight Maintenance to Continue | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/morgan-named-to-princeton-post.html | Morgan Named to Princeton Post | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/yachts-start-long-race-22-in-195mile-storm-trysail-contest-around.html | YACHTS START LONG RACE; 22 in 195-Mile Storm Trysail Contest Around Block Island | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/london-lists-arrests.html | London Lists Arrests | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/4-berlin-zones-hail-accord-on-politics-social-democrats-seek-civil.html | 4 BERLIN ZONES HAIL ACCORD ON POLITICS; Social Democrats Seek Civil Posts, Win Radio Voice--To Press for Union Shake-Up Duration of Amity Moot Point | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/american-safety-razor-first-quarters-net-858187-against-287498-in.html | AMERICAN SAFETY RAZOR; First Quarter's Net $858,187, Against $287,498 in 1945 | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/truman-asks-flag-day-display.html | Truman Asks Flag Day Display | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/phils-subdue-braves-in-night-game-3-to-1.html | PHILS SUBDUE BRAVES IN NIGHT GAME, 3 TO 1 | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/coffee-bureau-appoints-uribe.html | Coffee Bureau Appoints Uribe | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/hearing-planned-in-davis-murder-judge-to-seek-to-determine-which-of.html | HEARING PLANNED IN DAVIS MURDER; Judge to Seek to Determine Which of Three Convicted Fired the Fatal Shots | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/toronto-releases-manager-davis.html | Toronto Releases Manager Davis | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/pollution-closes-beaches.html | Pollution Closes Beaches | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/new-boxing-club-opens-tuesday.html | New Boxing Club Opens Tuesday | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/visiting-hours-for-fleet-change-is-announced-by-navy-weather-again.html | VISITING HOURS FOR FLEET; Change Is Announced by Navy-- Weather Again Deters Callers | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/the-coal-settlement.html | THE COAL SETTLEMENT | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/let-us-honor-these-dead.html | LET US HONOR THESE DEAD | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/10-billion-pengoes20-cents.html | 10 Billion Pengoes--20 Cents | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/mass-held-for-capt-murphy.html | Mass Held for Capt. Murphy | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/yugoslavs-win-at-tennis-oust-czechs-to-reach-european-davis-cup.html | YUGOSLAVS WIN AT TENNIS; Oust Czechs to Reach European Davis Cup Semi-Finals | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/tigers-3-in-third-down-indians-41-evers-triple-bats-in-2-runs-and.html | TIGERS' 3 IN THIRD DOWN INDIANS, 4-1; Evers' Triple Bats In 2 Runs and He Scores on Error-- Newhouser Triumphs | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/hg-funkhouser-former-united-press-writer-here-had-edited-iowa.html | H.G. FUNKHOUSER; Former United Press Writer Here Had Edited Iowa Newspaper | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/gouin-expresses-french-gratitude-calls-agreement-for-credits-from.html | GOUIN EXPRESSES FRENCH GRATITUDE; Calls Agreement for Credits From U.S. Important Aid to Nation's Recovery Approval Held Certain New Canadian Loan Sought Blum Flies to Paris | True | By Harold Callender By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/pope-to-broadcast-address.html | Pope to Broadcast Address | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/iran-muzzles-ala-bars-him-from-un-ghavam-acts-at-soviet-behest-but.html | IRAN MUZZLES ALA; BARS HIM FROM U.N.; Ghavam Acts at Soviet Behest but Does Not Drop Charges-- U.S. State Department Split IRAN MUZZLES ALA; BARS HIM FROM U.N. | True | By James Reston Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/cantaloupe-price-up-cent.html | Cantaloupe Price Up Cent | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/investment-yield-drops-t0-new-low-life-insurance-companies-got-307.html | INVESTMENT YIELD DROPS T0 NEW LOW; Life Insurance Companies Got 3.07% for 1945, but See Increase From Housing | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/alginate-yarns-to-be-made-here-american-viscose-announces-talks-are.html | ALGINATE YARNS TO BE MADE HERE; American Viscose Announces Talks Are in Progress With British Interests for Rights | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/gm-will-establish-plant-to-make-parts.html | GM WILL ESTABLISH PLANT TO MAKE PARTS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/15000-fine-in-opa-case-three-officers-of-meat-company-sentenced-to.html | $15,000 FINE IN OPA CASE; Three Officers of Meat Company Sentenced to 30 Days Each | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/calls-for-new-party-union-head-says-truman-plans-should-open.html | CALLS FOR NEW PARTY; Union Head Says Truman Plans Should Open People's Eyes | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/split-in-palestine-rends-arab-unity-front-is-created-as-rival-to.html | SPLIT IN PALESTINE RENDS ARAB UNITY; 'Front' Is Created as Rival to Higher Committee--Rulers Send Protest to Truman | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/gasoline-stocks-decline-further-drop-of-1281000-barrels-in-week-in.html | GASOLINE STOCKS DECLINE FURTHER; Drop of 1,281,000 Barrels in Week in U.S. Is Reported-- Fuel Oil Supply Up | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/phi-beta-kappa-picks-65-initiation-at-hunter-college-to-be-held.html | PHI BETA KAPPA PICKS 65; Initiation at Hunter College to Be Held June 15 | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/rail-men-get-aflcio-aid-representatives-of-unions-meet-with.html | RAIL MEN GET AFL-CIO AID; Representatives of Unions Meet With Brotherhood Leaders | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/siams-appeal-to-un.html | SIAM'S APPEAL TO U.N. | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/snead-barron-victors-defeat-mangrum-and-little-in-final-tuneup-for.html | SNEAD, BARRON VICTORS; Defeat Mangrum and Little in Final Tune-Up for Goodall | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/stock-show-to-resume.html | Stock Show to Resume | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/richard-strauss-ill-composer-undergoes-operation-for-appendicitis.html | RICHARD STRAUSS ILL; Composer Undergoes Operation for Appendicitis at 81 | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/floods-receding-on-susquehanna-flood-waters-move-south-leaving.html | FLOODS RECEDING ON SUSQUEHANNA; FLOOD WATERS MOVE SOUTH LEAVING TRAIL OF RUIN AND DEBRIS | True | By H. Walton Cloke Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/power-production-higher-39418650000-kw-noted-in-week-compared-with.html | POWER PRODUCTION HIGHER; 3,941,865,000 Kw. Noted in Week Compared With 3,939,281,000 | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/3312262-raised-in-fund-campaign-figure-is-561-of-goal-this-year-and.html | $3,312,262 RAISED IN FUND CAMPAIGN; Figure Is 56.1 % of Goal This Year and $288,387 Above the Comparable 1945 Total More Planning Held Needed Certificates Given to 6 | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/article-by-vinson-cited-to-aid-lustig-policy-of-forgiveness-if-tax.html | ARTICLE BY VINSON CITED TO AID LUSTIG; Policy of Forgiveness if Tax Evader Repents in Time Is Quoted by Defense Held Important to Defense Policy Long in Effect | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/einstein-proposes-ussoviet-accord-solution-of-peace-problem-linked.html | EINSTEIN PROPOSES U.S.-SOVIET ACCORD; Solution of Peace Problem Linked Solely to Compact on Grand Scale, He Says No Serious Attempt Made Peace-Loving Nation Defined | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/manchurian-truce-is-believed-close-government-will-insist-upon-its.html | MANCHURIAN TRUCE IS BELIEVED CLOSE; Government Will Insist Upon Its Sovereignty in Area, Minister Declares Prospects Called Bright Return Not Decided Kirin Capture Reported Withdrawal Not Complete | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/el-bruce-refinances-company-to-redeem-preferred-stocks-and-issue.html | E.L. BRUCE REFINANCES; Company to Redeem Preferred Stocks and Issue New | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/red-sox-plan-night-play-petition-boston-officials-for-towers-for.html | RED SOX PLAN NIGHT PLAY; Petition Boston Officials for Towers for Fenway Park | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/new-wheat-delivery-earliest.html | New Wheat Delivery Earliest | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/british-amateurs-defeat-us-boxers-experienced-squad-wins-53-lester.html | BRITISH AMATEURS DEFEAT U.S. BOXERS; Experienced Squad Wins, 5-3, --Lester, Cleveland Heavyweight, Scores Knockout | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/wallace-t-jones-chocolate-maker-president-of-rockwood-co-of.html | WALLACE T. JONES, CHOCOLATE MAKER; President of Rockwood & Co. of Brooklyn Since 1933 Dies --Firm Founded by Father | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/sentenced-in-fish-market-racket.html | Sentenced in Fish Market Racket | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/business-parcel-sold-t0-operator-milbank-fund-disposes-of-property.html | BUSINESS PARCEL SOLD T0 OPERATOR; Milbank Fund Disposes of Property Near Times Sq. --West Side Deals | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/mrs-william-r-janeway-widow-of-exhead-of-richmond-county-medical.html | MRS. WILLIAM R. JANEWAY; Widow of Ex-Head of Richmond County Medical Society | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/cotton-prices-sag-after-early-gains-futures-close-unchanged-to-8.html | COTTON PRICES SAG AFTER EARLY GAINS; Futures Close Unchanged to 8 Points Lower--Rains in Southwest Help Crop | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/heflin-to-appear-in-warner-movie-metro-star-gets-role-in-the-secret.html | HEFLIN TO APPEAR IN WARNER MOVIE; Metro Star Gets Role in 'The Secret,' With Joan Crawford and Raymond Massey Of Local Origin Mary Jean Copeland to Wed | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/heads-red-cross-appeal-mrs-fergus-reid-jr-named-fundraising.html | HEADS RED CROSS APPEAL; Mrs. Fergus Reid Jr. Named Fund-Raising Director Here | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/news-of-food-marketing-is-leisurely-at-the-vermont-country-store.html | News of Food; MARKETING IS LEISURELY AT THE VERMONT COUNTRY STORE | True | By Jane Nickerson | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/france-will-acclaim-us-army-dead-today.html | FRANCE WILL ACCLAIM U.S. ARMY DEAD TODAY | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/two-russian-diplomatic-aides-hit-by-american-mp-at-rome-airfield.html | Two Russian Diplomatic Aides Hit By American M.P. at Rome Airfield; Courier Aboard Plane Refused to Leave and Could Not Identify Himself--Embassy Man Was Waiting Outside Aircraft | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/no-jersey-turf-change-racing-to-start-as-scheduled-at-oceanport-on.html | NO JERSEY TURF CHANGE; Racing to Start as Scheduled at Oceanport on June 10 | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/shortages-limit-nonhousing-work-cpa-to-approve-only-18-of.html | SHORTAGES LIMIT NON-HOUSING WORK; CPA to Approve Only 18% of Applications, Parker Tells Building Industry Here Federal Policies Assailed $10,000 Price Limit | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/congress-and-prices.html | CONGRESS AND PRICES | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/bowater-bonds-placed.html | Bowater Bonds Placed | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/sports-of-the-times-waiting-for-the-lights-to-shine-too-good-to-be.html | Sports of the Times; Waiting for the Lights to Shine Too Good to Be True Artificial Assistance | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/billroad-curb-planned-britain-to-control-all-outdoor-advertising.html | BILLROAD CURB PLANNED; Britain to Control All Outdoor Advertising, Ban Eyesores | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/films-for-young.html | Films for Young | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/would-expand-yeshiva-women-seek-funds-for-dormitory-at-university.html | WOULD EXPAND YESHIVA; Women Seek Funds for Dormitory at University Here | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/sees-industry-key-to-uspeace-plan-col-brady-warns-program-will-be.html | SEES INDUSTRY KEY TO U.S.PEACE PLAN; Col. Brady Warns Program Will Be Lost if Left to Economists, Lobbyists and Politicians Can't Afford to Lose Peace SEES INDUSTRY KEY TO U.S. PEACE PLAN | True | By Charles A. Donnelly Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/new-british-fighter-is-a-jet-flying-wing.html | New British Fighter Is a Jet Flying Wing | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/cotton-mills-set-for-sales-drive-proposed-for-third-quarter-now.html | COTTON MILLS SET FOR SALES DRIVE; Proposed for Third Quarter Now That the Coal Mining Strike Has Been Ended | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/help-in-mental-disorders.html | Help in Mental Disorders | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/ben-hardin-helm-his-mother-was-a-halfsister-of-mary-todd-lincoln.html | BEN HARDIN HELM; His Mother Was a Half-Sister of Mary Todd Lincoln | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/booksauthors.html | Books--Authors | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/churchill-warns-un-must-end-rift-says-differences-need-ironing-out.html | CHURCHILL WARNS U.N. MUST END RIFT; Says Differences Need Ironing Out to Avoid War Road-- Cecil Urges Good-Will | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/weidman-troupe-in-2-new-dances-company-offers-dialogue-and-rhumba.html | WEIDMAN TROUPE IN 2 NEW DANCES; Company Offers 'Dialogue' and 'Rhumba' Here for First Time --Nadine Gae Is Seen | True | By John Martin | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/buildings-acquired-in-downtown-area.html | BUILDINGS ACQUIRED IN DOWNTOWN AREA | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/psychiatric-study-on-big-scale-urged-dr-bowman-says-10000000-living.html | PSYCHIATRIC STUDY ON BIG SCALE URGED; Dr. Bowman Says 10,000,000 Living Americans Will Need Mental Hospital Treatment FOR RESEARCH FOUNDATION He Cites Gains Resulting From Similar Projects Set Up-to Ease Health Problems For Ideal Commitment Law Warning by VA Medical Chief | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/canada-to-aid-immigration.html | Canada to Aid Immigration | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/famine-unit-acts-to-spur-campaign-25000-food-shops-will-set-up.html | FAMINE UNIT ACTS TO SPUR CAMPAIGN; 25,000 Food Shops Will Set Up Containers Where Patrons May Donate Cash | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/glover-f-perin-engineer-constructed-torresdale-water-plant-in.html | GLOVER F. PERIN; Engineer Constructed Torresdale Water Plant in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/will-pay-war-dividends-lever-bros-unilever-to-make-first.html | WILL PAY WAR DIVIDENDS; Lever Bros. & Unilever to Make First Distribution Since 1939 | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/b-o-official-to-retire.html | B. & O. Official to Retire | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/autoists-asked-to-curb-mass-murder-on-roads.html | Autoists Asked to Curb 'Mass Murder' on Roads | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/cardinals-defeat-cubs-agin-5-t0-2-brecheen-effective-in-box-paces.html | CARDINALS DEFEAT CUBS AGAIN, 5 TO 2; Brecheen, Effective in Box, Paces St. Louis Offense Along With Moore | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/cleveland-seeks-to-lift-negro-life-its-leaders-call-for-wider.html | CLEVELAND SEEKS TO LIFT NEGRO LIFE; Its Leaders Call for Wider Training in Industrial Work and Improved Housing Blighted Areas Considered Dissatisfaction Reported | True | By George Streator Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/copper-lead-brass-advanced-by-opa-bronze-alloys-scrap-items-and.html | COPPER, LEAD, BRASS ADVANCED BY OPA; Bronze, Alloys, Scrap Items and Secondary Products Are Also Covered by Order FURTHER RISES PROMISED To Be Set on Brass Mill, Wire, Cable and Added Goods-- Other Agency Action COPPER, LEAD, BRASS ADVANCED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/red-sox-send-andres-to-buffalo.html | Red Sox Send Andres to Buffalo | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/womens-killers-tried-nine-germans-accused-of-wars-worst-barbarity.html | WOMEN'S KILLERS TRIED; Nine Germans Accused of War's Worst Barbarity at Camp | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/columbia-awards-159-study-grants-32-students-from-the-city-among.html | COLUMBIA AWARDS 159 STUDY GRANTS; 32 Students From the City Among Recipients of Record Number of Scholarships China Supports Six Grants | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/1135-golfers-seek-places-in-us-open-but-only-129-can-qualify-in.html | 1,135 GOLFERS SEEK PLACES IN U.S. OPEN; But Only 129 Can Qualify in 36-Hole Medal Play Tests at 25 Courses Monday | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/mrs-sibyl-g-newell-girl-scouts-official.html | MRS. SIBYL G. NEWELL, GIRL SCOUTS OFFICIAL | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/new-british-envoy-here-to-take-post-lord-inverchapel-arrives-on-the.html | NEW BRITISH ENVOY HERE TO TAKE POST; Lord Inverchapel Arrives on the Queen Mary and Goes on to Washington Embassy SILENT ON STATE MATTERS But Ambassador Still Puts Baseball Ahead of Cricket, Which He Calls Dull Questioned About Cricket First Speech to Be Here | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/new-envoy-to-mexico-stresses-goodwill.html | NEW ENVOY TO MEXICO STRESSES GOOD-WILL | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/presses-ferry-protest-23d-street-group-says-it-may-take-case-to.html | PRESSES FERRY PROTEST; 23d Street Group Says It May Take Case to Court | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/aid-to-french-is-vast-17799000-pounds-sent-in-year-by-35-private-us.html | AID TO FRENCH IS VAST; 17,799,000 Pounds Sent in Year by 35 Private U.S. Agencies | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/us-acts-to-avert-maritime-strike-another-threatened-strike-comes-up.html | U.S. ACTS TO AVERT MARITIME STRIKE; ANOTHER THREATENED STRIKE COMES UP FOR DISCUSSION | True | By John D. Morris Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/aims-to-triple-rotc-size-war-department-submits-school-and-college.html | AIMS TO TRIPLE ROTC SIZE; War Department Submits School and College Plan to Congress | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/bans-marguery-evictions-opa-denies-petition-by-the-owners-for.html | BANS MARGUERY EVICTIONS; OPA Denies Petition by the Owners for Ouster of 116 | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/balmains-models-highlight-stripes-novel-features-are-included-in.html | BALMAIN'S MODELS HIGHLIGHT STRIPES; Novel Features Are Included in Midsummer Fashions Exhibited in Paris | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/ben-j-altheimer-executive-of-mandel-brothers-inc-chicago-department.html | BEN J. ALTHEIMER; Executive of Mandel Brothers, Inc., Chicago Department Store | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/retiring-bank-agent-and-successor.html | RETIRING BANK AGENT AND SUCCESSOR | True | Matar Studio | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/princeton-nine-victor-tops-muhlenberg-31-behind-supples-2hit.html | PRINCETON NINE VICTOR; Tops Muhlenberg, 3-1, Behind Supple's 2-Hit Pitching | True | Special to The New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/copyright-group-named-evans-librarian-of-congress-heads-conference.html | COPYRIGHT GROUP NAMED; Evans, Librarian of Congress, Heads Conference Delegation | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/will-keep-curbs-on-alcohol-grain-anderson-says-restrictions-on-beer.html | WILL KEEP CURBS ON ALCOHOL GRAIN; Anderson Says Restrictions on Beer and Spirits Output Are Likely to Year-End | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/dr-avery-honored-for-research-work.html | DR. AVERY HONORED FOR RESEARCH WORK | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/judith-klein-engaged-perth-amboy-girl-to-be-bride-of-dr-stewart-e.html | JUDITH KLEIN ENGAGED; Perth Amboy Girl to Be Bride of Dr. Stewart E. Gilbert | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/walker-stops-cestac-in-7th.html | Walker Stops Cestac in 7th | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/south-penn-oil-issue-directors-authorize-a-2for1-split-of-capital.html | SOUTH PENN OIL ISSUE; Directors Authorize a 2-for-1 Split of Capital Stock | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/refunds-for-commuters-new-york-central-to-begin-strike-adjustments.html | REFUNDS FOR COMMUTERS; New York Central to Begin Strike Adjustments on June 4 | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/morrison-upholds-food-talk-accord-lays-misunderstandings-over-us.html | MORRISON UPHOLDS FOOD TALK ACCORD; Lays 'Misunderstandings' Over U.S. Parley to Press Reports -- Cites Clayton Support Quotes Clayton's Words Churchill Not Satisfied | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/jersey-city-wins-again-defeats-baltimore-81-behind-fisherthomson.html | JERSEY CITY WINS AGAIN; Defeats Baltimore, 8-1, Behind Fisher-Thomson Homers | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/abravanel-conducts-his-1st-pop-concert.html | ABRAVANEL CONDUCTS HIS 1ST 'POP' CONCERT | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/driscoll-accuses-race-track-group-asserts-large-sums-of-money-are.html | DRISCOLL ACCUSES RACE TRACK GROUP; Asserts Large Sums of Money Are Being Spent on Behalf of Primary Opponent Hoffman Renews Van Riper Fight | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/38-policemen-get-bravery-awards-six-posthumous-citations-are-among.html | 38 POLICEMEN GET BRAVERY AWARDS; Six Posthumous Citations Are Among Honors for 1945-- Ceremony at City Hall PUBLIC SUPPORT IS URGED 'Do Not Glamorize Criminal,' Mayor Advises-- Loyalty of Force Held Unequaled Posthumous Other Police Awards | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/vote-scheduled-on-stock-split.html | Vote Scheduled on Stock Split | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/security-issues-listed-with-sec-booth-fisheries-and-other.html | SECURITY ISSUES LISTED WITH SEC; Booth Fisheries and Other Corporations File Shares for Public Offering Riegel Textile Sardik Food Products Ohio Edison Central Electric and Gas Consolidated Vultee Aircraft Beatrice Foods Verney | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/argentina-slows-plan-to-aid-unrra-peron-is-cooperating-fully-but.html | ARGENTINA SLOWS PLAN TO AID UNRRA; Peron Is Cooperating Fully, but Transport Scarcity Hinders Move to Increase Supplies | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/the-text-of-the-bituminous-coal-agreement.html | The Text of the Bituminous Coal Agreement | True | By the United Press. | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/widow-of-writer-wed-to-oil-man-mrs-audrey-chickering-and-joshua.html | WIDOW OF WRITER WED TO OIL MAN; Mrs. Audrey Chickering and Joshua Seney Cosden Jr. Married in Chapel Here Allheim--Marcellus Delson--Chanania Feldman--Schoenfeld-Nash | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/named-to-childrens-aid-board.html | Named to Children's Aid Board | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/92000-to-parade-for-memorial-day-observance-is-expected-to-be-one.html | 92,000 TO PARADE FOR MEMORIAL DAY; Observance Is Expected to Be One of City's Greatest, With Fair Weather Forecast HOLIDAY TRAVEL IS HEAVY Railroads Add Equipment to Care for Rush--5-Year Peak in Auto Traffic Seen The Various Parades Boy Scouts Decorate Graves | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/getting-ready-for-seasons-round-of-shows.html | GETTING READY FOR SEASON'S ROUND OF SHOWS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/batting-exhibition-by-ruth.html | Batting Exhibition by Ruth | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/prenticehall-elevates-mayer.html | Prentice-Hall Elevates Mayer | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/school-composers-play-own-works-young-classicists-modernists-win.html | SCHOOL COMPOSERS PLAY OWN WORKS; Young Classicists, Modernists Win Generous Applause Except From 'Critics' IS 'ATOMIC JUMP' MUSIC? Approval by 'Apostles of the Off-Beat' Fails to Win Over Fancier of Fugue Plays a Hot Trumpet A Bit Brahmsy," He Admits | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/dimitrov-trial-opens-bulgarian-agrarian-leader-may-face-death.html | DIMITROV TRIAL OPENS; Bulgarian Agrarian Leader May Face Death Sentence | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/pick-and-shovel-work-required-by-university.html | Pick and Shovel Work Required by University | True | By Reuter | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/st-johns-upsets-fordham-nine-43-weiss-tames-rams-with-5-hits.html | ST. JOHN'S UPSETS FORDHAM NINE, 4-3; Weiss Tames Rams With 5 Hits, Striking Out 9--Noble Homers --Kay Losing Pitcher | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/two-buildings-in-250000-lease.html | Two Buildings in $250,000 Lease | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/unity-ideal-hailed-by-mrs-roosevelt-she-praises-magnificent-job.html | UNITY IDEAL HAILED BY MRS. ROOSEVELT; She Praises 'Magnificent Job' Done by American Jewish Congress Here, Overseas To Safeguard All Minorities | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/thousands-return-to-rochester-jobs-general-strikes-settlement.html | THOUSANDS RETURN TO ROCHESTER JOBS; General Strike's Settlement Called Victory by Union-- City Disputes This Dewey "Pressure" Reported Unions Win 3 Points | True | By Warren Moscow Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/13-us-soldiers-refuse-to-testify-at-trial-of-officer-accused-of.html | 13 U.S. Soldiers Refuse to Testify at Trial Of Officer Accused of Abusiug Prisoners | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/pennsylvania-upheld-by-court-in-bond-suit.html | PENNSYLVANIA UPHELD BY COURT IN BOND SUIT | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/swiss-driver-improves.html | Swiss Driver Improves | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/wason-goes-abroad-today.html | Wason Goes Abroad Today | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/bowles-increases-milk-price-a-cent-butter-about-11-stabilization.html | BOWLES INCREASES MILK PRICE A CENT, BUTTER ABOUT 11; Stabilization Director Assails Congress Move to Cut Subsidies and Sees Sharper Rises CHEDDAR CHEESE ALSO UP Controls on Use of Butterfat Are Ordered in Attempt to Swell Dairy Products Output Steps to Increase Output | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/enid-schobert-is-wed-bride-of-david-lowe-forbes-jr-in-the-little.html | ENID SCHOBERT IS WED; Bride of David Lowe Forbes Jr. in the Little Church | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/council-approves-double-sales-tax-only-opposition-comes-from.html | COUNCIL APPROVES DOUBLE SALES TAX; Only Opposition Comes From Left-Wingers--New Levy Is Seen Yielding 45 Million Other Measures Passed COUNCIL APPROVES DOUBLE SALES TAX | True | By Paul Crowell | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Bachrach | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/onion-prices-cut-today-white-grapefruit-save-indian-river-also.html | ONION PRICES CUT TODAY; White Grapefruit Save 'Indian River' Also Decrease | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/business-world-buyers-to-discuss-fur-prices-hunt-for-copper-wire.html | Business World; Buyers to Discuss Fur Prices Hunt for Copper Wire | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/sees-2-strong-powers-mrs-roosevelt-says-russia-and-us-can-be.html | SEES 2 STRONG POWERS; Mrs. Roosevelt Says Russia and U.S. Can Be Leaders | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/opa-bill-subsidies-get-100000000-senate-committee-writes-in.html | OPA BILL SUBSIDIES GET $100,000,000; Senate Committee Writes in Non-Cancellable Aid for Copper, Lead and Zinc | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/tenants-fight-shift-to-cooperative-plan.html | TENANTS FIGHT SHIFT TO COOPERATIVE PLAN | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/long-liquidation-deprsses-oats-prices-decline-58-to-1-cent-a-bushel.html | LONG LIQUIDATION DEPRSSES OATS; Prices Decline 5/8 to 1 cent a Bushel, Weakest Being November Delivery | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/group-votes-big-fund-to-return-war-dead.html | GROUP VOTES BIG FUND TO RETURN WAR DEAD | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/refinancing-plan-approved-by-sec-missouri-power-light-gets.html | REFINANCING PLAN APPROVED BY SEC; Missouri Power & Light Gets Authority for Various Capital Operations | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/american-baby-born-in-berlin.html | American Baby Born in Berlin | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/stotesbury-will-filed-most-of-social-leaders-estate-left-to.html | STOTESBURY WILL FILED; Most of Social Leader's Estate Left to Children, Grandchildren | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/stock-finish-day-near-old-levels-some-gains-are-made-early-but.html | STOCK FINISH DAY NEAR OLD LEVELS; Some Gains Are Made Early but Pre-Holiday Profit-Taking Erases Most LaterVOLUME IS OFF SHARPLYSteels, Motors and Rails AreStrong, but Textiles, Filmsand Liquors Ease Off Chrysler Far in Front STOCKS FINISH DAY NEAR OLD LEVELS Aircraft Issues Sag | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/public-bank-adds-to-its-directorate-new-bank-director.html | PUBLIC BANK ADDS TO ITS DIRECTORATE; NEW BANK DIRECTOR | True | Underwood & Underwood | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/sicily-nips-surosa-in-rich-top-flight-lamontagne-filly-at-1190-wins.html | SICILY NIPS SUROSA IN RICH TOP FLIGHT; LaMontagne Filly, at $11.90, Wins by Head at Belmont and Earns $17,400 RECCE, PACEMAKER, THIRD Armed, Stymie, First Fiddle Head Strong Field of 15 in Suburban Today Weights Favor Sicily Armed Likely 4-5 Choice Assault Stages Fast Trial SUBURBAN HANDICAP FIELD | True | By James Roach | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/rulers-protest-to-truman.html | Rulers Protest to Truman | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/rain-damages-crops.html | RAIN DAMAGES CROPS | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/14-infants-stricken-on-war-bride-vessel.html | 14 INFANTS STRICKEN ON WAR BRIDE VESSEL | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/president-said-to-urge-speed.html | President Said to Urge Speed | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/18724601-loss-by-westinghouse-major-plants-closed-all-but-15-days.html | $18,724,601 LOSS BY WESTINGHOUSE; Major Plants Closed All but 15 Days of the First Quarter of This Year | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/whitney-blames-truman-for-strike-voiced-disapproval-of-antistrike.html | WHITNEY BLAMES TRUMAN FOR STRIKE; VOICED DISAPPROVAL OF ANTI-STRIKE LAWS | True | By Lawrence Resner | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/mcnamey-to-head-vday-units.html | McNamey to Head V-Day Units | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/a-meeting-of-ships-of-peace-and-war-here-yesterday.html | A MEETING OF SHIPS OF PEACE AND WAR HERE YESTERDAY | True | The New York Times | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/college-building-fund-305000.html | College Building Fund $305,000 | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/truman-sees-press-tomorrow.html | Truman Sees Press Tomorrow | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/railway-express-dispute-ended.html | Railway Express Dispute Ended | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/how-to-pass-reins-if-capital-were-hit.html | HOW TO PASS REINS IF CAPITAL WERE HIT | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/338-princeton-war-dead.html | 338 Princeton War Dead | True | Special to THE NEW YORK TIMES. | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/troth-announced-of-ruth-wilkinson-montclair-girl-a-graduate-of.html | TROTH ANNOUNCED OF RUTH WILKINSON; Montclair Girl, a Graduate of Smith, to Be Wed in July to Francis Thomas Ward Jr. Douglas--Barstow Leete--Stange Reissman--Rambach | True | Special to THE NEW YORK TIMES.Master | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/browns-release-sundra.html | Browns Release Sundra | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/australian-immigration-chifley-feels-nation-can-absorb-30000-to.html | AUSTRALIAN IMMIGRATION; Chifley Feels Nation Can Absorb 30,000 to 40,000 in 1947 | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/h-m-strike-due-today-despite-us-intervention-h-m-strike-set-for-5-a.html | H. & M. Strike Due Today Despite U.S. Intervention; H. & M. STRIKE SET FOR 5 A. M. TODAY Hearing Set for Tomorrow Telegrams Sent at 7:20 P.M. Strike Pay Promised | True | By A. H. Raskin | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/dodgers-triumph-over-giants-51-giant-and-dodger-catchers-were.html | DODGERS TRIUMPH OVER GIANTS, 5-1; GIANT AND DODGER CATCHERS WERE TRYING HARD AT EBBETS FIELD YESTERDAY | True | By Louis Effratthe New York Times (BY SISTO) | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/jersey-wave-lieutenant-is-wed.html | Jersey Wave Lieutenant Is Wed | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/japanese-to-attend-parley.html | Japanese to Attend Parley | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/schools-get-52000-aid-westchester-and-orange-will-benefit-from.html | SCHOOLS GET $52,000 AID; Westchester and Orange Will Benefit From Advance | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/british-rail-fares-rise-onesixth-increase-will-go-into-effect-july.html | BRITISH RAIL FARES RISE; One-Sixth Increase Will Go Into Effect July 1 | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/council-for-japan-studies-land-law-macarthur-refers-three-basic.html | COUNCIL FOR JAPAN STUDIES LAND LAW; MacArthur Refers Three Basic Problems for Advice--All Continued on Agenda Clash Over Communists | True | By Burton Crane By Wireless to the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/veterans-buy-cars-get-95-of-waa-vehicles-sold-at-fort-dix.html | VETERANS BUY CARS; Get 95% of WAA Vehicles Sold at Fort Dix | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/fifty-girls-flown-to-jersey-cannery-first-mass-plane-travel-by.html | FIFTY GIRLS FLOWN TO JERSEY CANNERY; First Mass Plane Travel by Seasonal Workers From South Completed | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/lifts-ban-on-nasd-exmember.html | Lifts Ban on NASD Ex-Member | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/hoegner-offers-to-resign.html | Hoegner Offers to Resign | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/bank-notes.html | BANK NOTES | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/postal-embezzler-sentenced.html | Postal Embezzler Sentenced | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/femininity-for-beach-holidays.html | FEMININITY FOR BEACH HOLIDAYS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/a-tribute-to-our-air-heroes.html | A TRIBUTE TO OUR AIR HEROES | True | Special to THE NEW YORK TIMES. | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/a-correction.html | A Correction | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/cpa-approves-seven-projects.html | CPA Approves Seven Projects | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/louis-morris-greer-gas-company-exaide.html | LOUIS MORRIS GREER, GAS COMPANY EX-AIDE | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/dies-in-saving-boy-6-motorman-is-hit-by-auto-as-he-pushes-child-to.html | DIES IN SAVING BOY, 6; Motorman Is Hit by Auto as He Pushes Child to Safety | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/brookfield-scores-at-delaware-park-returning-620-he-defeats-goodrob.html | BROOKFIELD SCORES AT DELAWARE PARK; Returning $6.20, He Defeats Goodrob by Length in Stake on First Day of Meeting | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/wa-givens-executive-vice-president-of-allghenyludlum-steel-corp.html | W.A. GIVENS; Executive Vice President of Allgheny-Ludlum Steel Corp. | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/la-guardia-loses-a-radio-sponsor-magazine-calls-his-talks-reckless.html | La Guardia Loses a Radio Sponsor; Magazine Calls His Talks Reckless; LA GUARDIA LOSES ONE RADIO SPONSOR La Guardia Statement Issued Says Advertisers Were Blamed | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/de-valera-raps-us-on-ira-assails-wonderful-press-as-result-of.html | DE VALERA RAPS U.S. ON IRA; Assails 'Wonderful Press' as Result of McCaughey's Death | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/sir-william-isherwood-managing-director-of-british-naval.html | SIR WILLIAM ISHERWOOD; Managing Director of British Naval Architectural Firm | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/us-favors-a-world-arms-curb-to-remove-fears-says-byrnes-world-arms.html | U.S. Favors a World Arms Curb To Remove Fears, Says Byrnes; WORLD ARMS CURB SOUGHT BY BYRNES | True | By Harold B. Hinton Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/janiro-outpoints-robinson.html | Janiro Outpoints Robinson | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/warns-farm-plants-to-end-wage-dispute.html | WARNS FARM PLANTS TO END WAGE DISPUTE | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/police-to-get-time-off.html | Police to Get Time Off | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/wendel-trustees-pick-winans.html | Wendel Trustees Pick Winans | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/two-studios-to-join-in-producing-shorts.html | TWO STUDIOS TO JOIN IN PRODUCING SHORTS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/canadian-truce-seen-seamens-strike-leaders-and-government-resume.html | CANADIAN TRUCE SEEN; Seamen's Strike Leaders and Government Resume Talks | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/army-is-in-danger-patterson-warns-he-urges-governors-parley-to-back.html | ARMY IS IN DANGER, PATTERSON WARNS; He Urges Governors' Parley to Back Year's Extension of Selective Service FOOD ECONOMY STRESSED State Executives Ask U.S. Ban on Strikes 'Jeopardizing Safety of the People' Says Majority Favors Extension Economy in Food Urged 'Spread of Load' Urged | True | By James A. Hagerty Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/cp-lemire-named-to-tax-court.html | C.P. Lemire Named to Tax Court | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/two-suspects-in-harlem-police-shooting-seized-after-holdup-attempt.html | Two Suspects in Harlem Police Shooting Seized After Hold-Up Attempt in Bronx | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/city-bread-to-stay-at-its-present-size-10-cut-ordered-by-saturday.html | CITY BREAD TO STAY AT ITS PRESENT SIZE; 10% Cut Ordered by Saturday Already Made--Consumers Protest Unrevised Price | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/two-new-additions-to-the-animal-corner-in-central-park.html | TWO NEW ADDITIONS TO THE ANIMAL CORNER IN CENTRAL PARK | True | The New York Times | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/lewis-signs-soft-coal-terms-with-us-long-strike-ends-truman-sees.html | LEWIS SIGNS SOFT COAL TERMS WITH U.S.; LONG STRIKE ENDS Truman Sees Agreement Reached on $1.85 Daily Rise, Welfare Fund WORK TODAY IS ORDERED Terms Cause Consternation Among Operators--35 to 50c a Ton Price Increase Seen 90 Million Tons of Coal Lost Operator Spokesman "Amazed" COAL STRIKE ENDS WITH PACT SIGNING Coal Assured, Lewis Says | True | By Louis Stark Special To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/news-of-the-stage-dolly-haas-will-replace-mary-martin-in-lute-song.html | NEWS OF THE STAGE; Dolly Haas Will Replace Mary Martin in 'Lute Song' Lead After Saturday Performance -- Cast Is Prepared for Tour Seventeen Matinees Today Variety Selects Field's Best Miller Reports Some Success | True | By Sam Zolotow | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/boy-pitches-nohit-game.html | Boy Pitches No-Hit Game | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/rome-cable-registers-63276-convertible-preferred-proposed-for.html | ROME CABLE REGISTERS; 63,276 Convertible Preferred Proposed for Issuance | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/miss-lenroot-urges-rise-in-children-aid.html | MISS LENROOT URGES RISE IN CHILDREN AID | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/bronx-apartment-conveyed-by-bank-15family-house-on-e-158th-street.html | BRONX APARTMENT CONVEYED BY BANK; 15-Family House on E. 158th Street Among Varied Sales Reported in Borough | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/typographer-due-today-briton-to-receive-gold-medal-here-next.html | TYPOGRAPHER DUE TODAY; Briton to Receive Gold Medal Here Next Wednesday | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/revamp-air-policy-plane-makers-ask-ee-wilson-ward-northrop-testify.html | REVAMP AIR POLICY PLANE MAKERS ASK; E.E. Wilson, Ward, Northrop Testify to Senate Group in Favor of Standing Board | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/7500-for-red-cross-drive.html | $7,500 for Red Cross Drive | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/investment-in-democracy.html | INVESTMENT IN DEMOCRACY | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/detroit-has-fete-for-auto-jubilee-thousands-gather-for-start-of.html | DETROIT HAS FETE FOR AUTO JUBILEE; Thousands Gather for Start of Fifty-Year Celebration of the Industry's Birth | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/investor-acquires-east-side-suites-buys-apartment-on-83d-st.html | INVESTOR ACQUIRES EAST SIDE SUITES; Buys Apartment on 83d St. Assessed at $950,000--Deal on Murray Hill | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/city-plan-hearing-is-set-for-june-12.html | CITY PLAN HEARING IS SET FOR JUNE 12 | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/westbury-opens-fund-drive.html | Westbury Opens Fund Drive | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/coop-plans-expansion-eastern-to-discuss-fivepoint-program-at-twoday.html | CO-OP PLANS EXPANSION; Eastern to Discuss Five-Point Program at Two-Day Parley | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/army-navy-dentists-will-help-out-the-va.html | ARMY, NAVY DENTISTS WILL HELP OUT THE VA | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/trees-are-dedicated-educational-alliance-honors-its-members-serving.html | TREES ARE DEDICATED; Educational Alliance Honors Its Members Serving in War | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/ruffing-of-yanks-trips-senators-40-veteran-gives-3-scratch-hits.html | RUFFING OF YANKS TRIPS SENATORS, 4-0; Veteran Gives 3 Scratch Hits, Only 2 Rivals Reach Second in 268th Major Triumph HAEFNER POUNDED EARLY McCarthy, in Spectator Role, Pays Tribute to Dickey, His Successor as Manager Ruffing Passes Spence McCarthy Thanks Players | True | By Joseph M. Sheehan | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/veteran-inquiry-ordered-clark-asks-action-on-abuse-charges-in-two.html | VETERAN INQUIRY ORDERED; Clark Asks Action on Abuse Charges in Two Hospitals | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/assessed-valuations-up-5540503-in-city-a-tax-rate-of-272-on-100-is.html | Assessed Valuations Up $5,540,503 in City; A Tax Rate of $2.72 on $100 Is Indicated | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/new-york-steam-names-bauer.html | New York Steam Names Bauer | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/robert-b-rugg-head-of-national-rockland-bank-in-boston-is-dead.html | ROBERT B. RUGG; Head of National Rockland Bank in Boston Is Dead | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/topics-of-the-day-in-wall-street-exchanges-banks-close-steel.html | TOPICS OF THE DAY IN WALL STREET; Exchanges, Banks Close Steel Mystery Railway Rates | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/japans-textiles-regaining-levels-cotton-now-at-a-fifth-of-peace.html | JAPAN'S TEXTILES REGAINING LEVELS; Cotton Now at a Fifth of Peace Capacity, While Rayon is Back to One-Third | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/truman-to-take-holiday-cruise.html | Truman to Take Holiday Cruise | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/loan-a-wise-risk-meyer-testifies-former-rfc-head-tells-house-group.html | LOAN A 'WISE RISK,' MEYER TESTIFIES; Former RFC Head Tells House Group British Get It or Our Interests Face Disaster | True | Special to THE NEW YORK TIMES. | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/reform-in-colonies-pushed-in-britain-high-educational-standard-in.html | REFORM IN COLONIES PUSHED IN BRITAIN; High Educational Standard in Service Is Urged--Stress on Material Ends Assailed | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/australia-has-100-years-iron.html | Australia Has 100 Years' Iron | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/waters-recede-in-elmira-mayor-estimates-the-damage-in-millions-as.html | WATERS RECEDE IN ELMIRA; Mayor Estimates the Damage in Millions as City Cleans Up | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/syracuse-downs-newark-chiefs-win-84-with-polivkaprofit-by-pillettes.html | SYRACUSE DOWNS NEWARK; Chiefs Win, 8-4, With PolivkaProfit by Pillette's Walks | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/reds-topple-pirates-with-run-in-8th-76.html | REDS TOPPLE PIRATES WITH RUN IN 8TH, 7-6 | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/us-mission-invaded-raid-on-bucharest-military-office-by-rumanians.html | U.S. MISSION INVADED; Raid on Bucharest Military Office by Rumanians Reported | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/alien-property-curb-lifted-for-refugees.html | ALIEN PROPERTY CURB LIFTED FOR REFUGEES | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/trinity-celebration-ends.html | Trinity Celebration Ends | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/stock-changes-authorized.html | Stock Changes Authorized | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/canned-meat-packers-stunned-by-export-setaside-plan-protest.html | Canned Meat Packers; Stunned By Export Set-Aside, Plan Protest; Industry to Seek Revision of Order Affecting 80% of Output--Virtual Withdrawal From Market Blow to Brands | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/22-army-newsmen-protest-on-curbs.html | 22 ARMY NEWSMEN PROTEST ON CURBS | True | By Wireless To the New York Times. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/2year-service-holds-in-draft.html | 2-Year Service Holds in Draft | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/architects-file-plans-for-east-side-houses.html | Architects File Plans For East Side Houses | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/mary-chandlers-troth-birchwathen-faculty-member-fiancee-of-isaac-l.html | MARY CHANDLER'S TROTH; Birch-Wathen Faculty Member Fiancee of Isaac L. Parrish | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/morrison-text-sought.html | Morrison Text Sought | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/us-asked-to-save-berries-urged-to-enlist-1200-college-girls-to-help.html | U.S. ASKED TO SAVE BERRIES; Urged to Enlist 1,200 College Girls to Help Pick Up-State Crop | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/formal-un-plea-by-siam-expected-us-reveals-it-will-support-security.html | FORMAL U.N. PLEA BY SIAM EXPECTED; U.S. Reveals It Will Support Security Council Acceptance for Consideration Vichy Deal Involved Provisions of Charter Says French Stay in Siam Report on Spain's Army | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/marthur-rejects-liaison-proposal-says-he-cannot-spare-officer-to.html | M'ARTHUR REJECTS LIAISON PROPOSAL; Says He Cannot Spare Officer to Confer With Commission on Japan's Constitution Questions on Constitution Larger Issues Involved | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/steel-producers-ready-for-action-but-resumption-will-be-slow-as.html | STEEL PRODUCERS READY FOR ACTION; But Resumption Will Be Slow as Coal Arrives and Blast Furnaces Are Blown In Road Back Is Slow Going Huge Backlog Is Waiting | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/a-moral-obligation.html | A MORAL OBLIGATION | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/hungarian-premier-plans-trip.html | Hungarian Premier Plans Trip | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/military-funeral-for-jm-patterson-publisher-of-daily-news-is-buried.html | MILITARY FUNERAL FOR J.M. PATTERSON; Publisher of Daily News Is Buried in Arlington Cemetery Near the Unknown Soldier Military Escort of 50 Men Colonel McCormick at Rites | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/large-li-tracts-sold-to-builders-30acre-farm-near-westbury-and-east.html | LARGE L.I. TRACTS SOLD TO BUILDERS; 30-Acre Farm Near Westbury and East Hempstead Lots Acquired for Housing | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/88000-for-change-seat-transfer-compares-with-previous-cost-price-of.html | $88,000 FOR 'CHANGE SEAT'; Transfer Compares With Previous Cost Price of $90,000 in April | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/stay-in-housing-seizure-appellate-division-grants-writ-to-prevent.html | STAY IN HOUSING SEIZURE; Appellate Division Grants Writ to Prevent Action by State | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/ratification-urged-on-world-air-plan.html | RATIFICATION URGED ON WORLD AIR PLAN | True | Special to THE NEW YORK TIMES. | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/naomi-geist-a-bride-wed-in-a-home-ceremony-to-murray-elman-army.html | NAOMI GEIST A BRIDE; Wed in a Home Ceremony to Murray Elman, Army Veteran | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/alaska-juneau-meeting-put-off.html | Alaska Juneau Meeting Put Off | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/jew-jailed-for-smuggling.html | Jew Jailed for Smuggling | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/crop-loss-is-reported.html | Crop Loss Is Reported | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/karl-b-mickey-exnewspaper-man-was-public-relations-executive-in.html | KARL B. MICKEY; Ex-Newspaper Man Was Public Relations Executive in Cleveland | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/lord-suffield-former-clerk-who-became-8th-baron-last-june-dies.html | LORD SUFFIELD; Former Clerk Who Became 8th Baron Last June Dies | True | | C1B 21880 |
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/smith-plans-second-plea-suspended-trainer-seeks-to-put-case-before.html | SMITH PLANS SECOND PLEA; Suspended Trainer Seeks to Put Case Before Court of Appeals | True | | C1B 21880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-30 | 1946-05-30 | https://www.nytimes.com/1946/05/30/archives/aqueduct-shifts-races-to-belmont-strikes-cause-at-least-6day.html | AQUEDUCT SHIFTS RACES TO BELMONT; Strikes Cause at Least 6-Day Transfer Starting Monday -- City Tax Loss Heavy Knapp Makes Announcement Belmont Strike Jurisdictional N. Y. A. C. Chess Team Wins, 9-8 Rubio-Rossano Bout Tonight | True | | C1B 21880 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/edge-control-seen-in-driscoll-race-hoffman-assails-opponent-in.html | EDGE CONTROL SEEN IN DRISCOLL RACE; Hoffman Assails Opponent in Jersey Primaries--Rival Scores Pleas to Interests Vanderbilt Against Osmers Link to Hague Seen | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/dead-honored-in-denmark.html | Dead Honored in Denmark | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/war-dead-honored-at-home-abroad-35000-march-here-speakers-at-most.html | WAR DEAD HONORED AT HOME, ABROAD; 35,000 MARCH HERE; Speakers at Most Ceremonies Deplore Hasty Disbanding of Our Armed Forces EUROPEANS PAY TRIBUTE Put Flowers on Graves of Our Men--Wreaths Are Flown to Islands in Pacific Marshall Denounces War WAR DEAD HONORED AT HOME, ABROAD Few See Truman at Tomb Veterans Escort Phillipson Warns on Letting Army Dwindle | True | By Frank S. Adams | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/1400-on-carousel-horse-spectators-agog-as-little-girl-drops-purse.html | $1,400 ON CAROUSEL HORSE; Spectators Agog as Little Girl Drops Purse She Found | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/ray-again-heads-sales-group.html | Ray Again Heads Sales Group | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/american-fallen-honored-in-france-caffery-speaks-at-main-tribute-to.html | AMERICAN FALLEN HONORED IN FRANCE; Caffery Speaks at Main Tribute to Dead of Two Wars--French Pay Homage | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/russia-buys-hides-in-south-america-purchases-said-to-be-so-large-in.html | RUSSIA BUYS HIDES IN SOUTH AMERICA; Purchases Said to Be so Large International Price Control Efforts May Be Futile | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/food-cuts-opposed-by-house-of-lords.html | FOOD CUTS OPPOSED BY HOUSE OF LORDS | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/wood-field-and-stream-48pounder-tops-list-first-kingfish-reported.html | WOOD, FIELD AND STREAM; 48-Pounder Tops List First Kingfish Reported | True | By Raymond R. Camp | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/bank-clearings-10637190000.html | Bank Clearings $10,637,190,000 | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/mamaroneck-tract-bought-for-housing.html | MAMARONECK TRACT BOUGHT FOR HOUSING | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/revolutions-heroes-honored-at-grave-jewish-patriots-deeds-are.html | Revolution's Heroes Honored at Grave, Jewish Patriots' Deeds Are Recalled | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/asks-bids-on-bonds.html | Asks Bids on Bonds | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/phils-sign-chapman-for-1947.html | Phils Sign Chapman for 1947 | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/miss-feigenspan-to-wed-june-7.html | Miss Feigenspan to Wed June 7 | True | | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/auto-race-order-of-finish.html | Auto Race Order of Finish | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/laws-held-futile-as-strike-barriers-british-labor-leader.html | LAWS HELD FUTILE AS STRIKE BARRIERS; BRITISH LABOR LEADER | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/france-says-siam-inflates-incident-denies-aggression-but-admits.html | FRANCE SAYS SIAM INFLATES INCIDENT; Denies Aggression but Admits Some Troops Crossed Line in Pursuit of 'Rebels' Calls Siam Alarmist | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/federal-agency-actions.html | Federal Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/brobek-motor-cycle-victor.html | Brobek Motor Cycle Victor | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/play-to-aid-fund-drive.html | Play to Aid Fund Drive | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/germans-consider-basic-state-laws-single-or-2chamber-assembly-and.html | GERMANS CONSIDER BASIC STATE LAWS; Single or 2-Chamber Assembly and Federation or Strong Central Regime Discussed Reds for Unicameral Body Weimar Constitution Opposed | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/rumanian-vote-bill-published.html | Rumanian Vote Bill Published | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/allies-occupation-figures.html | Allies' Occupation Figures | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/womens-net-team-flying-to-england-wightman-cup-group-to-play-at.html | WOMEN'S NET TEAM FLYING TO ENGLAND; Wightman Cup Group to Play at Wimbledon, in France, Ireland and Sweden | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/child-to-mrs-alan-i-newhouse.html | Child to Mrs. Alan I. Newhouse | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/easing-in-woodpulp-seen-labor-logging-and-also-truck-bottlenecks.html | EASING IN WOODPULP SEEN; Labor, Logging, and Also Truck Bottlenecks Clearing Up | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/johnsons-condition-unchanged.html | Johnson's Condition Unchanged | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/jerry-i-english-automobile-dealer-exofficial-of-chrysler.html | JERRY I. ENGLISH; Automobile Dealer, Ex-Official of Chrysler Corporation, Dies | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/strike-curb-bill-faces-more-paring-maritime-union-negotiations.html | STRIKE CURB BILL FACES MORE PARING; Maritime Union Negotiations Scrutinized by Congress as Guide for Action RECOMMITTAL HELD UP Republicans Hesitate to Aid Move it Initiative Is Taken by Pepper-Murray Group Maritime Parley Viewed In Better Mood, Says Pepper Republicans Cool Off | True | By C.p. Trussell Special To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/business-world-ban-opa-volunteers-canned-fruits-disappear-expect.html | BUSINESS WORLD; Ban OPA Volunteers Canned Fruits Disappear Expect MAP Extension Free Goods Estimates Differ Seek End of Cigarette Ceiling Traders Develop Small Orders | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/commons-approves-security-measure.html | COMMONS APPROVES SECURITY MEASURE | True | By Wireless To the New York Times. | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/margaret-trimpi-princeton-bride-trinity-episcopal-church-the-scene.html | MARGARET TRIMPI PRINCETON BRIDE; Trinity Episcopal Church the Scene of Her Marriage to David Llewellyn George Hester-- Adams | True | Special to THE NEW YORK TIMES.Bachrach | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/chiangs-are-in-peiping.html | Chiangs Are in Peiping | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/21gun-salutes-mark-tributes-in-germany.html | 21-GUN SALUTES MARK TRIBUTES IN GERMANY | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/joins-cable-electric-board.html | Joins Cable Electric Board | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/britain-launches-3-ships-two-are-passenger-liners-for-the-new.html | BRITAIN LAUNCHES 3 SHIPS; Two Are Passenger Liners for the New Zealand Trade | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/says-us-and-british-complain.html | Says U.S. and British Complain | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/churchill-for-aid-to-india-pledges-conservatives-help-in-cause-of.html | CHURCHILL FOR AID TO INDIA; Pledges Conservatives' Help in Cause of the Untouchables | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/300000-pearl-cargo-on-coast.html | $300,000 Pearl Cargo on Coast | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/jewish-congress-cancels-dinners-1500-delegates-will-abide-by-food.html | JEWISH CONGRESS CANCELS DINNERS; 1,500 Delegates Will Abide by Food Conservation Rules-- Panels Weigh Problems | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/rent-rises-denounced-consumers-council-scores-drive-for-15.html | RENT RISES DENOUNCED; Consumers Council Scores Drive for 15% Increases Here | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/for-the-first-long-cold-ones-of-the-summer.html | FOR THE FIRST LONG COLD ONES OF THE SUMMER | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/plans-for-obtaining-additional-capital-filed-with-sec-by-allied.html | Plans for Obtaining Additional Capital Filed With SEC by Allied Stores Corp. | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/miss-ray-affianced-to-john-s-wurts-jr.html | MISS RAY AFFIANCED TO JOHN S. WURTS JR. | True | Special to THE NEW YORK TIMES.Bachrach | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/yugoslavs-restrict-atc-us-army-ground-crews-said-to-be-barred-at-be.html | YUGOSLAVS RESTRICT ATC; U.S. Army Ground Crews Said to Be Barred at Belgrade | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/welles-musical-arriving-tonight-around-the-world-a-mercury-theatre.html | WELLES' MUSICAL ARRIVING TONIGHT; 'Around the World,' a Mercury Theatre Production, to Open at Adelphi--Songs by Porter Matinees Not Too Good Potpourri of the Town | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/guatemala-to-sell-us-bonds.html | Guatemala to Sell U.S. Bonds | True | By Cable To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/bronx-cheers-incognito-protest-new-bread-price.html | Bronx Cheers, Incognito, Protest New Bread Price | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/pick-chain-adds-six-hotels.html | Pick Chain Adds Six Hotels | True | | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/pauley-hampered-in-northern-korea-aide-declares-that-protest-has.html | PAULEY HAMPERED IN NORTHERN KOREA; Aide Declares That Protest Has Been Lodged Against Restrictions on Survey | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/atom-war-effects-on-navy-foreseen-mitscher-at-lambs-party-says-men.html | ATOM WAR EFFECTS ON NAVY FORESEEN; Mitscher at Lambs Party Says 'Men of Science' May Reduce Operations at Sea | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/catholics-hold-gain-in-netherland-vote.html | CATHOLICS HOLD GAIN IN NETHERLAND VOTE | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/to-aid-jewish-appeal.html | To Aid Jewish Appeal | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/british-reds-rebuffed-rail-union-refuses-to-support-them-at.html | BRITISH REDS REBUFFED; Rail Union Refuses to Support Them at Laborite Convention | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/atomic-bombs-explosion-to-be-broadcastmaybe.html | Atomic Bomb's Explosion To Be Broadcast--Maybe | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/havana-holds-diamond-suspects.html | Havana Holds Diamond Suspects | True | By Cable To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/australians-mark-day-flowers-and-flags-are-placed-on-graves-of.html | AUSTRALIANS MARK DAY; Flowers and Flags Are Placed on Graves of Americans | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/apartments-sold-by-baptist-group-society-will-keep-second-ave-space.html | APARTMENTS SOLD BY BAPTIST GROUP; Society Will Keep Second Ave. Space Under Lease--Other Manhattan Trading | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/books-of-the-times-conceit-matched-his-precocity-a-power-in.html | Books of the Times; Conceit Matched His Precocity A Power in Creating This Nation | True | By Orville Prescott | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/radio-today.html | RADIO TODAY | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/dummy-abomb-dropped-test-missile-falls-200-feet-from-bikikni-target.html | DUMMY A-BOMB DROPPED; Test Missile Falls 200 Feet From Bikikni Target Center | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/3-us-soldiers-doomed-to-die-for-killing-in-germany-two-others-get.html | 3 U.S. SOLDIERS DOOMED; To Die for Killing in Germany-- Two Others Get Life | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/barnard-commencement-weeks-activities-start-tonight-with-the-ivy.html | BARNARD COMMENCEMENT; Week's Activities Start Tonight With the Ivy Ceremony | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/skywriting-is-used-on-congress.html | Skywriting Is Used on Congress | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/academy-honors-its-dead-ceremony-is-held-at-merchant-marine-school.html | ACADEMY HONORS ITS DEAD; Ceremony Is Held at Merchant Marine School for 150 | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/no-meat-in-sight-for-the-weekend-many-butchers-will-remain-closed.html | NO MEAT IN SIGHT FOR THE WEEK-END; Many Butchers Will Remain Closed Today as Supplies Are Scarcer Than in War JUNE FAMINE IS EXPECTED Packers Are Seen Withholding Stocks as Result of Senate Body's Vote to End Controls Packers Seen Withholding Stock Charges Strike Against People | True | By Charles Grutzner | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/red-sox-vanquish-senators-65-72-rally-in-9th-decides-opener-then.html | RED SOX VANQUISH SENATORS, 6-5, 7-2; Rally in 9th Decides Opener, Then Williams's Homer Helps Harris Gain 8th Triumph | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/years-of-increase-in-pilot-pay-cited-advance-from-5878-in-1935-to.html | YEARS OF INCREASE IN PILOT PAY CITED; Advance From $5,878 in 1935 to $11,706 Average in 1945 Shown in Wage Hearing Seek $1,265 a Month Guarantees Also are Asked | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/4-dutch-artists-in-local-display-members-of-underground-will-show.html | 4 DUTCH ARTISTS IN LOCAL DISPLAY; Members of Underground Will Show Drawings Here at the Schaeffer Galleries Monday | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/the-city-pays-tribute-to-the-nations-war-dead-in-first-peacetime.html | The City Pays Tribute to the Nation's War Dead in First Peacetime Memorial Day Since 1941 | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/norcross-gets-large-space.html | Norcross Gets Large Space | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/communist-will-head-czech-cabinet-party-is-expected-to-lose-in.html | Communist Will Head Czech Cabinet; Party Is Expected to Lose in Influence; ELECTION DAY IN THE CAPITAL OF CZECHOSLOVAKIA | True | By John MacCormao By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/acreage-purchased-in-long-island-area.html | ACREAGE PURCHASED IN LONG ISLAND AREA | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/phillies-halt-giants-by-85-31-on-fine-hurling-by-mulcahy-judd.html | Phillies Halt Giants by 8-5, 3-1, On Fine Hurling by Mulcahy, Judd; Eighth-Inning Misplays Bring Downfall of New Yorkers in Opener--Northey's Single and Homer Mark Nightcap Before 25,917 Survives a Rocky Start Collapse of the Rube Cooper Back in Action The Box Scores | True | By Louis Effrat Special To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/soft-coal-leaders-tell-krug-contract-is-unfair-ruinous-ask.html | Soft Coal Leaders Tell Krug Contract Is Unfair, Ruinous; Ask Conference to Work Out 'Practicable' Application--Say Pact Saddles Huge 'Hidden' Wage Costs on Owners Coal Operators Protest Contract | True | By Louis Stark Special To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/austria-makes-bid-for-brenner-area-asks-deputy-foreign-ministers.html | AUSTRIA MAKES BID FOR BRENNER AREA; Asks Deputy Foreign Ministers for Puster Valley Railway --Italy Opposes Grant Opposes Concessions to Italy | True | By Lansing Warren By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/molotov-held-nearer-truth-in-bloc-feud-with-byrnes-but-definitions.html | Molotov Held Nearer Truth In 'Bloc' Feud With Byrnes; But Definitions Vary--'Parallel' Anglo-U.S. Action for Same Kind of World Is Key Not Following Joint Policies Joint" vs "Parallel" Action The Many Similarities Cited Their Hopes the Same A Deep-Rooted Trouble | True | By James Reston Special To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/ilo-is-integrated-into-un-structure-agreement-must-be-ratified-by.html | ILO IS INTEGRATED INTO U.N. STRUCTURE; Agreement Must Be Ratified by Assembly--Russia Is Not Obligated to Join Signed in Sitting Room Closer to U.N. Than to League | True | | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/things-for-children-to-do-outdoors.html | Things for Children to Do; OUTDOORS | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/aid-dutch-clothing-drive-cleaners-and-dyers-to-provide-collection.html | AID DUTCH CLOTHING DRIVE; Cleaners and Dyers to Provide Collection Depots in Nation | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/negro-exclusion-charged-grand-juries-closed-to-them-tennessee.html | NEGRO EXCLUSION CHARGED; Grand Juries Closed to Them, Tennessee Defendants Say | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/letters-to-the-times-railroad-bill-explained-senator-wheeler-states.html | Letters to the Times; Railroad Bill Explained Senator Wheeler States Conditions to Effectiveness of Reorganization Basis of Guesses Deficit No Disgra Famine in South Africa Government by Fiat Feared Uncurbed Action of Administrative Bodies Called Growing Evil Foreign Trade Seen Lagging | True | B.K. WHEELER.W.A. HUNTON,CHARLES A. WEIL,WINSTON LANDES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/campaign-for-air-guard-enlistments-will-start-monday-at-9th.html | CAMPAIGN FOR AIR GUARD; Enlistments Will Start Monday at 9th Regiment Armory | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/all-britain-echoes-taps-for-us-dead-heroes-of-both-world-wars.html | ALL BRITAIN ECHOES 'TAPS' FOR U.S. DEAD; Heroes of Both World Wars Receive Homage in Simple but Reverent Services MAIN RITES IN BROOKWOOD Wreath in Westminster Abbey Laid by Harriman--Laurel Also Placed at Cenotaph The Dead of Two Wars Repose Order of Services Is Identical | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/spain-to-get-britain-check-up-on-prisons.html | SPAIN TO GET BRITAIN CHECK UP ON PRISONS | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/reds-on-sungari-line.html | Reds on Sungari Line | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/henry-bartol-brazier.html | HENRY BARTOL BRAZIER | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/war-plant-deals-closed-31-in-state-sold-or-leased-catherwood.html | WAR PLANT DEALS CLOSED; 31 in State Sold or Leased, Catherwood Announces | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/klan-leader-makes-reply.html | Klan Leader Makes Reply | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/britain-announces-new-airline-planes.html | BRITAIN ANNOUNCES NEW AIRLINE PLANES | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/waa-speeding-up-surplus-disposal-agency-says-in-near-future-sales.html | WAA SPEEDING UP SURPLUS DISPOSAL; Agency Says in Near Future 'Sales at Site' Will Be Held in Various Areas TO MEET PRIORITY CLAIMS Small Business Too Assured of Being Able Under Program to Fill Requirements Sales at Site July 1 Deadline on Bids | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/four-buildings-in-deal-2story-structures-on-flatbush-avenue-among.html | FOUR BUILDINGS IN DEAL; 2-Story Structures on Flatbush Avenue Among Brooklyn Sales | True | | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/asks-aid-for-negroes-committee-on-harlem-official-wants-care-for.html | ASKS AID FOR NEGROES; Committee on Harlem Official Wants Care for the Tubercular | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/ask-roads-to-cut-furniture-losses-dealers-put-total-in-millions.html | ASK ROADS TO CUT FURNITURE LOSSES; Dealers Put Total in Millions Annually Due to Careless Handling of Freight | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/vatican-cites-germans-radio-broadcasts-easter-letter-of-protest.html | VATICAN CITES GERMANS; Radio Broadcasts Easter Letter of Protest From Bishops | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/promotions-listed-by-the-milwaukee.html | PROMOTIONS LISTED BY THE MILWAUKEE | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/clean-bill-found-for-mikhailovitch-inquiry-commission-reports.html | CLEAN BILL FOUND FOR MIKHAILOVITCH; Inquiry Commission Reports Getting No Evidence Chetnik Played Pro-Axis Role U.S. Personnel Testified Chetnik's Aid to U. S. Recited | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/rio-faces-a-power-strike.html | Rio Faces a Power Strike | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/housing-in-bronx-attracts-buyers-buildings-on-crotona-park-east-and.html | HOUSING IN BRONX ATTRACTS BUYERS; Buildings on Crotona Park East and 144th Street Reported in New Ownerships | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/returns-to-grace-line-dr-william-g-terwilliger-ends-service-with.html | RETURNS TO GRACE LINE; Dr. William G. Terwilliger Ends Service With the Navy | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/jewish-refugees-arriving-in-palestine.html | JEWISH REFUGEES ARRIVING IN PALESTINE | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/city-stores-co-files-plan-for-stock-issue.html | CITY STORES CO. FILES PLAN FOR STOCK ISSUE | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/warm-weather-lures-a-banner-holiday-crowd-to-belmont-park.html | WARM WEATHER LURES A BANNER HOLIDAY CROWD TO BELMONT PARK | True | The New York Times | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/air-policy-board.html | AIR POLICY BOARD | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/new-helicopter-speed-mark.html | New Helicopter Speed Mark | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/free-books-to-spur-students-reading-education-board-will-give-out.html | FREE BOOKS TO SPUR STUDENTS READING; Education Board Will Give Out Paper Volumes in Fall as Incentive to Children SIX CLASSICS ARE CHOSEN Pupils in the Seventh, Eighth and Ninth Grades to Get Them as Experiment | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/clubwomen-aid-infirmary.html | Clubwomen Aid Infirmary | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/coal-strike-blow-at-output-goal-small-says-countrys-economy-will-be.html | COAL STRIKE BLOW AT OUTPUT GOAL; Small Says Country's Economy Will Bear Scars of Stoppage for Months to Come COAL STRIKE BLOW AT OUTPUT GOAL Says Crops Will Be Lost Consumer Spending Sets Record | True | By Charles E. Egan Special To the New York Times. | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/moscow-hits-committee.html | Moscow Hits Committee | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/gov-stevenson-wont-run.html | Gov. Stevenson Won't Run | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/new-york-broadcaster-killed-in-crash-in-france.html | New York Broadcaster Killed in Crash in France | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/sauckel-confession-ordered-withdrawn.html | SAUCKEL CONFESSION ORDERED WITHDRAWN | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/kirschnershack.html | Kirschner--Shack | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/jacob-cf-haug.html | JACOB C.F. HAUG | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/holiday-exodus-offset-by-visitors-85-weather-boon-to-throngs-at.html | HOLIDAY EXODUS OFFSET BY VISITORS; 85 Weather Boon to Throngs at Start of Memorial Day Week-End L.I. Rail Travel Heavy | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/10-scholarships-awarded-made-by-westinghouse-electric-for-carnegie.html | 10 SCHOLARSHIPS AWARDED; Made by Westinghouse Electric for Carnegie Institute Course | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/marjorie-lawrence-in-london.html | Marjorie Lawrence in London | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/550000-us-jews-in-war-7500-gave-their-lives-welfare-board-survey.html | 550,000 U.S. JEWS IN WAR; 7,500 Gave Their Lives, Welfare Board Survey Discloses | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/manhattan-nine-victors-defeats-nyac-team-62-as-thornton-stars-on.html | MANHATTAN NINE VICTORS; Defeats N.Y.A.C. Team, 6-2, as Thornton Stars on Mound | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/cards-top-pirates-after-93-setback-st-louis-takes-second-game-by.html | CARDS TOP PIRATES AFTER 9-3 SETBACK; St. Louis Takes Second Game by 12-11 as 16 Runs Cross Plate in Last 2 Innings | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/the-president-at-tomb-of-the-unknown-soldier.html | THE PRESIDENT AT TOMB OF THE UNKNOWN SOLDIER | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/bushwicks-win-and-lose-one.html | Bushwicks Win and Lose One | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/british-revive-shows-of-gay-hats-dresses.html | BRITISH REVIVE SHOWS OF GAY HATS, DRESSES | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/newark-sets-back-jerseys-by-98-61-take-opener-with-4-runs-in.html | NEWARK SETS BACK JERSEYS BY 9-8, 6-1; Take Opener With 4 Runs in Ninth--Haag Hurls 3-Hitter in Winning Nightcap | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/beau-jack-choice-in-bout-tonight-repeat-performance-against-greco.html | BEAU JACK CHOICE IN BOUT TONIGHT; Repeat Performance Against Greco Scheduled Over Ten Rounds in Garden Ring | True | | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/2-parties-in-bronx-bar-aid-from-alp-agreement-is-seen-to-weaken.html | 2 PARTIES IN BRONX BAR AID FROM ALP; Agreement Is Seen to Weaken Influence of Laborites in Area Where Strongest REPUBLICAN ACTION TAKEN Brown and Isacson Dropped From Slate-- Democrats Are to Act Early Next Week Divided Allegiance Feared Brown, Isacson Dropped | True | By Leo Egan | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/selznick-acquires-alan-scott-story-intimate-notes-a-melodrama-will.html | SELZNICK ACQUIRES ALAN SCOTT STORY; 'Intimate Notes,' a Melodrama, Will Be Produced by Author -- New Film at Rialto Of Local Origin MUSIC NOTES | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/3035-cents-a-ton-rise-is-seen.html | 30-35 Cents a Ton Rise Is Seen | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/gregory-takes-road-run-millrose-star-first-in-10mile-racekleinerman.html | GREGORY TAKES ROAD RUN; Millrose Star First in 10-Mile Race--Kleinerman Second | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/french-morocco-nears-normality-grain-crop-is-good-political-scene.html | FRENCH MOROCCO NEARS NORMALITY; Grain Crop Is Good, Political Scene Is Tranquil--Trade Barriers Are Doomed | True | By Clifton Daniel By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/britain-bolsters-french-air-arm-planes-and-other-equipment-to-be.html | BRITAIN BOLSTERS FRENCH AIR ARM; Planes and Other Equipment to Be Provided--RAF Schools Will Train Personnel Sees Bid for an Ally Repair Facilities Provided Company Reorganized | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/shields-back-from-net-tour.html | Shields Back From Net Tour | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/the-screen-desperadoes-busy-again.html | THE SCREEN; Desperadoes Busy Again | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/highland-ace-is-victor-pappy-and-torchy-star-also-win-at-the-devon.html | HIGHLAND ACE IS VICTOR; Pappy and Torchy Star Also Win at the Devon Horse Show | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/gruber-will-see-bevin.html | Gruber Will See Bevin | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/nuptials-are-held-for-mary-winslow-she-is-married-in-cambridge.html | NUPTIALS ARE HELD FOR MARY WINSLOW; She Is Married in Cambridge Springs, Pa., to Dr. John T. Flynn, Physician Here | True | Special to THE NEW YORK TIMES.Bachrach | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/news-of-food-rains-rail-strike-and-holiday-cut-down-on-almost-all.html | News of Food; Rains, Rail Strike and Holiday Cut Down On Almost All the City's Food Supplies MARKET PRICES THIS WEEK-END | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/santasiere-ties-with-seidman.html | Santasiere Ties With Seidman | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/betty-s-morgan-is-wed-bride-of-john-neal-bohannon-jr-in-scarsdale.html | BETTY S. MORGAN IS WED; Bride of John Neal Bohannon Jr. in Scarsdale Church | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/hoover-in-bogota-for-food-aid.html | Hoover in Bogota for Food Aid | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/auto-classic-won-by-george-robson-the-500mile-memorial-day-feature.html | AUTO CLASSIC WON BY GEORGE ROBSON; THE 500-MILE MEMORIAL DAY FEATURE RETURNS TO INDIANAPOLIS | True | By Bert Pierce Special To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/higbe-5hitter-stops-braves-50-then-dodgers-drop-108-decision.html | Higbe 5-Hitter Stops Braves, 5-0, Then Dodgers Drop 10-8 Decision; PROGRAM INCLUDED ACROBATICS AT EBBETS FIELD YESTERDAY Four Runs Are Unearned | True | By Roscoe McGowen | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/personnel-changes-made-by-cunard-white-star.html | Personnel Changes Made By Cunard, White Star | True | Coates | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/mr-trumans-choice.html | MR. TRUMAN'S CHOICE | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/sports-today.html | Sports Today | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/the-summaries-of-the-events.html | The Summaries of the Events | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/another-uprising-in-bolivia-nipped.html | ANOTHER UPRISING IN BOLIVIA NIPPED | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/sir-james-elder-australian-figure-excommissioner-in-us-dies.html | SIR JAMES ELDER, AUSTRALIAN FIGURE; Ex-Commissioner in U.S. Dies -- Business Leader Had Made Trade Study in Europe | True | By Wireless To the New York Times.the New York Times, 1925 | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/irans-cabinet-out-over-azerbaijan-ghavam-acts-when-premier-of-area.html | IRAN'S CABINET OUT OVER AZERBAIJAN; Ghavam Acts When Premier of Area Criticizes Ministry-- Teheran Paper Backs Ala | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/first-us-raw-cotton-on-its-way-to-japan.html | FIRST U.S. RAW COTTON ON ITS WAY TO JAPAN | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/few-are-expected-to-dig-coal-today-maintenance-men-will-set-to-work.html | FEW ARE EXPECTED TO DIG COAL TODAY; Maintenance Men Will Set to Work to Prepare General Soft-Coal Return Monday | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/negro-is-praised-in-fascism-defeat-americans-and-west-indians.html | NEGRO IS PRAISED IN FASCISM DEFEAT; Americans and West Indians Hailed by Dr. Yergan for Aid at Annual Congress NEW POLICY IS ADVOCATED Group Is Urged to Promote an Organization Including All Races of the U.S. | True | By George Streator Special To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/canadian-truce-spurned-ship-owners-rebuff-strikers-on-conditional.html | CANADIAN TRUCE SPURNED; Ship Owners Rebuff Strikers on Conditional Offer | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/armed-easy-victor-in-rich-suburban-calumet-farm-favorite-beats.html | ARMED EASY VICTOR IN RICH SUBURBAN; Calumet Farm Favorite Beats Reply Paid by 3 Lengths and Earns $43,000 STYMIE THIRD AT BELMONT 60,631 Bet Record $772,557 on Handicap--Handle Totals $4,036,942, Year's High Pace Slow at Start Printers Join Walkout | True | By James Roach | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/abraham-straus-sales-up.html | Abraham & Straus Sales Up | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/batt-aids-food-appeal-wpb-official-is-named-as-head-of-allocations.html | BATT AIDS FOOD APPEAL; WPB Official Is Named as Head of Allocations Committee | True | | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/mrs-mk-schiffer-bride-owner-of-kilkare-farm-stables-wed-to-l-victor.html | MRS. M.K. SCHIFFER BRIDE; Owner of Kilkare Farm Stables Wed to L. Victor Weil | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/reno-casino-aids-education.html | Reno Casino Aids Education | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/fairness-to-labor-urged-by-0dwyer-government-must-be-patient-toward.html | FAIRNESS TO LABOR URGED BY 0'DWYER; Government Must Be Patient Toward Problem and 'Keep Feet on Ground,' He Says | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/marshall-pleads-for-peace-in-china-us-envoy-warns-of-an-even.html | MARSHALL PLEADS FOR PEACE IN CHINA; U.S. Envoy Warns of an 'Even Greater Calamity' Than the Second World War MARSHALL PLEADS FOR PEACE IN CHINA | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/credit-for-carrier-corp.html | Credit for Carrier Corp. | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/4-more-babies-ill-aboard-a-bride-ship.html | 4 MORE BABIES ILL ABOARD A BRIDE SHIP | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/farm-group-for-case-bill-bureau-directors-urge-truman-by-wire-to.html | FARM GROUP FOR CASE BILL; Bureau Directors Urge Truman by Wire to Sign It | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/money.html | MONEY | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/stettinius-quitting-un-post-it-is-said.html | Stettinius Quitting U.N. Post, It Is Said | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/urges-planning-now-architect-fears-delays-when-building-curbs-end.html | URGES PLANNING NOW; Architect Fears Delays When Building Curbs End | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/23-jews-returned-from-eritrea.html | 23 Jews Returned From Eritrea | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/booksauthors.html | Books--Authors | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/britain-continues-draft-of-18yearolds-youths-called-in-1947-to.html | Britain Continues Draft of 18-Year-Olds; Youths Called in 1947 to Serve 2 Years | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/bonds-and-shares-on-london-market-government-issues-advance-home.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Advance -- Home Rails Irregular --Buying Increased | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/infantry-armor-studied-light-but-resistant-product-is-goal-of.html | INFANTRY ARMOR STUDIED; Light but Resistant Product Is Goal of Technicians | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/japans-old-gangs-back-in-new-guise-rackets-familiar-to-americans.html | JAPAN'S OLD GANGS BACK IN NEW GUISE; Rackets Familiar to Americans Plied by Same Toughs Who Thrived on 'Imperialism' Some Familiar Patterns Police Arrive Too Late | True | By Burton Crane By Wireless To the New York Times. | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/reynolds-metals-loses-company-reports-on-operations-for-three.html | REYNOLDS METALS LOSES; Company Reports on Operations for Three Months | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/britain-proposes-world-air-pool-for-an-international-company-to-own.html | BRITAIN PROPOSES WORLD AIR POOL; For an International Company to Own and Operate the Trunk Aviation Lines Briton Explains Shift American Opposes Plan | True | By Frederick Graham Special To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/transport-is-due-today-939-passengers-from-naples-and-piraeus-are.html | TRANSPORT IS DUE TODAY; 939 Passengers From Naples and Piraeus Are on Board | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/26000-see-fleet-25000-barred-halt-is-called-half-hour-early-weather.html | 26,000 See Fleet, 25,000 Barred; Halt Is Called Half Hour Early; Weather and Ships in Hudson Lure 70,000 to Riverside Drive--Mitscher Eulogizes Dead on Deck of Great Carrier | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/trade-organs-fall-into-perons-orbit-argentine-decrees-place-stock.html | TRADE ORGANS FALL INTO PERON'S ORBIT; Argentine Decrees Place Stock and Commodity Exchanges Under Federal Control State Is Firmly in Saddle | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/margaret-fairbanks-is-married-in-passaic.html | MARGARET FAIRBANKS IS MARRIED IN PASSAIC | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/wm-thompson-76-a-yachting-expert-exnewspaper-man-here-and-in-boston.html | W.M. THOMPSON, 76, A YACHTING EXPERT; Ex-Newspaper Man Here and in Boston Dies--Once Publicity Director for Steamship Line | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/british-circulation-up-preceding-weeks-decrease-is-more-than-offset.html | BRITISH CIRCULATION UP; Preceding Week's Decrease Is More Than Offset | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/antwerp-interest-deposited.html | Antwerp Interest Deposited | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/dead-in-switzerland-honored.html | Dead in Switzerland Honored | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/studies-of-cosmic-rays-bombarding-city-show-no-weakening-in-final.html | Studies of Cosmic Rays Bombarding City Show No Weakening in Final 300 Yards | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/seton-hall-tops-fort-dix-41.html | Seton Hall Tops Fort Dix, 4--1 | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/reds-nip-cubs-76-after-62-defeat-score-6-runs-in-ninth-to-win.html | REDS NIP CUBS 7-6, AFTER 6-2 DEFEAT; Score 6 Runs in Ninth to Win Nightcap, Routing Borowy --Wyse Annexes Opener | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/feller-victor-30-as-indians-divide-white-sox-win-second-game-40.html | FELLER VICTOR, 3-0, AS INDIANS DIVIDE; White Sox Win Second Game, 4-0, With Aid of Homers by Moses and Trosky | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/chaplain-killed-abroad-frank-goldenberg-of-utica-victim-of-jeep.html | CHAPLAIN KILLED ABROAD; Frank Goldenberg of Utica Victim of Jeep Accident in Austria | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/aid-to-family-life.html | Aid to Family Life | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/pope-to-talk-30-minutes-speech-tomorrow-to-cardinals-to-cover.html | POPE TO TALK 30 MINUTES; Speech Tomorrow to Cardinals to Cover Important Topic | True | | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/molotov-host-to-tito.html | Molotov Host to Tito | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/31-nations-form-world-farm-group-constitution-for-pressure-body-on.html | 31 NATIONS FORM WORLD FARM GROUP; Constitution for Pressure Body on Prices, Markets and Diet Drafted Over U.S. Opposition | True | By Wireless To the New York Times | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/kelly-home-first-in-single-shell-by-a-wide-margin-on-harlem-angyal.html | Kelly Home First in Single Shell By a Wide Margin on Harlem; Angyal, New York Fireman Weakened by Fumes at Blaze, Gives Little Competition--N.Y.A.C. Eight Wins | True | By Joseph C. Nichols | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/truman-lays-white-roses-on-unknown-soldier-tomb-bradley-at.html | Truman Lays White Roses On Unknown Soldier Tomb; Bradley at Arlington Service Warns That Unless We Are Wilding to Pay Cost of Peace, It Will Escape Our Reach TRUMAN HONORS UNKNOWN SOLDIER Warns Peace Can Be Lost | True | By Harold B. Hinton Special To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/tuskegee-sponsor-is-out-but-institutes-touring-choir-will-appear-at.html | TUSKEGEE SPONSOR IS OUT; But Institute's Touring Choir Will Appear at D.A.R. Hall | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/sailors-confused-by-a-missing-buoy-races-in-three-classes-ruled-out.html | SAILORS CONFUSED BY A MISSING BUOY; Races in Three Classes Ruled Out in American Yacht Club's Title Regatta THE SUMMARIES INTERNATIONAL CLASS | True | By James Bobbins Special To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/oday-estate-divided-sold.html | O'Day Estate Divided, Sold | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/navy-to-fill-out-officers-studies-equal-of-annapolis-training-is.html | NAVY TO FILL OUT OFFICERS' STUDIES; Equal of Annapolis Training Is Planned for the 9,000 or More Reservists Chosen 900 GO TO COLLEGE IN FALL Technical Studies Due Later at Newport and Monterey-- No Room for Many Fliers Line Officers to Newport Few Restrictions on Studies | True | By Thomas J. Hamilton Special To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/allischalmers-hits-seizure-plan-geist-charges-schwellenbach-threat.html | ALLIS-CHALMERS HITS SEIZURE PLAN; Geist Charges Schwellenbach Threat Encourages Union in 'Defiance of Law' | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/mcnarney-stresses-joint-duties.html | McNarney Stresses Joint Duties | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/cubans-take-two-games-paced-by-garcia-they-defeat-black-yankees-42.html | CUBANS TAKE TWO GAMES; Paced by Garcia They Defeat Black Yankees, 4-2, 12--3 | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/final-tribute-paid-to-senator-glass-byrnes-farley-colleagues-and.html | FINAL TRIBUTE PAID TO SENATOR GLASS; Byrnes, Farley, Colleagues and Virginia State Leaders Attend Burial Rites in Lynchburg | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/nelson-conquers-burton-on-links-starting-a-match-within-a-match-at.html | NELSON CONQUERS BURTON ON LINKS; STARTING A MATCH WITHIN A MATCH AT WINGED FOOT | True | By William D. Richardson Special To the New York Times.the New York Times | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/harvard-omits-bread-from-alumni-banquet.html | Harvard Omits Bread From Alumni Banquet | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/british-to-sign-pact-for-italian-airlines.html | BRITISH TO SIGN PACT FOR ITALIAN AIRLINES | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/minimum-wage-position-sought.html | Minimum Wage Position Sought | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/churches-observe-feast-of-ascension-trinity-holds-special-service.html | CHURCHES OBSERVE FEAST OF ASCENSION; Trinity Holds Special Service Marking Day and Anniversary of Edifice's Consecration | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/hard-coal-talks-fail-to-halt-walkout-of-75000-miners-both-sides.html | Hard Coal Talks Fail to Halt Walkout of 75,000 Miners; Both Sides Have Been Sparring HARD COAL TALKS FAIL TO STOP STRIKE | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/telephone-officials-elevated.html | Telephone Officials Elevated | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/communist-retreat-reported.html | Communist Retreat Reported | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/petrillo-job-fund-now-1000000-case-bill-protest-sent-to-truman.html | Petrillo Job Fund Now $1,000,000; Case Bill Protest Sent to Truman; PETRILLO JOB FUND NOW IS $1,000,000 | True | By Jack Gould | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/a-youthful-weekend-wardrobe-marked-with-versatility.html | A YOUTHFUL WEEK-END WARDROBE MARKED WITH VERSATILITY | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/books-published-today.html | Books Published Today | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/face-brick-company-expands.html | Face Brick Company Expands | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/greenberg-hits-3-but-tigers-split-trout-subdues-browns-71-then.html | GREENBERG HITS 3, BUT TIGERS SPLIT; Trout Subdues Browns, 7-1, Then Galehouse Wins, 2-1 --11th Homer for Hank | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/mexicans-plan-strike-threaten-nationwide-walkout-over-dispute-in.html | MEXICANS PLAN STRIKE; Threaten Nation-Wide Walkout Over Dispute in Monterrey | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/exgovernor-marries-theodore-christianson-former-minnesota-executive.html | EX-GOVERNOR MARRIES; Theodore Christianson, Former Minnesota Executive, Weds | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/dr-paterno-dead-realty-leader-69-built-castle-village-and-other.html | DR. PATERNO DEAD; REALTY LEADER, 69; Built Castle Village and Other Noted Structures--Stricken on Golf Course in Rye A Palatial Domain Built Village in 1939 | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/protests-heard-on-beer.html | Protests Heard on Beer | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/builds-research-plant-it-t-unit-uses-aluminum-for-jersey-building.html | BUILDS RESEARCH PLANT; I.T. & T. Unit Uses Aluminum for Jersey Building | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/mr-gromykos-free-speech.html | MR. GROMYKO'S FREE SPEECH | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/company-to-get-new-craft-today-mormacgulf-tests-eminently.html | COMPANY TO GET NEW CRAFT TODAY; Mormacgulf Tests 'Eminently satisfactory,' President of Lines Reports | True | | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/7-admitted-to-chicago-board.html | 7 Admitted to Chicago Board | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/world-news-summarized.html | World News Summarized | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/mrs-margaret-scott-history-professor-at-brearley-school-for-girls.html | MRS. MARGARET SCOTT; History Professor at Brearley School for Girls Dies | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/african-mine-talks-go-on-native-gold-workers-union-sets-no-date-for.html | AFRICAN MINE TALKS GO ON; Native Gold Workers Union Sets No Date for Strike | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/new-mexico-issue-taken-underwriters-to-reoffer-next-week-8026000-of.html | NEW MEXICO ISSUE TAKEN; Underwriters to Reoffer Next Week $8,026,000 of Bonds | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/peiping-order-suspends-sole-communist-paper.html | Peiping Order Suspends Sole Communist Paper | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/philadelphia-strike-on-newspapers-ends.html | PHILADELPHIA STRIKE ON NEWSPAPERS ENDS | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/700-walk-out-here-strike-halts-service-on-the-hudson-tubes.html | 700 WALK OUT HERE; STRIKE HALTS SERVICE ON THE HUDSON TUBES | True | By Lawrence Resner | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/russians-find-palace-ruin-2100-years-old-in-siberia.html | Russians Find Palace Ruin 2,100 Years Old in Siberia | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/marriages-to-japanese-listed.html | Marriages to Japanese Listed | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/former-army-men-in-deal.html | Former Army Men in Deal | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/europa-to-be-renamed-french-will-call-huge-german-liner-la-lorraine.html | EUROPA TO BE RENAMED; French Will Call Huge German Liner La Lorraine | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/mrs-roosevelt-asks-usrussian-unity.html | MRS. ROOSEVELT ASKS U.S.-RUSSIAN UNITY | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/yost-seriously-ill-michigans-football-leader-in-battle-creek.html | YOST SERIOUSLY ILL; Michigan's Football Leader in Battle Creek Sanitarium | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/japan-occupation-cheapest-in-men-russians-use-most-macarthur.html | JAPAN OCCUPATION CHEAPEST IN MEN; RUSSIANS USE MOST; MacArthur Headquarters Puts Ratio of Force to Population at Only .25 Per Cent GARRISON CUT TO 190,000 Soviet Troops in Austria Held Most Numerous at 6.6%-- Chinese Going to Nagoya Chinese Division Expected Japan Occupied at Lowest Cost To Allies, Tokyo Officials Assert | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/estelle-b-brooke-founder-of-bayonne-chapter-of-the-darlong-its.html | ESTELLE B. BROOKE; Founder of Bayonne Chapter of the D.A.R.--Long Its Regent | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/stranahan-loses-in-british-golf-after-having-words-with-caddy-takes.html | Stranahan Loses in British Golf After Having Words With Caddy; Takes Early Lead Ordered Off Course | True | By Sydney Gruson By Wireless To the New York Times. | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/ulric-dahlgren-retired-biologist-princeton-professor-emeritus.html | ULRIC DAHLGREN, RETIRED BIOLOGIST; Princeton Professor Emeritus Dies--Was an Authority on Marine Branch | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/british-to-enlarge-dock-to-handle-2000-at-once.html | British to Enlarge Dock To Handle 2,000 at Once | True | By Reuter | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/orders-flooding-pullman-concern-car-maker-reports-backlog-of.html | ORDERS FLOODING PULLMAN CONCERN; Car Maker Reports Backlog of $195,000,000--Profit in Quarter 10 Cents a Share | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/ruffin-going-to-conns-camp.html | Ruffin Going to Conn's Camp | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/jt-nelson-served-as-rear-admiral-69.html | J.T. NELSON, SERVED AS REAR ADMIRAL, 69 | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/opa-wins-112538-judgment.html | OPA Wins $112,538 Judgment | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/casualty-concern-to-reimburse-rfc-maryland-companys-directors.html | CASUALTY CONCERN TO REIMBURSE RFC; Maryland Company's Directors Approve Plan to Liquidate $30,825,000 Interest NEW STOCK IS PROPOSED Recapitalization Formula Will Give Shareholders Right to Purchase Preferred | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/argentine-ship-launched-first-postwar-addition-to-merchant-fleet.html | ARGENTINE SHIP LAUNCHED; First Post-War Addition to Merchant Fleet Floated in England | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/overseas-point-of-view.html | OVERSEAS POINT OF VIEW | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/back-ban-on-foods-for-philippines-exporters-feel-order-of-oit-will.html | BACK BAN ON FOODS FOR PHILIPPINES; Exporters Feel Order of OIT Will Eliminate Confusion-- Action Held Overdue | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/west-coast-prices-raised-on-lumber-average-of-350-per-1000-feet-set.html | WEST COAST PRICES RAISED ON LUMBER; Average of $3.50 Per 1,000 Feet Set for Douglas Fir and Added Types by OPA MOVES TO SPUR HOUSING Mills to Shift Chiefly to Output for Program to Get Ceilings --Other Agency Action Increases Are Listed | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/souvaine-work-at-pop-new-composition-songs-of-the-city-heard-at.html | SOUVAINE WORK AT 'POP'; New Composition, 'Songs of the City,' Heard at Carnegie Hall | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/grave-of-father-of-detroit-decorated-as-part-of-citys-12day.html | Grave of 'Father' of Detroit Decorated As Part of City's 12-Day Celebration | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/roosevelt-service-held-sherwood-gives-a-memorial-address-at-hyde.html | ROOSEVELT SERVICE HELD; Sherwood Gives a Memorial Address at Hyde Park | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/pupils-get-sight-aids-junior-red-cross-makes-available-devices.html | PUPILS GET SIGHT AIDS; Junior Red Cross Makes Available Devices Worth $200,000 | True | | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/georgia-orders-action-to-revoke-charter-of-klan-federal-lien-also.html | GEORGIA ORDERS ACTION TO REVOKE CHARTER OF KLAN; Federal Lien Also Put on File to Collect Income Taxes Dating Back to 1921 ARNALL REPORTS THREATS Governor Warns of a Special Session if Needed to Enact 'De-Hooding' Measures Tells of Phone Threats Georgia Acts to Crush the Klan; Federal Tax Lien Also Is Filed | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/arab-rulers-unite-on-palestine-issue-bar-entry-of-more-jews-but.html | ARAB RULERS UNITE ON PALESTINE ISSUE; Bar Entry of More Jews but Shun War Talk—Freedom of Egypt and Libya Backed No Divergencies Revealed ARAB RULERS UNITE ON PALESTINE ISSUE | True | By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/in-the-nation-a-dilemma-for-republicans-and-new-dealers.html | In the Nation; A Dilemma for Republicans and New Dealers | True | By Arthur Krock | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/advance-in-manchuria.html | ADVANCE IN MANCHURIA | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/graves-in-yugoslavia-blessed.html | Graves in Yugoslavia Blessed | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/dividend-news-crescent-public-service-hercules-powder-redemption.html | DIVIDEND NEWS; Crescent Public Service Hercules Powder REDEMPTION CALLS Two Added to McBee Board S80,000 of Bonds Called | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/paris-communists-claim-loan-credit-party-calls-amount-insufficient.html | PARIS COMMUNISTS CLAIM LOAN CREDIT; Party Calls Amount Insufficient, However-- DemandsRise in Wages for Everyone 277 Park Group Organizes | True | By Harold Callender By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/a-worldwide-tribute.html | A WORLD-WIDE TRIBUTE | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/miss-edith-j-reed-becomes-engaged-exstudent-at-hall-school-will-be.html | MISS EDITH J. REED BECOMES ENGAGED; Ex-Student at Hall School Will Be Bride of Avery Catlin, Who Commanded an LCI | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/survey-of-status-of-selective-service-in-41-states-and-u-s.html | Survey of Status of Selective Service in 41 States and U. S. Possessions; ALABAMA | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/maritime-unions-ask-2235c-rise-and-a-40hour-week-at-parley-7.html | Maritime Unions Ask 22-35c Rise And a 40-Hour Week at Parley; 7 MARITIME UNIONS DEMAND 22-35C RISE Basic Demands Set Forth | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/woman-dies-in-plunge-visitor-from-pigeon-cove-mass-falls-from-hotel.html | WOMAN DIES IN PLUNGE; Visitor From Pigeon Cove, Mass., Falls From Hotel Window | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/sports-of-the-times-on-and-off-the-fairway-home-on-the-range-the.html | Sports of the Times; On and Off the Fairway Home on the Range The Sporting Touch | True | Reo. U.S. Pat. Off. By Arthur Daley | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/women-back-food-pledge-bnai-brith-chapters-enroll-support-for.html | WOMEN BACK FOOD PLEDGE; B'nai B'rith Chapters Enroll Support for Famine Committee | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/tito-and-his-prisoner.html | TITO AND HIS PRISONER | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/60851-see-yanks-score-by-61-63-dimaggio-henrich-hit-home-runs-as.html | 60,851 SEE YANKS SCORE BY 6-1, 6-3; DiMaggio, Henrich Hit Home Runs as Chandler Wins Seventh of Year KELLER STARS IN SECOND But Athletics Score 3 in the Seventh and Murphy Nips Another Rally in 9th Three Tallies Cross Paid Attendance Soars | True | By John Drebinger | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/city-seeks-contract-for-canned-goods.html | CITY SEEKS CONTRACT FOR CANNED GOODS | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/economic-paradox-enmeshes-austria-impoverished-she-will-burden.html | ECONOMIC PARADOX ENMESHES AUSTRIA; Impoverished, She Will Burden World Several Years--Could Rise Rapidly With a Little Aid Heavy Food Imports Needed Opportunity for World Markets | True | Ry ALBION ROSS By Wireless To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/grateful-dutch-honor-us-heroes-40000-flock-to-margraten-site-of-the.html | GRATEFUL DUTCH HONOR U.S. HEROES; 40,000 Flock to Margraten, Site of the Largest Army Cemetery in Europe Flag on Every Grave | True | By David Anderson By Cable To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/pittsburgh-trade-slump-11-point-decline-is-reported-in-business.html | PITTSBURGH TRADE SLUMP; 11 Point Decline Is Reported in Business Index for Week | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/summary-of-report-on-drop-in-production-caused-by-strikes-finished.html | Summary of Report on Drop in Production Caused by Strikes; Finished Goods Must Wait Hoarding Is Discounted Savings Rate Is Cut All Building on Rise | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/to-train-nj-veterans-realty-men-will-take-gi-prospects-into-office.html | TO TRAIN N.J. VETERANS; Realty Men Will Take GI Prospects Into Office | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/tenants-acquire-e-20th-st-lofts-two-freight-buildings-in-new.html | TENANTS ACQUIRE E. 20TH ST. LOFTS; Two Freight Buildings in New Hands--'Uptown' Apartment Buildings Purchased | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/utility-veteran-retiring-post-to-be-abolished.html | Utility Veteran Retiring; Post to Be Abolished | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/fordham-singers-heard-university-glee-club-gives-its-annual-concert.html | FORDHAM SINGERS HEARD; University Glee Club Gives Its Annual Concert at Town Hall | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/west-point-class-biggest-in-history-patterson-will-address-875-at.html | WEST POINT CLASS BIGGEST IN HISTORY; Patterson Will Address 875 at Commencement Program Scheduled for June 4 | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/all-hallows-triumphs-wins-track-honors-on-81-points-power-memorial.html | ALL HALLOWS TRIUMPHS; Wins Track Honors on 81 Points --Power Memorial Runner-Up | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/venezuelan-impasse-over-oil-is-resolved.html | VENEZUELAN IMPASSE OVER OIL IS RESOLVED | True | By Cable To the New York Times. | C1B 21802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/bill-to-extend-draft-act-a-year-is-next-on-the-senate-calendar.html | Bill to Extend Draft Act a Year Is Next on the Senate Calendar; Barkley Says It Will Come Up After Action on Emergency Strike Control--House Mood Poses Enactment Problem Republican Pilot in Senate House Record Vote Recalled | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/hirohito-pays-call-on-gen-marthur-food-situation-may-have-been.html | HIROHITO PAYS CALL ON GEN. M'ARTHUR; Food Situation May Have Been Discussed--Reds Deny Totalitarian Goal | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/link-case-strike-to-letter-of-1937-company-and-union-contest.html | LINK CASE STRIKE TO LETTER OF 1937; Company and Union Contest Present Binding of Latter's Yielding on Closed Shop At Odds on Letter of 1937 | True | By Walter W. Ruch Special To the New York Times. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/two-army-nurses-honored.html | Two Army Nurses Honored | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/duncan-findlay-in-deal.html | Duncan Findlay in Deal | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/rye-active-in-winnipeg-substantial-early-losses-are-erased-before.html | RYE ACTIVE IN WINNIPEG; Substantial Early Losses Are Erased Before the Close | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/dr-toch-chemist-and-art-expert-81-countrys-first-camoufleur-in.html | DR. TOCH, CHEMIST AND ART EXPERT, 81; Country's First Camoufleur in 1917-18 Dies--Caused Furor by Rembrandt Charge Only 48 Genuine Rembrandts Developed Battleship Gray Lectured at Columbia | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/nyu-nine-takes-conference-title-beats-fordham-91-in-final-of-season.html | N.Y.U. NINE TAKES CONFERENCE TITLE; Beats Fordham, 9-1, in Final of Season as Silverstein Excels on the Mound Earned Run in Eighth Scores on Mee's Error | True | By Allison Danzig | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/allenfine.html | Allen--Fine | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/mexican-labor-ban-asked-avila-camacho-gets-peasants-plea-on.html | MEXICAN LABOR BAN ASKED; Avila Camacho Gets 'Peasants' Plea on Migrations to U.S. | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/apartment-stores-bought-in-queens.html | APARTMENT, STORES BOUGHT IN QUEENS | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/cliff-fall-kills-boy-15-brooklyn-youth-tumbles-from-palisades-park.html | CLIFF FALL KILLS BOY, 15; Brooklyn Youth Tumbles From Palisades Park Precipice | True | Special to THE NEW YORK TIMES. | C1B 21802 |
| 1946-05-31 | 1946-05-31 | https://www.nytimes.com/1946/05/31/archives/we-hold-no-hate-lee-says-in-italy-us-commander-links-friend-and-foe.html | 'WE HOLD NO HATE,' LEE SAYS IN ITALY; U.S. Commander Links Friend and Foe in Tribute to Dead of Anzio Beachhead Battle | True | | C1B 21802 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/heads-fc-huyck-sons-inc.html | Heads F.C. Huyck & Sons, Inc. | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/russia-and-the-west.html | RUSSIA AND THE WEST | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/red-cross-official-receives-designation-to-direct-work-in-north.html | Red Cross Official Receives Designation To Direct Work in North Atlantic Area | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/another-lld-for-truman-today.html | Another LL.D. for Truman Today | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/bond-offerings-by-municipalities-evansville-ind-posts-june-24-for.html | BOND OFFERINGS BY MUNICIPALITIES; Evansville, Ind., Posts June 24 for Receiving Bids on a $1,000,000 Block | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/sports-of-the-times-high-pay-and-short-hours.html | Sports of the Times; High Pay and Short Hours | True | By Arthur Daley | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/miss-anne-harvey-becomes-a-bride-kin-of-late-william-h-woodin.html | MISS ANNE HARVEY BECOMES A BRIDE; Kin of Late William H. Woodin Married to Carl W. Gram Jr. by Dr. John S. Bonnell | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/uaw-at-chrysler-seeks-a-new-rise-to-balance-prices-spokesman.html | UAW AT CHRYSLER SEEKS A NEW RISE TO BALANCE PRICES; Spokesman Asserts Alleged Inequalities in Wages Will Have to Be Adjusted TALKS ARE ASKED AT ONCE Union Holds Winter Increase Has Already Been Absorbed by Advances in Living Costs | True | By Walter W. Ruch Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/queens-deals-closed-store-tenant-acquires-3story-building-in-long.html | QUEENS DEALS CLOSED; Store Tenant Acquires 3-Story Building in Long Island City | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/ship-agents-widen-scope-broker-group-opens-its-rolls-to-outport.html | SHIP AGENTS WIDEN SCOPE; Broker Group Opens Its Rolls to Outport Members | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/10000-will-be-evicted-russians-to-remove-them-from-potsdam-to.html | 10,000 WILL BE EVICTED; Russians to Remove Them From Potsdam to Mecklenburg | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/afl-butchers-enjoined-strike-or-picketing-is-barred-by-san.html | AFL BUTCHERS ENJOINED; Strike or Picketing Is Barred by San Francisco Judge | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/stark-aide-recalls-the-warning-of-roosevelt-pearl-harbor-eve.html | Stark Aide Recalls the Warning Of Roosevelt Pearl Harbor Eve; ROOSEVELT PHONED PACIFIC WAR PERIL | True | By William S. White Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/huge-redemption-finds-banks-ready-federal-reserve-reports-on.html | HUGE REDEMPTION FINDS BANKS READY; Federal Reserve Reports on Conditions for Treasury's $2,000,000,000 Deal | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/fd-baker-jr-dies-in-9story-plunge-founder-of-cocoanut-concern.html | F.D. BAKER JR. DIES IN 9-STORY PLUNGE; Founder of Cocoanut Concern Bought by General Foods Had Been III a Year | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/dodger-suit-to-enjoin-mexicans-upon-player-raids-is-dismissed-owen.html | Dodger Suit to Enjoin Mexicans Upon Player Raids Is Dismissed; Owen Manages Veracruz During Bragana's 30-Day Suspension--Ruth Starts Home --Roy Quits Brooklyn for Pasquels | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/new-york-lawyer-chosen-as-president-of-oberlin.html | New York Lawyer Chosen As President of Oberlin | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/14-of-89-to-qualify-in-metropolis-golf-demaret-chapman-hamilton.html | 14 OF 89 TO QUALIFY IN METROPOLIS GOLF; Demaret, Chapman, Hamilton Head Field Seeking Berths Monday in National Open | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/winant-russian-clash-on-priority-of-press-charter-former-holds-free.html | WINANT, RUSSIAN CLASH ON PRIORITY OF PRESS CHARTER; Former Holds Free News Key to U.N. Success in Debate in Economic-Social Council SOVIET RIGHT TO JOB CITED Foonov Sees Aim to Put Back Liberties He Terms Basic-- Wants States Represented | True | By Morris L. Kaplan | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/labor-strife-held-25year-problem-us-must-put-own-house-in-order-to.html | LABOR STRIFE HELD 25-YEAR PROBLEM; U.S. Must Put Own House in Order to Help World, Warns Anne O'Hare McCormick | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/rome-vienna-resume-consular-relations.html | ROME, VIENNA RESUME CONSULAR RELATIONS | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/assault-among-9-in-belmont-today-king-ranch-3yearold-seeks-triple.html | ASSAULT AMONG 9 IN BELMONT TODAY; King Ranch 3-Year-Old Seeks Triple Crown in $100,000 Added Test of 1 Miles LORD BOSWELL MAIN RIVAL Hampden Also a Contender-- Jessop Gains Riding Double on Cellophane and Damos | True | By James Roach | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/willysoverland-to-add-21000000-to-capital.html | Willys-Overland to Add $21,000,000 to Capital | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/tibbett-scores-in-rome-wins-ovation-singing-numbers-by-gershwin-in.html | TIBBETT SCORES IN ROME; Wins Ovation Singing Numbers by Gershwin in Opera House | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/400-compete-today-at-travers-island-new-york-ac-stages-150th.html | 400 COMPETE TODAY AT TRAVERS ISLAND; New York A.C. Stages 150th Outdoor Track Meet, but First Since 1941 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/anderson-in-britain-warns-on-inflation.html | ANDERSON IN BRITAIN WARNS ON INFLATION | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/visit-by-stassen-rouses-nebraska-he-comes-to-urge-naming-of.html | VISIT BY STASSEN ROUSES NEBRASKA; He Comes to Urge Naming of Griswold, Rival of Senator Butler in Primary | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/sir-john-b-peden-head-of-the-new-south-wales-legislative-council.html | SIR JOHN B. PEDEN; Head of the New South Wales Legislative Council Since '29 | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/thomas-predicts-threat-in-soviet-charges-in-speech-at-socialist.html | THOMAS PREDICTS THREAT IN SOVIET; Charges in Speech at Socialist Convention Drive for Power Has Replaced Nazism | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/grace-cutting-wed-to-gordon-mgrath-chapel-of-st-georges-church.html | GRACE CUTTING WED TO GORDON M'GRATH; Chapel of St. George's Church Setting for Her Marriage to Former Army Man | True | The New York Times Studio | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/rj-reynolds-sues-wife-asks-divorce-in-florida-action-charging.html | R.J. REYNOLDS SUES WIFE; Asks Divorce in Florida Action, Charging Mental Cruelty | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/almerin-marston-former-mayor-of-ventnor-once-official-of-two-banks.html | ALMERIN MARSTON; Former Mayor of Ventnor Once Official of Two Banks | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/flood-reduces-tonnage-of-barge-canal-cargoes.html | Flood Reduces Tonnage Of Barge Canal Cargoes | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/city-stores-plans-expansion.html | City Stores Plans Expansion | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/in-bank-of-england-post-george-wansbrough-named-to-board-in-lord.html | IN BANK OF ENGLAND POST; George Wansbrough Named to Board in Lord Keynes' Place | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/flood-toll-rises-in-pennsylvania.html | FLOOD TOLL RISES IN PENNSYLVANIA | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/music-league-delays-awards.html | Music League Delays Awards | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/for-services-rendered.html | FOR SERVICES RENDERED | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/newsprint-ship-launched.html | Newsprint Ship Launched | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/britains-new-ambassador-visits-our-secretary-of-state.html | BRITAIN'S NEW AMBASSADOR VISITS OUR SECRETARY OF STATE | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/women-told-love-and-career-clash-job-or-marriage-will-suffer-when.html | WOMEN TOLD LOVE AND CAREER CLASH; Job or Marriage Will Suffer When Combined, Mrs. Theodore Roosevelt Jr. Asserts | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/us-troops-leave-calcutta.html | U.S Troops Leave Calcutta | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/flour-mills-predict-complete-shutdown-as-plea-is-made-to-grind.html | Flour Mills Predict Complete Shutdown As Plea Is Made to Grind Export Wheat | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/lumber-production-off-152-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 15.2% Drop Reported for Week Compared With Year Ago | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/cut-in-male-population-by-war-held-no-curb-on-husband-mart-census.html | Cut in Male Population by War Held No Curb on Husband Mart; Census Bureau Analyst Says Moderately Lower Ratio of Men to Women in U.S. Is Unimportant | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/millionaminute-camera-patented-inventor-offers-highspeed-motion.html | MILLION-A-MINUTE CAMERA PATENTED; Inventor Offers High-Speed Motion Picture Device to U.S. Government FOOD SAFER BY PRESSURE Chicago Men Have a Way to Prevent Too Much X-Ray Exposure by Cut-Off | True | By Jack Kilpatrick Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/un-site-hunt-kept-to-original-area-gives-un-site-plans.html | U.N. SITE HUNT KEPT TO ORIGINAL AREA; GIVES U.N. SITE PLANS | True | The New York Times Studio, 1946 | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/stock-rise-halted-by-profittaking-but-much-of-early-setback-is.html | STOCK RISE HALTED BY PROFIT-TAKING; But Much of Early Setback Is Offset, Leaving Prices Irregular at Close PROFITABLE MONTH ENDS Lengthened Weekly Holiday Regarded as One Factor in Market's Course | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/nursery-proposed-in-veterans-area-kindergarten-group-requests-state.html | NURSERY PROPOSED IN VETERANS AREA; Kindergarten Group Requests State Funds for Child Care at Manhattan Beach | True | By Catherine MacKenzie | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/footnotes-for-summer-sheers.html | FOOTNOTES FOR SUMMER SHEERS | True | The New York Times Studio | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/federal-aide-hits-negro-housing-lag-national-congress-hears-own.html | FEDERAL AIDE HITS NEGRO HOUSING LAG; National Congress Hears Own Executive Call for a Racial Proletariat, 'Rough, Tough' | True | By George Streator Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/food-proselyting-upheld-by-russian-soviet-commander-blocks-ban-on.html | FOOD PROSELYTING UPHELD BY RUSSIAN; Soviet Commander Blocks Ban on Giving Political Bonuses to Germans | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/accepts-pastorate-call-to-akron-ohio-church.html | Accepts Pastorate Call To Akron, Ohio, Church | True | The New York Times Studio | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/the-screen.html | THE SCREEN | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/unity-in-relief-asked-by-jewish-congress.html | UNITY IN RELIEF ASKED BY JEWISH CONGRESS | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/pop-concert-role-for-bess-myerson-miss-america-plays-2-works-on.html | 'POP' CONCERT ROLE FOR BESS MYERSON; 'Miss America' Plays 2 Works on Piano--Lucille Manners Offers Several Songs | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/cronin-goes-on-retired-list-as-a-player-and-signs-new-red-sox.html | Cronin Goes on Retired List as a Player And Signs New Red Sox Manager Contract | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/cotton-prices-up-2-to-14-points-net-buying-stimulated-by-rumors-of.html | COTTON PRICES UP 2 TO 14 POINTS NET; Buying Stimulated by Rumors of Decontrol--Parity Rise Sharpest in Years | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/czechs-will-receive-us-films-once-more.html | CZECHS WILL RECEIVE U.S. FILMS ONCE MORE | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/fights-bus-pay-rise-omnibus-corporation-says-men-get-more-now-than.html | FIGHTS BUS PAY RISE; Omnibus Corporation Says Men Get More Now Than in War | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/store-sales-show-increase-in-nation-34-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 34% Rise Reported for Week, Compared With Year Ago -- Trade Here Up 39% | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/major-generals-reduced-frank-d-merrill-and-6-others-lose-rank-under.html | MAJOR GENERALS REDUCED; Frank D. Merrill and 6 Others Lose Rank Under Army Plan | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/two-milk-plants-barred-temporary-ban-placed-in-fear-of.html | TWO MILK PLANTS BARRED; Temporary Ban Placed in Fear of Contamination in Flood | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/abroad-europe-begins-to-find-its-voice.html | Abroad; Europe Begins to Find Its Voice | True | By Anne O'Hare McCormick | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/sloop-suluan-tops-race-on-handicap-decoppet-boat-likely-winner-in.html | SLOOP SULUAN TOPS RACE ON HANDICAP; DeCoppet Boat Likely Winner in Block Island Contest-- Good News Home First | True | By James Robbins Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/auchinleck-is-promoted-to-field-marshal-rank.html | Auchinleck Is Promoted To Field Marshal Rank | True | The New York Times | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/a-holiday-as-king-ascends-throne-of-transjordan.html | A HOLIDAY AS KING ASCENDS THRONE OF TRANS-JORDAN | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/mayor-swears-in-three-new-aides-heningburg-made-secretary-of.html | MAYOR SWEARS IN THREE NEW AIDES; Heningburg Made Secretary of Welfare Department, Vacant for Last Year KAPLAN GETS SCHOOL POST Martoccia Becomes the City Marshal, Filling Unexpired Term of Late Father | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/william-e-rhea-land-bank-commissioner-with-farm-credit.html | WILLIAM E. RHEA; Land Bank Commissioner With Farm Credit Administration | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/get-450-in-holdup-of-bar.html | Get $450 in Hold-Up of Bar | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/pope-will-speak-today-address-will-be-broadcast-in-english-at-645.html | POPE WILL SPEAK TODAY; Address Will Be Broadcast in English at 6:45 A.M. | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/padilla-sees-uses-in-nonrecognition-mexican-antiregime-candidate.html | PADILLA SEES USES IN NONRECOGNITION; Mexican Anti-Regime Candidate for President Says U.S.Can Assure People's Rule | True | By Milton Bracker By Wireless to the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/donovan-is-chess-victor-jackson-also-wins-firstround-metropolitan.html | DONOVAN IS CHESS VICTOR; Jackson Also Wins First-Round Metropolitan Tourney Game | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/appeal-by-cardinal-letter-to-pastors-asks-aid-for-seminary-at.html | APPEAL BY CARDINAL; Letter to Pastors Asks Aid for Seminary at Dunwoodie. | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/oil-refinery-to-be-enlarged.html | Oil Refinery to Be Enlarged | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/gloria-boyd-fiancee-of-bruce-mdougall.html | GLORIA BOYD FIANCEE OF BRUCE M'DOUGALL | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/dr-pratt-is-buffalo-dean.html | Dr. Pratt Is Buffalo Dean | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/truman-vacancies-blamed-on-senate-president-says-committee-hearings.html | TRUMAN VACANCIES BLAMED ON SENATE; President Says Committee Hearings Deter Acceptance by Suitable Appointees | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/flotations-in-may-near-800-million-bonds-highest-for-the-month.html | FLOTATIONS IN MAY NEAR 800 MILLION; Bonds Highest for the Month Since '27, Stocks Since '29 --102 Issues Marketed | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/mrs-beckers-77-best-by-4-strokes-miss-irwin-second-in-jersey-oneday.html | MRS. BECKER'S 77 BEST BY 4 STROKES; Miss Irwin Second in Jersey One-Day Golf--Mrs. Purvis Has Low Net at Tenafly | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/attendance-tripled-at-council-meeting.html | ATTENDANCE TRIPLED AT COUNCIL MEETING | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/japanese-attaches-to-be-held.html | Japanese Attaches to Be Held | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/coal-owners-back-pact-krug-holds-fail-to-agree-in-hard-coal-strike.html | COAL OWNERS BACK PACT, KRUG HOLDS; FAIL TO AGREE IN HARD COAL STRIKE | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/books-of-the-times-conventional-old-story.html | Books of the Times; Conventional Old Story | True | By Charles Poore | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/charles-gold-dies-long-beach-leader.html | CHARLES GOLD DIES; LONG BEACH LEADER | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/drdodds-a-moving-man-student-gets-unexpected-help-in-shifting-heavy.html | DR.DODDS A MOVING MAN; Student Gets Unexpected Help in Shifting Heavy Mattress | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/topics-of-the-day-in-wall-street-new-issues.html | TOPICS OF THE DAY IN WALL STREET; New Issues | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/joins-tuller-crary-co-louis-a-ferris-is-admitted-to-stock-exchange.html | JOINS TULLER, CRARY & CO.; Louis A. Ferris Is Admitted to Stock Exchange Firm | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/arthur-maurice-author-73-dead-exeditor-of-the-bookman-had-served-on.html | ARTHUR MAURICE, AUTHOR, 73, DEAD; Ex-Editor of The Bookman Had Served on Relief Commission Under Hoover in 1917 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/riots-reported-after-slovak-vote-as-reds-seek-to-depose-victors.html | Riots Reported After Slovak Vote As Reds Seek to Depose Victors; SLOVAKS REPORTED RIOTING OVER VOTE | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/lowpriced-shoes-advanced-by-opa-10-to-15-increase-authorized-to.html | LOW-PRICED SHOES ADVANCED BY OPA; 10 to 15% Increase Authorized to Spur Output, Halt Diversion to More Costly Lines MOVES ANEW ON METALS Rise Issued for Copper Wire, Cable, Brass Mill Products-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/blum-defends-us-as-noninterferer-french-negotiator-rebuts-red.html | BLUM DEFENDS U.S. AS NON-INTERFERER; French Negotiator Rebuts Red Charge America Has Won Undue Benefit for Loan | True | By Harold Callender By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/churchill-raps-potsdam-renews-objection-to-neisse-river-as.html | CHURCHILL RAPS POTSDAM; Renews Objection to Neisse River as German-Polish Line | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/will-head-association-in-the-fertilizer-industry.html | Will Head Association In the Fertilizer Industry | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/un-atomic-control-is-urged-by-britons.html | U.N. ATOMIC CONTROL IS URGED BY BRITONS | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/bids-on-steel-plant-at-chicago-rejected.html | BIDS ON STEEL PLANT AT CHICAGO REJECTED | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/hawkes-honorary-head-at-union.html | Hawkes Honorary Head at Union | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/giant-outfield-shifted-rosen-back-to-center-young-in-right-for.html | GIANT OUTFIELD SHIFTED; Rosen Back to Center, Young in Right for Cardinal Series | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/hogan-vanquishes-4-goodall-rivals-defeats-little-amd-hamilton-byrd.html | HOGAN VANQUISHES 4 GOODALL RIVALS; Defeats Little amd Hamilton, Byrd and Mangrum, posting rounds of 73 and 72 WIDENS LEAD AT PLUS 25 Threatens point record for Tourney--Nelson is Third as Barron advances | True | By William D. Richardson Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/gas-service-station-tops-deals-in-bronx.html | 'GAS' SERVICE STATION TOPS DEALS IN BRONX | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/valentine-is-back-after-tokyo-work-back-after-making-survey-of.html | VALENTINE IS BACK AFTER TOKYO WORK; BACK AFTER MAKING SURVEY OF JAPAN'S POLICE FORCE | True | By Lawrence E. Davies Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/operators-support-new-fleet-setup-maritime-commissions-final-report.html | OPERATORS SUPPORT NEW FLEET SET-UP; Maritime Commission's Final Report on Services and Routes Studied by Trade | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/klan-issue-grows-in-georgia-poll-candidates-for-governor-put-it-in.html | KLAN ISSUE GROWS IN GEORGIA POLL; Candidates for Governor Put It in Campaign as State Moves to 'De-Hood' Order | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/wh-van-tassell-teacher-of-deaf-head-supervisor-of-institute-here.html | W.H. VAN TASSELL, TEACHER OF DEAF; Head Supervisor of Institute Here for 40 Years Dies-- Taught Military Tactics | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/names-vaughan-major-general.html | Names Vaughan Major General | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/never-missed-days-work-in-39-years-with-concern.html | Never Missed Day's Work In 39 Years With Concern | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/buyer-gets-title-to-44th-st-corner-fawcett-publications-takes.html | BUYER GETS TITLE TO 44TH ST. CORNER; Fawcett Publications Takes Buildings at Avenue of the Americas | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/pope-gregory-honored-special-services-held-on-100th-anniversary-of.html | POPE GREGORY HONORED; Special Services Held on 100th Anniversary of Death | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/stalin-declines-2-invitations-from-truman-to-visit-us-says-health.html | Stalin Declines 2 Invitations From Truman to Visit U.S.; Says Health Prevents So Long a Trip-- President Extended Bids at Potsdam and by Envoy, Has No Other Meeting Plans | True | By Felix Belair Jr. Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/10-scientists-get-medals-merit-award-is-given-for-their-war.html | 10 SCIENTISTS GET MEDALS; Merit Award Is Given for Their War Services to Navy | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/plans-30000share-issue-us-hoffman-machinery-will-vote-june-19-on.html | PLANS 30,000-SHARE ISSUE; U.S. Hoffman Machinery Will Vote June 19 on $100 Stock | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/dr-charles-h-helfrich-retired-eye-and-ear-specialist-practiced-here.html | DR. CHARLES H. HELFRICH; Retired Eye and Ear Specialist Practiced Here 57 Years | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/mlaughlin-heads-league-st-johns-coach-is-chosen-by-metropolitan.html | M'LAUGHLIN HEADS LEAGUE; St. John's Coach Is Chosen by Metropolitan Conference | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/molotov-sees-egyptian-envoy.html | Molotov Sees Egyptian Envoy | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/cadet-corps-tests-set-for-nov6-by-wsa.html | CADET CORPS TESTS SET FOR NOV.6 BY WSA | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/chief-votes-on-labor-bill.html | Chief Votes on Labor Bill | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/heads-hospital-nutritionists.html | Heads Hospital Nutritionists | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/rose-sought-for-nkvd-accused-canadian-was-wanted-as-aide-witness.html | ROSE SOUGHT FOR NKVD; Accused Canadian Was Wanted as Aide, Witness Tells Court | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/betrothed.html | BETROTHED | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/wheeler-to-take-frank-fays-role-in-a-new-role.html | WHEELER TO TAKE FRANK FAY'S ROLE; IN A NEW ROLE | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/rail-loan-payment-set-missouri-pacific-trustee-gets-authorization.html | RAIL LOAN PAYMENT SET; Missouri Pacific Trustee Gets Authorization From Court | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/lg-griffing-exhead-of-railroad-union-78.html | L.G. GRIFFING, EX-HEAD OF RAILROAD UNION, 78 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/drjohn-hlee-official-of-general-assembly-of-presbyterian-church.html | DR.JOHN H.LEE; Official of General Assembly of Presbyterian Church Dies | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/newark-trips-jerseys-triumphs-over-little-giants-114-for-third.html | NEWARK TRIPS JERSEYS; Triumphs Over Little Giants, 11-4, for Third Straight | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/auto-production-slumps-traced-to-supply-plant-strikes-and-memorial.html | AUTO PRODUCTION SLUMPS; Traced to Supply Plant Strikes and Memorial Day Holiday | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/waterresistant-matches-due.html | Water-Resistant Matches Due | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/americans-plan-mexican-hotel.html | Americans Plan Mexican Hotel | True | By Cable To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/help-for-france-urged-orphanage-adoption-advised-as-reconstruction.html | HELP FOR FRANCE URGED; Orphanage 'Adoption' Advised as Reconstruction Aid | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/cpa-here-turns-down-nonhousing-projects.html | CPA Here Turns Down Non-Housing Projects | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/dry-charge-denied-by-driscoll-aide-hoffman-statement-called-canard.html | DRY CHARGE DENIED BY DRISCOLL AIDE; Hoffman Statement Called 'Canard of Beaten Candidate' by J.J. Dickerson | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/siam-asks-un-tie-cites-french-acts-membership-bid-accompanies.html | SIAM ASKS U.N. TIE; CITES FRENCH ACTS; Membership Bid Accompanies Dossier of Charges in Mekong River Boundary Area | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/with-consolidated-grocers.html | With Consolidated Grocers | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/state-banking-affairs-two-institutions-permitted-to-increase.html | STATE BANKING AFFAIRS; Two Institutions Permitted to Increase Capital | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/dr-louis-m-allyn-mystic-conn-physician-health-officer-of-groton.html | DR. LOUIS M. ALLYN; Mystic, Conn., Physician, Health Officer of Groton, Dies | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/jones-files-for-senator-princeton-farmerindustrialist-assails-labor.html | JONES FILES FOR SENATOR; Princeton Farmer-Industrialist Assails 'Labor Coddlers' | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/a-new-commander-takes-over-the-missouri.html | A NEW COMMANDER TAKES OVER THE MISSOURI | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/city-wholesalers-are-without-meat-set-aside-of-canned-stocks.html | CITY WHOLESALERS ARE WITHOUT MEAT; Set Aside of Canned Stocks, Effective Tomorrow, to Put Further Burden on Shoppers 'HOLDING BACK' IS DENIED Armour and Swift Say Scarcity of Cattle They Can Buy Is Cutting Supply to Public | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/advertising-news-frederickclinton-expands.html | Advertising News; Frederick-Clinton Expands | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/jockey-club-plans-stock-issue.html | Jockey Club Plans Stock Issue | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/siam-closes-frontier-acts-to-prevent-clashesfrench-reported.html | SIAM CLOSES FRONTIER; Acts to Prevent Clashes--French Reported Withdrawn | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/fewer-cars-for-exgis-waa-says-surplus-typewriters-also-are-running.html | FEWER CARS FOR EX-GI'S; WAA Says Surplus Typewriters Also Are Running Low | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/un-gives-report-on-franco-today-findings-and-recommendation-are.html | U.N. GIVES REPORT ON FRANCO TODAY; Findings and Recommendation Are Unanimous--British Doubt Atomic Research | True | By W.h. Lawrence | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/chiang-men-reach-reds-sungari-line-big-guns-and-other-munitions.html | CHIANG MEN REACH REDS' SUNGARI LINE; Big Guns and Other Munitions Seized on South Shore of River Guarding Harbin | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/dr-jp-grant-73-retired-surgeon-former-consultant-to-several.html | DR. J.P. GRANT, 73, RETIRED SURGEON; Former Consultant to Several Hospitals Here Dies--Taught at Cornell for Many Years | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/rail-abandonment-asked.html | Rail Abandonment Asked | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/peron-reinstated-promoted-in-army-farrell-puts-him-on-active-list.html | PERON REINSTATED, PROMOTED IN ARMY; Farrell Puts Him on Active List in Brigadier Grade--New Soviet Ties Predicted | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/foster-homes-sought-for-unwed-mothers.html | FOSTER HOMES SOUGHT FOR UNWED MOTHERS | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/new-officers-announced.html | New Officers Announced | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/case-bills-defeat-urged-by-committee.html | CASE BILL'S DEFEAT URGED BY COMMITTEE | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/affiliate-sale-approved-purchase-of-pacific-concern-by-blair.html | AFFILIATE SALE APPROVED; Purchase of Pacific Concern by Blair Effective June 14 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/new-york-investors-buy-jersey-housing.html | NEW YORK INVESTORS BUY JERSEY HOUSING | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/maestro-concedes-jazz-is-healthy-mothers-warned-by-maurice.html | MAESTRO CONCEDES JAZZ IS 'HEALTHY'; Mothers Warned by Maurice Abravanel Against 'Dragging' Junior to Good Concerts | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/relief-mission-set-to-help-the-czechs.html | RELIEF MISSION SET TO HELP THE CZECHS | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/news-of-food-maine-lobsters-take-to-the-air.html | News of Food; MAINE LOBSTERS TAKE TO THE AIR | True | By Jane Nickerson | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/2-weddings-today-in-stetson-family.html | 2 WEDDINGS TODAY IN STETSON FAMILY | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/weekend-holiday-exodus-again-heavy-nations-accident-death-toll-now.html | Week-End Holiday Exodus Again Heavy; Nation's Accident Death Toll Now Is 157 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/paintings-rented-out-by-lending-library.html | PAINTINGS RENTED OUT BY 'LENDING LIBRARY' | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/us-britain-insist-rumania-end-pledge-evasion-set-vote-early-vote.html | U.S., Britain Insist Rumania End Pledge Evasion, Set Vote; Early Vote Pledged | True | By Bertram D. Hulen Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/billy-earle-former-baseball-player-caught-119-games-with-finger.html | BILLY EARLE; Former Baseball Player Caught 119 Games With Finger Glove | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/quits-universal-oil-products.html | Quits Universal Oil Products | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/pounding-to-a-close-finish-in-belmont-park-feature.html | POUNDING TO A CLOSE FINISH IN BELMONT PARK FEATURE | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/nam-points-up-job-issues-announces-booklet-as-business-guide-in.html | NAM POINTS UP JOB ISSUES; Announces Booklet as Business Guide in Employe Policies | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/samaritan-again-a-goat-man-who-took-pistol-from-unruly-marine-held.html | SAMARITAN AGAIN A GOAT; Man Who Took Pistol From Unruly Marine Held for Having It | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/blanket-licensing-due-for-extension-blt-export-procedure-slated-by.html | BLANKET LICENSING DUE FOR EXTENSION; BLT Export Procedure Slated by Commerce Department for 'Continental' Basis | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/charles-t-malcolmson-director-of-public-relations-for-jacksons.html | CHARLES T. MALCOLMSON; Director of Public Relations for Jackson's Staff in Nuremberg | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/stadium-ticket-sales-box-offices-will-open-monday-for-seats-to.html | STADIUM TICKET SALES; Box Offices Will Open Monday for Seats to Concert Series | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/type-founders-net-for-year-932096-profit-equals-164-against-857630.html | TYPE FOUNDERS' NET FOR YEAR $932,096; Profit Equals $1.64, Against $857,630, or $1.51 a Share, in Preceding Period | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/beau-jack-beats-greco-at-garden-a-blow-that-lifted-beau-jack-off.html | BEAU JACK BEATS GRECO AT GARDEN; A BLOW THAT LIFTED BEAU JACK OFF THE FLOOR | True | By Joseph C. Nichols | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/womens-pay-at-new-high-bay-state-employment-head-reports-jump-in.html | WOMEN'S PAY AT NEW HIGH; Bay State Employment Head Reports Jump in State | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/money.html | MONEY | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/nuremberg-witness-being-turned-over-to-the-poles.html | NUREMBERG WITNESS BEING TURNED OVER TO THE POLES | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/miss-jane-knight-bride-wed-at-chapel-hill-to-james-m-ludlow-son-of.html | MISS JANE KNIGHT BRIDE; Wed at Chapel Hill to James M. Ludlow, Son of Jersey Bishop | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/maria-rasputin-gets-divorce.html | Maria Rasputin Gets Divorce | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/wisconsin-choice-on-cayuga-today-cornell-and-penn-expected-to-press.html | WISCONSIN CHOICE ON CAYUGA TODAY; Cornell and Penn Expected to Press Badgers--Harvard to Row Against Yale | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/pioneers-of-auto-hailed-at-dinner-henry-ford-is-one-of-14-who-win.html | PIONEERS OF AUTO HAILED AT DINNER; Henry Ford Is One of 14 Who Win Statuettes as Industry Looks Back on Fifty Years | True | By Bert Pierce Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/priority-legislation.html | PRIORITY LEGISLATION | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/cotton-credit-voted-to-czechoslovakia.html | COTTON CREDIT VOTED TO CZECHOSLOVAKIA | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/telegraphers-head-retires.html | Telegraphers' Head Retires | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/smuts-warns-world-not-to-ruin-germans.html | SMUTS WARNS WORLD NOT TO RUIN GERMANS | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/asks-transit-board-for-views-on-labor-mayors-advisory-committee-to.html | ASKS TRANSIT BOARD FOR VIEWS ON LABOR; Mayor's Advisory Committee to Hear Officials Tuesday on Handling of Unions WORKERS' UNITS DIVIDED Three Groups Vary in Stands on Collective Bargaining-- Report Due by August | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/fort-hancock-nine-victor-110.html | Fort Hancock Nine Victor, 11-0 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/20037399-french-voted-that-many-of-the-25827377-eligible-balloted.html | 20,037,399 FRENCH VOTED; That Many of the 25,827,377 Eligible Balloted on Charter | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/widow-of-quisling-arrested.html | Widow of Quisling Arrested | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/sports-today.html | Sports Today | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/arnall-speaks-for-all-of-us.html | ARNALL SPEAKS FOR ALL OF US | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/sabotage-seen-in-ship-blaze.html | Sabotage Seen in Ship Blaze | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/experts-file-plan-for-italian-navy-foreign-ministers-deputies-will.html | EXPERTS FILE PLAN FOR ITALIAN NAVY; Foreign Ministers' Deputies Will Consider Partition at Conference Today | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/iraqi-cabinet-resigns-regent-asks-arshad-elumari-to-become-premier.html | IRAQI CABINET RESIGNS; Regent Asks Arshad el-Umari to Become Premier | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/johnson-still-unconscious.html | Johnson Still Unconscious | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/charles-wagner-elizabeth-attorney-for-38-years-an-expert-on-tax.html | CHARLES WAGNER; Elizabeth Attorney for 38 Years an Expert on Tax Laws | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/temperature-tumbles-upstate.html | Temperature Tumbles Up-State | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/weeks-extension-in-douds-case.html | Week's Extension in Douds Case | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/taft-denies-he-seeks-top-place-in-1948.html | TAFT DENIES HE SEEKS TOP PLACE IN 1948 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/tube-strikers-now-threaten-tieups-on-the-pennsylvania.html | Tube Strikers Now Threaten Tie-Ups on the Pennsylvania; Strike-Breaking charged as they await call to extend the walkout--Road says it augments service HUDSON TUBE STRIKE CAUSES A RUN ON THE FERRIES | True | By Lawrence Resner | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/get-marymount-degrees-59-young-women-graduated-with-spellman.html | GET MARYMOUNT DEGREES; 59 Young Women Graduated, With Spellman Presiding | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/van-norman-stock-registered.html | Van Norman Stock Registered | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/elected-vice-president-of-jersey-bell-telephone.html | Elected Vice President Of Jersey Bell Telephone | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/thieves-abet-butter-shortage.html | Thieves Abet Butter Shortage | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/british-trade-prices-up-export-and-import-indexes-both-show.html | BRITISH TRADE PRICES UP; Export and Import Indexes Both Show Increases | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/holliss-heads-the-news-named-acting-president-to-succeed-the-late.html | HOLLISS HEADS THE NEWS; Named Acting President to Succeed the Late J.M. Patterson | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/parole-violator-wounded.html | Parole Violator Wounded | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/premium-gas-octane-rating-cut.html | Premium Gas Octane Rating Cut | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/heavy-penalties-assessed-on-shorts-in-may-grains.html | Heavy Penalties Assessed On Shorts in May Grains | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/price-of-retail-milk-rises-one-cent-today.html | PRICE OF RETAIL MILK RISES ONE CENT TODAY | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/jack-heintz-issue-filed-50228-4-preferred-550000-of-common.html | JACK & HEINTZ ISSUE FILED; 50,228 4% Preferred, 550,000 of Common Registered With SEC | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/booksauthors.html | Books--Authors | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/returning-to-columbia-as-student-counselor.html | Returning to Columbia As Student Counselor | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/bond-averages.html | BOND AVERAGES | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/new-british-mode-still-under-curbs-but-2-showings-of-fall-garb-in.html | NEW BRITISH MODE STILL UNDER CURBS; But 2 Showings of Fall Garb in London Are Notable for Good Taste, Simplicity | True | By Virginia Pope By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/filipino-netmen-arrive.html | Filipino Netmen Arrive | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/more-seek-40hour-week-new-zealand-police-and-postal-workers-join.html | MORE SEEK 40-HOUR WEEK; New Zealand Police and Postal Workers Join Drive | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/german-general-cleared-in-commandos-murder.html | German General Cleared In Commandos' Murder | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/byrnes-aid-asked-for-mikhailovitch-house-group-plans-to-seek-state.html | BYRNES AID ASKED FOR MIKHAILOVITCH; House Group Plans to Seek State Department Pressure for International Trial | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/robert-ladoff-in-recital.html | Robert Ladoff in Recital | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/cut-realty-holdings-further.html | Cut Realty Holdings Further | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/fast-british-airplane-will-shoot-its-pilot-out.html | Fast British Airplane Will Shoot Its Pilot Out | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/ccny-trackmen-dine.html | C.C.N.Y. Trackmen Dine | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/truman-still-plans-manila-trip.html | Truman Still Plans Manila Trip | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/wood-field-and-stream-rush-for-dry-flies.html | WOOD, FIELD AND STREAM; Rush for Dry Flies | True | By Raymond R. Camp | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/underpay-of-pilots-denied-by-airlines.html | UNDERPAY OF PILOTS DENIED BY AIRLINES | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/reservists-renew-bonds-with-fleet-9000-visit-ships-of-the-8th-here.html | RESERVISTS RENEW BONDS WITH FLEET; 9,000 Visit Ships of the 8th Here to Sea Shipmates-- 1,500 on Missouri | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/to-address-allnations-fete.html | To Address 'All-Nations' Fete | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/keuka-gets-57860-for-nursing.html | Keuka Gets $57,860 for Nursing | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/business-world-trade-up-despite-handicaps.html | Business World; Trade Up Despite Handicaps | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/moscow-bids-un-intervene-in-palestine-says-us-britain-cannot-settle.html | Moscow Bids U.N. Intervene in Palestine; Says U.S., Britain Cannot Settle Problem | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/byrd-asks-agency-cuts-civilian-reduction-demanded-under-pay-rise.html | BYRD ASKS AGENCY CUTS; Civilian Reduction Demanded Under Pay Rise Measure | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/methodists-oppose-taylor-post.html | Methodists Oppose Taylor Post | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/curb-exchange-seat-sold.html | Curb Exchange Seat Sold | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/greenfield-in-new-post-he-will-fill-oppenheim-collins-vacancy-left.html | GREENFIELD IN NEW POST; He Will Fill Oppenheim, Collins Vacancy Left by Joseph | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/wayne-morrises-son-dies.html | Wayne Morrises' Son Dies | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/steep-drop-in-meat-forecast-for-1947-us-experts-fear-output-will.html | STEEP DROP IN MEAT FORECAST FOR 1947; U.S. Experts Fear Output Will Dip a Billion Pounds-- Butter Is Still Tight | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/500000-dogs-in-state-sing-sing-about-to-make-47-licenses-offers.html | 500,000 DOGS IN STATE; Sing Sing, About to Make '47 Licenses, Offers Estimate | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/powell-says-2-areas-hurt-cleanup-drive.html | POWELL SAYS 2 AREAS HURT CLEAN-UP DRIVE | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/memorial-chapel-to-be-dedicated-bishop-manning-and-3-prelates-of.html | MEMORIAL CHAPEL TO BE DEDICATED; Bishop Manning and 3 Prelates of Serbian Orthodox Church in Service Tomorrow SERMON AT WEST POINT Rabbi W.F. Rosenblum Will Preach Baccalaureate for Jewish Chapel Squad | True | By Rachel K. McDowell | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/ice-cream-workers-end-strike.html | Ice Cream Workers End Strike | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/revision-in-table-manners.html | Revision in Table Manners | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/letters-to-the-times-united-europe-envisaged-main-obstacles-to-such.html | Letters to The Times; United Europe Envisaged Main Obstacles to Such a Union Are Discussed | True | RICHARD COUDENHOVE-KALERGI | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/civilian-is-called-a-navy-scapegoat-senators-demand-fbi-report-on.html | CIVILIAN IS CALLED A NAVY SCAPEGOAT; Senators Demand FBI Report on Why Man Who Disclosed Shortage Was Indicted | True | By Charles E. Egan Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/2-us-planes-open-londons-airport-terminal-facilities-consist-of-7.html | 2 U.S. PLANES OPEN LONDON'S AIRPORT; Terminal Facilities Consist of 7 Tents, 3 Trailers--Site Cuts Trip More Than Two Hours | True | By Michael L. Hoffman By Wireless to the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/roberts-endorses-loan-to-britain-former-supreme-court-justice-tells.html | ROBERTS ENDORSES LOAN TO BRITAIN; Former Supreme Court Justice Tells Senate Group Negotiators 'Traded Pretty Well' | True | By John H. Crider Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/eisenhower-awards-honors-at-west-point.html | EISENHOWER AWARDS HONORS AT WEST POINT | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/truman-would-run-ships-unions-hit-navyarmy-plan-protest-by-leaders.html | Truman Would Run Ships; Unions Hit Navy-Army Plan; Protest by Leaders of Unions | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/saturday-closings-set-to-begin-today-resumption-of-warinterrupted.html | SATURDAY CLOSINGS SET TO BEGIN TODAY; Resumption of War-Interrupted Plan Allows 18 Off-Days for Many Employes COTTON EXCHANGES OPEN Some Other Markets, Insurance Concerns, Banks AmongThose Backing Holiday | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/oil-merger-approved.html | Oil Merger Approved | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/box-spring-output-to-show-big-jump-30-to-40-increase-forecast-by.html | BOX SPRING OUTPUT TO SHOW BIG JUMP; 30 to 40% Increase Forecast by Weisglass as Result of 16% Price Increase | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/hurley-asks-own-defeat.html | Hurley Asks Own 'Defeat' | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/manual-is-revised-camp-fire-girls-base-new-book-on-2year-nationwide.html | MANUAL IS REVISED; Camp Fire Girls Base New Book on 2-Year Nation-Wide Study | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/anthracite-men-refuse-to-work-75000-stay-off-their-jobs-pending-a.html | ANTHRACITE MEN REFUSE TO WORK; 75,000 Stay Off Their Jobs Pending a New Contract-- Both Sides Confer Here | True | By H. Walton Cloke Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/city-properties-in-new-ownership-business-residential-realty-sold.html | CITY PROPERTIES IN NEW OWNERSHIP; Business, Residential Realty Sold in East and West Side Areas | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/money-in-circulation-gains-145000000-reserve-balances-are-up.html | Money in Circulation Gains $145,000,000; Reserve Balances Are Up $184,000,000 | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/experts-back-lie-on-council-voice-secretary-general-upheld-by.html | EXPERTS BACK LIE ON COUNCIL VOICE; Secretary General Upheld by Unanimous Board--Issue Raised by Note on Iran | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/doubt-on-vacancy-hits-nomination.html | DOUBT ON 'VACANCY' HITS NOMINATION | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/joan-conroy-betrothed-fiancee-of-excol-wr-geiler-both-to-get-law.html | JOAN CONROY BETROTHED; Fiancee of Ex-Col. W.R. Geiler --Both to Get Law Degrees Soon | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/9-beer-officials-indicted-overceiling-sales-of-342500-are-charged.html | 9 BEER OFFICIALS INDICTED; Over-Ceiling Sales of $342,500 Are Charged by Chicago Jury | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/jersey-teacher-a-suicide.html | Jersey Teacher a Suicide | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/beach-grass.html | BEACH GRASS | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/car-loadings-drop-17-for-the-week-figure-of-571574-is-353-off-from.html | CAR LOADINGS DROP 17% FOR THE WEEK; Figure of 571,574 Is 35.3% Off From That for Same Week Last Year | True | Special to THE NEW YORK TIMES. | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/strikes-and-technics.html | STRIKES AND TECHNICS | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/marthur-accepts-an-honorary-degree.html | M'ARTHUR ACCEPTS AN HONORARY DEGREE | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/britain-is-warned-of-rationed-bread-morrison-informs-house-that.html | BRITAIN IS WARNED OF RATIONED BREAD; Morrison Informs House That Preparations Are Being Made Should Step Be Necessary | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/fels-medical-unit-joins-temple.html | Fels Medical Unit Joins Temple | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/petrillo-may-stop-all-canned-music-musicians-union-considers.html | PETRILLO MAY STOP ALL 'CANNED MUSIC'; Musicians' Union Considers Halting Work on Phonograph Disks, Radio Transcriptions | True | By Jack Gould Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/world-farmers-join-orr-cites-crops-need.html | WORLD FARMERS JOIN; ORR CITES CROPS NEED | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/mckellar-heads-appropriations.html | McKellar Heads Appropriations | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/coast-union-row-hits-a-third-movie-studio.html | COAST UNION ROW HITS A THIRD MOVIE STUDIO | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/veterans-gain-respite-school-board-sets-july-vacation-for-those.html | VETERANS GAIN RESPITE; School Board Sets July Vacation for Those Taking Courses | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/cold-wave-threat-strengthens-oats-prices-close-1-18-to-1-cent-up.html | COLD WAVE THREAT STRENGTHENS OATS; Prices Close 1 1/8 to 1 Cent Up Owing to Reports From Northwest and Canada | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/peiping-curb-condemned.html | Peiping Curb Condemned | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/honor-to-mayors-barred-plan-to-hang-portraits-of-four-withdrawn-in.html | HONOR TO MAYORS BARRED; Plan to Hang Portraits of Four Withdrawn in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/consumer-credit-shows-375000000-april-rise.html | Consumer Credit Shows $375,000,000 April Rise | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/india-railwaymen-plan-strike.html | India Railwaymen Plan Strike | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/truman-confirms-stettinius-move-to-quit-un-post-says-he-and-byrnes.html | TRUMAN CONFIRMS STETTINIUS' MOVE TO QUIT U.N. POST; Says He and Byrnes Hope U.S. Security Council Delegate Will Retract Resignation CALLS ACTION A SURPRISE Job Finished, Organization Is a Going Concern, Ex-Secretary of State Says in Letter | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/confusing-lineups-and-bitterness-mark-end-of-campaign-in-france.html | Confusing Line-Ups and Bitterness Mark End of Campaign in France; Leftists and Rightists Dig Up Old Wartime Scandals to Hurl at Candidates--Polls Give Little Clue to Outcome | True | By Lansing Warren By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/aid-pledged-to-war-hero-2500-toward-peekskill-fund-for-lieut-jh.html | AID PLEDGED TO WAR HERO; $2,500 Toward Peekskill Fund for Lieut. J.H. Buhs Raised | True | Special to THE NEW YORK TIMES. | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/israel-zimmerman-official-of-ilgwu-exhead-of-shoe-workers-union.html | ISRAEL ZIMMERMAN; Official of I.L.G.W.U., Ex-Head of Shoe Workers' Union, Dies | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/24-sentenced-in-palestine.html | 24 Sentenced in Palestine | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/to-cut-preferred-dividend.html | To Cut Preferred Dividend | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/opa-curbs-inflated-prices-of-small-new-companies.html | OPA Curbs Inflated Prices Of Small New Companies | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/packer-buying-at-new-low-swift-co-says-weeks-total-was-17-per-cent.html | PACKER BUYING AT NEW LOW; Swift & Co. Says Week's Total Was 17 Per Cent of Quota | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/ship-unions-statement-president-is-taken-to-task-for-plan-to-run.html | SHIP UNIONS' STATEMENT; President Is Taken to Task for Plan to Run Vessels | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/mnarney-insists-on-german-unity-blames-soviet-for-the-failure-to.html | M'NARNEY INSISTS ON GERMAN UNITY; Blames Soviet for the Failure to Implement Potsdam Pact and Resulting Difficulties SAYS LAWLESSNESS RISES U.S. Imports Into Zone Worth $100,000,000, While Exports Totaled Only $7,500,000 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/trading-declined-on-stock-exchange-but-sales-crossed-the.html | TRADING DECLINED ON STOCK EXCHANGE; But Sales Crossed the MillionShare Mark Every Day in May Except 3 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/bonds-and-shares-on-london-market-home-rails-decline-with-net.html | BONDS AND SHARES ON LONDON MARKET; Home Rails Decline With Net Revenues but Government Stocks Move Higher | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/dividend-news-greenfield-tap-and-die.html | DIVIDEND NEWS; Greenfield Tap and Die | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/city-housing-files-plans-for-offices-authority-to-have-its-own.html | CITY HOUSING FILES PLANS FOR OFFICES; Authority to Have Its Own Building on East 42d St. to Cost $900,000 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/auto-race-winner-survives-protests-officials-disallow-objections.html | AUTO RACE WINNER SURVIVES PROTESTS; Officials Disallow Objections Against Robson--Prizes Raised to $75,000 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/paying-rich-dividends.html | Paying Rich Dividends | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/spanish-campaign-on-to-popularize-army.html | SPANISH CAMPAIGN ON TO POPULARIZE ARMY | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/heads-chaplains-board-for-protestant-group.html | Heads Chaplains Board For Protestant Group | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/cholera-curbed-in-korea-fusan-toll-is-24-deathsno-americans.html | CHOLERA CURBED IN KOREA; Fusan Toll Is 24 Deaths--No Americans Stricken | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/mexico-seeks-strike-bar-government-acts-in-monterrey-and-nationwide.html | MEXICO SEEKS STRIKE BAR; Government Acts in Monterrey and Nation-Wide Threats | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/kerotest-co-expanding-buys-security-valve-division-of-security.html | KEROTEST CO. EXPANDING; Buys Security Valve Division of Security Engineering Co. | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/visits-marcy-homes-site-justice-lockwood-tells-tenants-they-must.html | VISITS MARCY HOMES SITE; Justice Lockwood Tells Tenants They Must Move by June 10 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/radio-today.html | RADIO TODAY | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/banking-students-picked-189-of-700-to-attend-rutgers-will-be-from.html | BANKING STUDENTS PICKED; 189 of 700 to Attend Rutgers Will Be From This Area | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/italys-king-makes-new-bid-to-voters-humbert-pledges-another-poll-if.html | ITALY'S KING MAKES NEW BID TO VOTERS; Humbert Pledges Another Poll if Monarchy Wins Tomorrow --Togliatti Scores Regime | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/college-sailors-race-today.html | College Sailors Race Today | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/wallet-lost-in-germany-restored.html | Wallet Lost in Germany Restored | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/hospital-honors-106-beth-israel-awards-service-pins-to-group-200.html | HOSPITAL HONORS 106; Beth Israel Awards Service Pins to Group, $200 Each to Five | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/takes-school-test-at-48-virginian-seeks-diploma-missed-in-stamford.html | TAKES SCHOOL TEST AT 48; Virginian Seeks Diploma Missed in Stamford 30 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/books-published-today.html | Books Published Today | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/aid-pledged-polish-jews-mayor-tells-european-visitors-new-york.html | AID PLEDGED POLISH JEWS; Mayor Tells European Visitors New York Backs Their Cause | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/commodity-prices-off-by-02-in-week-drop-the-first-since-early-in.html | COMMODITY PRICES OFF BY 0.2% IN WEEK; Drop, the First Since Early in January, Result of Cut in Farm Products | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/turks-requested-to-give-more-aid-unrra-officials-said-to-voice.html | TURKS REQUESTED TO GIVE MORE AID; UNRRA Officials Said to Voice Belief That Government Can Increase Help to Others | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/kewforest-school-gives-diplomas-to-28.html | KEW-FOREST SCHOOL GIVES DIPLOMAS TO 28 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/garden-proposes-stock-split.html | Garden Proposes Stock Split | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/russian-in-chair-today-presides-over-military-staff-group-under.html | RUSSIAN IN CHAIR TODAY; Presides Over Military Staff Group Under Rotation Rule | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/new-haven-adds-3-days-to-commutation-tickets.html | New Haven Adds 3 Days To Commutation Tickets | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/russian-accuses-sauckel-on-slaves.html | RUSSIAN ACCUSES SAUCKEL ON 'SLAVES' | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/rko-will-produce-barnaby-as-film-studio-acquires-rights-to-play.html | RKO WILL PRODUCE 'BARNABY' AS FILM; Studio Acquires Rights to Play Based on Comic Strip--'Cluny Brown' at the Rivoli Today | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/61228-see-yankees-rout-athletics-81-keller-belts-homer-with-two-on.html | 61,228 SEE YANKEES ROUT ATHLETICS, 8-1; Keller Belts Homer With Two On in Four-Run First Inning of Stadium Night Game PAGE WINS 11-HIT EFFORT At Best in Pinches, He Blanks Rivals After Opening Frame for Club's Fourth in Row | True | By John Drebinger | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/rod-ends-school-strike-woman-principal-is-still-boss-after-parents.html | ROD ENDS SCHOOL STRIKE; Woman Principal Is Still Boss After Parents Take Action | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/offer-of-new-automobile-gets-no-boston-apartment.html | Offer of New Automobile Gets No Boston Apartment | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/us-protest-to-rumania-printers-censorship-alleged.html | U.S. Protest to Rumania; Printers' Censorship Alleged | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/famine-committee-incorporated-here.html | FAMINE COMMITTEE INCORPORATED HERE | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/armynavy-dispute-back-at-white-house.html | ARMY-NAVY DISPUTE BACK AT WHITE HOUSE | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/us-to-end-copra-export-co.html | U.S. to End Copra Export Co. | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/refugees-overtax-camps-in-germany-army-maps-plan-to-ship-some-out.html | REFUGEES OVERTAX CAMPS IN GERMANY; Army Maps Plan to Ship Some Out of Country and Put Others to Work | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/sweeny-american-golfer-gains-final-round-of-british-amateur.html | Sweeny, American Golfer, Gains Final Round of British Amateur; California Native Defeats McInally on 19th and Micklem by 5 and 4--Bruen, Irish Star, Favored for Title Today | True | By Sydney Gruson By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/arthur-maudlin-figure-in-yonkers-exsheriff-of-westchester-city.html | ARTHUR MAUDLIN, FIGURE IN YONKERS; Ex-Sheriff of Westchester, City Republican Leader for 11 Years, Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/veterans-social-security.html | VETERANS' SOCIAL SECURITY | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/thousand-pairs-of-nylons-stolen.html | Thousand Pairs of Nylons Stolen | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/sanctions-are-set-penalties-are-provided-for-refusal-to-work-on.html | SANCTIONS ARE SET; Penalties Are Provided for Refusal to Work on President's Call MEASURE BACK TO HOUSE Move to Reconsider Fails and No Attempt to Reconsider Worker-Draft Is Made | True | By C.p. Trussell Special To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/nine-bond-issues-marketed-in-week-six-municipal-and-three-utility.html | NINE BOND ISSUES MARKETED IN WEEK; Six Municipal and Three Utility Offerings Placed Here for Total of $100,860,000 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/net-title-to-mrs-cushingham.html | Net Title to Mrs. Cushingham | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/un-will-teach-aides-by-visual-education.html | U.N. WILL TEACH AIDES BY VISUAL EDUCATION | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/murchison-buoyed-by-fabric-outlook-sees-marked-gains-in-cottons-in.html | MURCHISON BUOYED BY FABRIC OUTLOOK; Sees Marked Gains in Cottons in Last Quarter if New Strikes Do Not Upset Operations DISCOUNTS SCARCITY TALK Says Record Output Indicates Hoarding and Calls Pattern Similar to That of '19,'20 | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/three-gis-describe-abuse-at-lichfield.html | THREE GI'S DESCRIBE ABUSE AT LICHFIELD | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/furniture-sales-up-85-cash-deals-show-142-rise-and-credit-business.html | FURNITURE SALES UP 85%; Cash Deals Show 142% Rise and Credit Business 72% | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/moroccans-remote-from-other-arabs-distance-from-cairo-removes.html | MOROCCANS REMOTE FROM OTHER ARABS; Distance From Cairo Removes Political and Other Ties-- French Policy a Factor | True | By Clifton Daniel By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/morrison-no-2-in-cabinet-not-bevin-attlee-avers.html | Morrison No. 2 in Cabinet, Not Bevin, Attlee Avers | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/palestine-delay-opposed-american-jewish-conference-explains-its.html | PALESTINE DELAY OPPOSED; American Jewish Conference Explains Its Stand | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/wage-board-approves-soft-coal-agreement-opening-way-for-action-to.html | Wage Board Approves Soft Coal Agreement, Opening Way for Action to Raise Prices | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/three-decline-salzburg-bids.html | Three Decline Salzburg Bids | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/william-burke-head-of-shipping-department-at-port-of-embarkation.html | WILLIAM BURKE; Head of Shipping Department at Port of Embarkation, Brooklyn | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/swedes-open-discussion-in-washington-on-disposition-of-assets-of.html | Swedes Open Discussion in Washington On Disposition of Assets of Germans | True | Special to THE NEW YORK TIMES. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/bank-stock-sale-dropped.html | Bank Stock Sale Dropped | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/stock-offered-management.html | Stock Offered Management | True | | C1B 21803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/trucks-for-wheat-asked-messersmith-would-send-500-to-argentina-to.html | TRUCKS FOR WHEAT ASKED; Messersmith Would Send 500 to Argentina to Carry Grain | True | By Cable To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/thief-spurns-768-takes-3-shirts.html | Thief Spurns $768, Takes 3 Shirts | True | | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/un-refugee-board-closing-in-discord-only-agreement-in-7week-session.html | U.N. REFUGEE BOARD CLOSING IN DISCORD; Only Agreement in 7-Week Session is on the Need for Agency to Supplant UNRRA | True | By Wireless To the New York Times. | C1B 21803 |
| 1946-06-01 | 1946-06-01 | https://www.nytimes.com/1946/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21803 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/boy-drowns-in-jamaica-bay.html | Boy Drowns in Jamaica Bay | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/miss-sarah-mgraw-married-in-trinity-wed-yesterday-in-church.html | MISS SARAH M'GRAW MARRIED IN TRINITY; WED YESTERDAY IN CHURCH CEREMONIES | True | Ira L. HillIra L. Hill | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/steady-increase-due-in-buyers-arrivals.html | STEADY INCREASE DUE IN BUYERS' ARRIVALS | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/pennsylvania-deal-by-utilities-upheld.html | PENNSYLVANIA DEAL BY UTILITIES UPHELD | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-patterns-of-life-for-the-aged-employment-for-older-people-who.html | New Patterns of Life for the Aged; Employment for older people who are able; care for those no longer capable of work. | True | By Newman M. Biller Executive Director Home For Aged and Infirm Hebrews | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/alice-burrowes-to-wed-troth-of-florida-girl-to-fw-ritter-jr-is.html | ALICE BURROWES TO WED; Troth of Florida Girl to F.W. Ritter Jr. Is Announced | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/harvard-sweeps-yale-crew-races-varsitys-8th-straight-over-blue.html | Harvard Sweeps Yale Crew Races; Varsity's 8th Straight Over Blue; Juniors Are Faster | True | By John Rendel Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/now-pull-together-boys.html | NOW, PULL TOGETHER, BOYS" | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/braunwick.html | Braun--Wick | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/medalists-bow-2-and-1-ponier-and-youngman-beaten-in-first-round-of.html | MEDALISTS BOW, 2 AND 1; Ponier and Youngman Beaten in First Round of Montclair Golf | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/metzhotchkin.html | Metz--Hotchkin | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/veterans-are-paying-14-down-on-homes.html | VETERANS ARE PAYING 14% DOWN ON HOMES | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/long-beach-houses-of-unusual-design.html | LONG BEACH HOUSES OF UNUSUAL DESIGN | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/arkansas-nuptials-for-margaret-bush.html | ARKANSAS NUPTIALS FOR MARGARET BUSH | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/anders-to-press-for-free-poland-tells-army-in-italy-that-fight.html | ANDERS TO PRESS FOR 'FREE POLAND'; Tells Army in Italy That Fight Still Goes On as He Reads Disbanding Order | True | By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-nation-search-for-soldiers-armys-views-dollars-for-france.html | THE NATION; Search for Soldiers Army's Views Dollars for France French Concessions Mr. Stettinius Withdraws The Waters Rush Along Senator From Virginia | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/divorce-peak-in-1947-is-seen-by-statistician.html | Divorce Peak in 1947 Is Seen by Statistician | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/7-printertenants-unite-to-acquire-11th-ave-building-cooperative.html | 7 PRINTER-TENANTS UNITE TO ACQUIRE 11TH AVE. BUILDING; Cooperative Venture to Lead to Erection of an Annex for Future Growth DEAL ON BARROW STREET Syndicate Buys Six Parcels at West 4th Street--Institute Gets Student Homes To Provide Additional Space Occupied By Village Inn | True | By Lee E. Cooper | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/col-jp-devereux-of-wake-marries-marines-officer-takes-miss-rachel.html | COL. J.P. DEVEREUX OF WAKE MARRIES; Marines Officer Takes Miss Rachel Cooke as Bride in Baltimore Ceremony | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/customers-delay-holdup-store-operator-takes-in-money-as-robbers.html | CUSTOMERS DELAY HOLDUP; Store Operator Takes In Money as Robbers Bide Their Time | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/whole-french-program-hinges-on-the-election-premier-gouin.html | WHOLE FRENCH PROGRAM HINGES ON THE ELECTION; PREMIER GOUIN | True | By Lansing Warren By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/portrait-of-gi-joe-jr-while-the-nation-debates-the-future-of-its.html | Portrait of GI Joe Jr.; While the nation debates the future of its peacetime army the 18-year-old draftee continues his training. Portrait of GI Joe Jr. | True | By Gilbert Bailey | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/rare-chair-of-1750-listed-in-auction-english-cockfighting-piece-to.html | RARE CHAIR OF 1750 LISTED IN AUCTION; English 'Cockfighting' Piece to Be Offered This Week at Parke-Bernet Galleries | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/frances-voting-today-interests-the-world-babe-in-the-woods.html | FRANCE'S VOTING TODAY INTERESTS THE WORLD; BABE IN THE WOODS" | True | By Edwin L. James | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/heads-welfare-agencies-council.html | Heads Welfare Agencies Council | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/buys-house-for-3d-time-brener-gets-e-89th-st-building-as-an.html | BUYS HOUSE FOR 3D TIME; Brener Gets E. 89th St. Building as an Investment | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/nuptials-are-held-for-shirley-clark-married-in-glenville.html | NUPTIALS ARE HELD FOR SHIRLEY CLARK; MARRIED IN GLENVILLE | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/cool-breeze-springs-up.html | Cool Breeze Springs Up | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/canadian-spy-gets-sentence-of-4-years.html | CANADIAN SPY GETS SENTENCE OF 4 YEARS | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/eisenhower-sees-becke-next-week-argentine-exchief-of-staff-is-in.html | EISENHOWER SEES BECKE NEXT WEEK; Argentine Ex-Chief of Staff Is in Florida-- Our Policy Held Veering Toward Peron | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/soldiers-lashed-in-court-three-take-whippings-instead-of-prison.html | SOLDIERS LASHED IN COURT; Three Take Whippings Instead of Prison Terms for Thefts | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/11-seek-governorship-list-of-south-carolina-candidates-largest-in.html | 11 SEEK GOVERNORSHIP; List of South Carolina Candidates Largest in Years | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/lions-clubs-hold-election.html | Lions Clubs Hold Election | True | Special to THE NEW YORK TIMES. | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/15000000-spent-to-help-palestine.html | $15,000,000 SPENT TO HELP PALESTINE | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/rev-dr-wr-craig-retired-presbyterian-pastor-in-philadelphia-long-in.html | REV. DR. W.R. CRAIG; Retired Presbyterian Pastor in Philadelphia, Long in Ministry | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/dr-louise-ball-dies-dentist-clubwoman.html | DR. LOUISE BALL DIES; DENTIST, CLUBWOMAN | True | Dr. Louise C. Ball of 130 East End Avenue, who had practiced dentistry in this city since 1915 and was an officer of several professional and patriotic organizations, died Friday, after a long illness, at the age of 59. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/presidential-quiz.html | Presidential Quiz | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/take-higher-posts-in-brooklyn-company.html | TAKE HIGHER POSTS IN BROOKLYN COMPANY | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/gas-association-to-meet.html | Gas Association to Meet | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/home-putting-the-toyer-to-work.html | HOME; Putting the Toyer To Work | True | By Mary Roche | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mr-sinclairs-superman-carries-on.html | Mr. Sinclair's Superman Carries On | True | By Perry Miller | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/nuptials-held-here-for-nancy-b-knothe.html | NUPTIALS HELD HERE FOR NANCY B. KNOTHE | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/princeton-bows-at-lacrosse-136.html | Princeton Bows at Lacrosse, 13-6 | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/police-captain-kills-man-taken-for-thief.html | POLICE CAPTAIN KILLS MAN TAKEN FOR THIEF | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-ridge-kids-vs-the-atom.html | The Ridge Kids vs. the Atom | True | By Warner Ogden | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mr-runyons-blue-plate-specials.html | Mr. Runyon's Blue Plate Specials | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/flight-and-pursuit.html | Flight and Pursuit | True | By Gladwin Hill | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mcmahon-bill-sets-checkups-for-congress-free-scientists-for-own.html | McMahon Bill Sets Check-Ups for Congress; Free Scientists for Own Atomic Research | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mrs-ck-clisby-has-a-child.html | Mrs. C.K. Clisby Has a Child | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/by-way-of-report-note-on-a-book-salegoldwyns-gotham.html | BY WAY OF REPORT; Note on a Book Sale--Goldwyn's Gotham Backgrounds--Michael Chekhov, Actor Action, Camera! Portrait | True | By A.h. Weiler | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/truman-labor-program-stirs-queer-reactions-the-salvage-boys.html | TRUMAN LABOR PROGRAM STIRS QUEER REACTIONS; THE SALVAGE BOYS" | True | By Arthur Krock | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/reuther-widens-auto-wage-drive-union-chief-indicates-move-on-whole.html | REUTHER WIDENS AUTO WAGE DRIVE; Union Chief Indicates Move on Whole Industry for Rise to Compensate Prices TO WEIGH ABILITY TO PAY Board of UAW Sets Session in Cleveland to Consider Increases Below 'Pattern' Ford to Disclose Plans Reuther Hits Senate on OPA Wage-Price Theory Repeated | True | By Walter W. Ruch Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/china-decorates-marine-general.html | China Decorates Marine General | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/money.html | MONEY | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/2pound-deer-born-here.html | 2-Pound Deer Born Here | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/burra-sahib-wins-stake-whitney-duo-runs-one-two-with-enfilade.html | BURRA SAHIB WINS STAKE; Whitney Duo Runs One, Two With Enfilade Second on Coast | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/lost-illusions-a-critic-discovers-that-distance-lends-enchantment.html | LOST ILLUSIONS; A Critic Discovers That Distance Lends Enchantment to Picture-Making Still A-Doin' It Albuquerque Pixie Behind the Scenes | True | By Bosley Crowther | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/small-homes-lead-trading-in-jersey-properties-in-red-bank-westfield.html | SMALL HOMES LEAD TRADING IN JERSEY; Properties in Red Bank, Westfield, Bloomfield and Other Areas Attract Purchasers Sale Closed at Montclair | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/stock-to-be-exchanged-shareholders-of-the-beatrice-creamery-co.html | STOCK TO BE EXCHANGED; Shareholders of the Beatrice Creamery Co. Approve Plan | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/news-of-stamp-world-centenary-of-smithsonian-institution-will-be.html | NEWS OF STAMP WORLD; Centenary of Smithsonian Institution Will Be the Occasion for a Special Issue | True | By Kent B. Stiles | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/prizes-for-everyone-contests-are-backthe-quests-for-kissing-queens.html | Prizes for Everyone; Contests are back--the quests for kissing queens and sleeping kings. | True | By Jack Raymond | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/warns-of-pitfalls-in-easy-gi-loans-fha-head-sees-danger-of-unwise.html | WARNS OF PITFALLS IN 'EASY' GI LOANS; FHA Head Sees Danger of Unwise Home Buying and Wants More Rental Units | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/vitalizing-the-spirit.html | Vitalizing the Spirit | True | By George R. Stephenson | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/readjustment-high-courts-ruling-on-superseniority-is-held-as-not.html | READJUSTMENT; High Court's Ruling on 'SuperSeniority' Is Held as Not Changing Any Other Aspect of GI's Right to Odd Jobs Law Provides Right To Jobs AFL-CIO Opposed the Ruling Housing Ideas | True | By Charles Hurd Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/youth-forum-favors-continuation-of-opa.html | YOUTH FORUM FAVORS CONTINUATION OF OPA | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/freedom-of-news-called-peace-need-unesco-aides-declare-that-end-of.html | FREEDOM OF NEWS CALLED PEACE NEED; UNESCO Aides Declare That End of Illiteracy in World Is a Vital Necessity Canadian for Free Press | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/madrid-sees-report-as-franco-victory.html | MADRID SEES REPORT AS FRANCO VICTORY | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/boat-upset-boy-drowns-victims-brother-saved-in-east-river-by-two.html | BOAT UPSET, BOY DROWNS; Victim's Brother Saved in East River by Two Onlookers | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/bernborough-wins-9th-in-row.html | Bernborough Wins 9th in Row | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/quake-in-turkey-kills-47.html | Quake in Turkey Kills 47 | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/safe-to-plant-squash-a-vegetable-crop-for-late-sowing.html | SAFE TO PLANT SQUASH; A Vegetable Crop for Late Sowing | True | By Hilde Peters | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mrs-menzies-triumphs-in-surrey-tennis-final.html | Mrs. Menzies Triumphs In Surrey Tennis Final | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/miss-wilma-killmayer-official-of-the-staten-island-league-of-women.html | MISS WILMA KILLMAYER; Official of the Staten Island League of Women Voters | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/perry-and-lamont-honored-at-exeter-principal-and-trustees-head-both.html | PERRY AND LAMONT HONORED AT EXETER; Principal and Trustees' Head, Both Retiring, Are Hailed for Services by Alumni | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/sculpture-rallies-spotlighted-in-current-exhibitions.html | SCULPTURE RALLIES; Spotlighted in Current Exhibitions | True | By Edward Alden Jewell | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-cargo-ship-to-sail-president-taft-leaves-today-for-china-and.html | NEW CARGO SHIP TO SAIL; President Taft Leaves Today for China and Manila | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/christiegottschaldt.html | Christie—Gottschaldt | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/margaret-williams-engaged-to-marry.html | MARGARET WILLIAMS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/treasure-chest-the-deadliest-enemies.html | Treasure Chest; The Deadliest Enemies | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/articles-of-united-nations-charter-referred-to-by-committee-on.html | Articles of United Nations Charter Referred To by Committee on Spain; ARTICLE 10 ARTICLE 12 ARTICLE 14 ARTICLE 34 ARTICLE 35 ARTICLE 36 ARTICLE 39 ARTICLE 40 ARTICLE 41 | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/elected-to-committee-of-seamens-service.html | Elected to Committee Of Seamen's Service | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-damaging-blows-strike-price-control-coal-pact-batters-wage.html | NEW DAMAGING BLOWS STRIKE PRICE CONTROL; Coal Pact Batters Wage 'Pattern'-- Inflationary Trends Grow Effect of Welfare Grant Price Rises Accelerated Factor of Lower Quality Importance of Reduction | True | By John H. Crider | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/queues-form-in-boston-in-acute-bread-shortage.html | Queues Form in Boston In Acute Bread Shortage | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/bus-lines-to-new-jersey-extend-daily-schedules.html | Bus Lines to New Jersey Extend Daily Schedules | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/enclave.html | Enclave | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/unrra-finds-10000-kidnapped-by-nazis-frees-children-taken-from.html | UNRRA FINDS 10,000 KIDNAPPED BY NAZIS; Frees Children Taken From Other Lands to Be Trained for Hitler War Machine | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/pinchhitting-psychiatrist.html | Pinch-Hitting Psychiatrist | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/other-activities-of-clubs-and-organizations-in-the-suburban-area.html | OTHER ACTIVITIES OF CLUBS AND ORGANIZATIONS IN THE SUBURBAN AREA | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/people-who-read-and-write-fiction.html | People Who Read and Write; Fiction | True | By John K. Hutchens | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/roxas-takes-hold.html | ROXAS TAKES HOLD | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/women-to-resume-title-golf-event-more-than-eighty-to-tee-off.html | WOMEN TO RESUME TITLE GOLF EVENT; More Than Eighty to Tee Off Tomorrow at Ridgewood in Metropolitan Tourney | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/education-notes-activities-in-the-classroom-and-on-the-campus-new.html | EDUCATION NOTES; Activities in the Classroom and On the Campus NEW ROCHELLE--Child Books TUSCULUM--Summer School NATIONAL COLLEGE--Chapel FLORIDA--Mayan Trip LAFAYETTE--Pensions WESTERN RESERVE--Buildings RUSSELL SAGE--Co-Ed HUNTER--Essay Contest DAKOTA--Vets' Homes NEW SCHOOL--Dramatics TULANE--Local Teachers CARNEGIE--Mathematics ANNIVERSARY--Fraternity FASHION INSTITUTE--Diplomas | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/781-sales-closed-during-april-set-manhattan-mark-prices-for-114.html | 781 SALES CLOSED DURING APRIL SET MANHATTAN MARK; Prices for 114 Loft Buildings Average 109.2 Per Cent of Assessed Valuations HOUSING PARCELS IN LEAD 567 Such Properties Transferred in Month for $37,929,184, Realty Board Reports Ahead of Previous Years | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/polly-van-r-leeds-wed-she-becomes-bride-in-yonkers-of-donald-harry.html | POLLY VAN R. LEEDS WED; She Becomes Bride in Yonkers of Donald Harry Brandes | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/browder-and-stalin-confer-30-minutes.html | Browder and Stalin Confer 30 Minutes | True | By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/brooks-beck-weds-miss-em-morison-navy-exofficer-and-daughter-of.html | BROOKS BECK WEDS MISS E.M. MORISON; Navy Ex-Officer and Daughter of Harvard Professor Are Married in Milton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/odwyer-guest-at-feis-irish-festival-will-be-held-on-fordham-campus.html | O'DWYER GUEST AT FEIS; Irish Festival Will Be Held on Fordham Campus Today | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/jews-here-entreat-aid-for-europeans.html | JEWS HERE ENTREAT AID FOR EUROPEANS | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mccarthy-is-sought-by-mexican-league.html | McCarthy Is Sought By Mexican League | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/aviation-foreign-airlines-lean-heavily-on-transport-planes-that.html | AVIATION; Foreign Airlines Lean Heavily on Transport Planes That Have Been Developed in America Far in the Lead PRICES REDUCED TWO ON A TOUR NEW LANDING GEAR DOGS AS BAGGAGE ABSOLUTE ALTIMETER | True | By Frederick Graham | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/hannegan-pac-link-hit-gossett-says-inclusion-as-speaker-reflects-on.html | HANNEGAN PAC LINK HIT; Gossett Says Inclusion as Speaker Reflects on Office | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/us-aides-declare-soviet-has-vlassov.html | U.S. AIDES DECLARE SOVIET HAS VLASSOV | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/commander-young-is-cleared.html | Commander Young Is Cleared | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/adolescence.html | Adolescence | True | By Richard Sullivan | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-record-of-german-musicians-many-played-ball-with-the-nazisonly.html | THE RECORD OF GERMAN MUSICIANS; Many Played Ball With The Nazis--Only Very Few Did Not Royalties Count Nazi Friend Flattering Americans Sign of Tolerance | True | By Capt. Edward Kilenyd | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/pirates-sell-coscarart-pete-to-play-in-mexico.html | Pirates Sell Coscarart; Pete to Play in Mexico | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/scenes-from-a-pair-of-romantic-comedies-and-a-musical-coming-to.html | Scenes From a Pair of Romantic Comedies and a Musical Coming to Broadway This Week | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/melanie-bridgman-wed-to-physician-bride-in-new-canaan-church-of-dr.html | MELANIE BRIDGMAN WED TO PHYSICIAN; Bride in New Canaan Church of Dr. Paul S. Strong, Formerly of Army Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/text-of-antistrike-bill-as-passed-by-the-senate-fair-wages-directed.html | Text of Anti-Strike Bill as Passed by the Senate; Fair Wages" Directed | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/former-wave-wed-to-ja-janney-jr-annie-l-suydam-of-south-carolina.html | FORMER WAVE WED TO J.A. JANNEY JR.; Annie L. Suydam of South Carolina Bride of Ex-Aide to SHAEF, in Doylestown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/sharpshooting-singer-from-astoria-miss-merman-sits-for-her-portrait.html | Sharpshooting Singer From Astoria; Miss Merman sits for her portrait and talks about the roles she had before she got a gun. Astoria's Sharpshooting Singer | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-dance-barbizon-tuesdays-bettina-dearborn.html | THE DANCE: 'BARBIZON TUESDAYS; Bettina Dearborn | True | By John Martincosmo-Sileo | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/wage-rise-demand-launched-in-france.html | WAGE RISE DEMAND LAUNCHED IN FRANCE | True | By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/panzer-tops-brooklyn-win-54-in-ninth-as-piefka-giordano-spark-rally.html | PANZER TOPS BROOKLYN; Win, 5-4, in Ninth as Piefka, Giordano Spark Rally | True | Special to THE NEW YORK TIMES. | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/chipman-of-cubs-halts-braves-63-the-throw-to-first-did-not-reach.html | CHIPMAN OF CUBS HALTS BRAVES, 6-3; THE THROW TO FIRST DID NOT REACH THERE | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/dewey-off-june-13-on-upstate-tour-governor-to-visit-7-places-make-6.html | DEWEY OFF JUNE 13 ON UP-STATE TOUR; Governor to Visit 7 Places Make 6 Speeches in Swing Through Dairy Country | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/miss-jane-d-read-married.html | Miss Jane D. Read Married | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/dr-db-eddy-dies-missions-leader-congregational-minister-and.html | DR. D.B. EDDY DIES; MISSIONS LEADER; Congregational Minister and Lecturer Was Official of Commissioners 44 Years | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/june.html | JUNE | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/philippine-huks-will-give-up-arms-dissident-group-has-agreed-to.html | PHILIPPINE 'HUKS' WILL GIVE UP ARMS; Dissident Group Has Agreed to Surrender Before July 4-- Official Payroll Reduced | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/apprentice-to-a-conductor-pop-concerts-begin-fifth-week-of-the.html | APPRENTICE TO A CONDUCTOR; "Pop" Concerts Begin Fifth Week of the Season at Carnegie Hall | True | By Olin Downesben Greenhaus | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/residence-at-rye-in-new-ownership.html | RESIDENCE AT RYE IN NEW OWNERSHIP | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/illinois-captures-big-ten-title-mckenley-sets-world-mark-in-440.html | Illinois Captures Big Ten Title; McKenley Sets World Mark in 440; SETTING A NEW WORLD'S RECORD FOR THE 440 | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mr-saroyans-wartime-comedy-his-beautiful-people-seem-strangely-out.html | MR. SAROYAN'S WARTIME COMEDY; His Beautiful People Seem Strangely Out of Place in an Army Background Wartime Comedy | True | By Irwin Shaw Playwright and Former Soldier | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/historian-first-at-chicago.html | Historian First at Chicago | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/race-segregation-in-housing-fought-national-urban-league-notes.html | RACE SEGREGATION IN HOUSING FOUGHT; National Urban League Notes 'Suicidal Trend to Ghettos' -- Cites Negroes' Plight | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/miss-denney-married-to-henry-f-goodnow.html | MISS DENNEY MARRIED TO HENRY F. GOODNOW | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/forms-own-company.html | FORMS OWN COMPANY | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/monterey-strike-postponed.html | Monterey Strike Postponed | True | By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/truman-critics-point-to-intimate-advisers-snyder-is-the-chief.html | TRUMAN CRITICS POINT TO INTIMATE ADVISERS; Snyder Is the Chief Target of Those Who Uphold New Deal Principles Labor Relations Counsel Hannegan Joined Others | True | By Felix Belair Jr. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/oil-industry-to-confer-speakers-named-for-twoday-meeting-of.html | OIL INDUSTRY TO CONFER; Speakers Named for Two-Day Meeting of Institute Here | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/letters-prize-job.html | Letters; PRIZE JOB | True | GEORGE E. OFFER. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/son-to-william-w-pinneys-jr.html | Son to William W. Pinneys Jr. | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/4year-project-to-house-1268400-offered-by-moses-odwyer-endorses.html | 4-YEAR PROJECT TO HOUSE 1,268,400 OFFERED BY MOSES; O'Dwyer Endorses Plan for Relief on Both Emergency and Permanent Bases HOMES FOR 90,500 IN 1946 U.S., State, City and Private Financing Proposed-- Overoptimism Seen by Authority Estimates About Time 4-YEAR HOME PLAN OFFERED BY MOSES | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/firestone-develops-new-butyl.html | Firestone Develops New Butyl | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/300-mines-ignore-hard-coal-strike-half-of-freelance-operators-work.html | 300 MINES IGNORE HARD COAL STRIKE; Half of Free-Lance Operators Work in Shamokin Area-- Union Sees Early Truce Union Leader Confident 5,000 Busy on Maintenance | True | By H. Walton Cloke Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/leonore-amory-engaged-alumna-of-vassar-brideelect-of-dr-thomas-mcc.html | LEONORE AMORY ENGAGED; Alumna of Vassar Bride-Elect of Dr. Thomas McC. Sawyers | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/navy-nine-routs-columbia-13-to-0-16hit-attack-on-3-pitchers-gives.html | NAVY NINE ROUTS COLUMBIA, 13 TO 0; 16-Hit Attack on 3 Pitchers Gives Middies 16th Triumph --Burton Handcuffs Lions | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/marilyn-bevans-a-brideelect.html | Marilyn Bevans A Bride-Elect | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/named-lafayette-student-dean.html | Named Lafayette Student Dean | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/wood-field-and-stream-vast-army-interested-danger-to-tuna-seen.html | WOOD, FIELD AND STREAM; Vast Army" Interested Danger to Tuna Seen | True | By Raymond R. Camp | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/tramping-trips-nearby-seeing-the-country-afoot.html | TRAMPING TRIPS NEARBY; Seeing the Country Afoot | True | By Frank Placemonkmeyer | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/herbert-paus-illustrator-did-liberty-loan-posters-in-first-world.html | HERBERT PAUS; Illustrator Did Liberty Loan Posters in First World War | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/camden-track-spends-125000.html | Camden Track Spends $125,000 | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/michigan-jobs-rising-25.html | Michigan Jobs Rising 25% | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/auto-output-down-to-800000-for-1946-fivemonth-figure-for-1941.html | AUTO OUTPUT DOWN TO 800,000 FOR 1946; Five-Month Figure for 1941 2,102,500--Industry Beset by Labor Stoppages | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/play-says-the-doctor.html | 'Play!' Says the Doctor | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/rarest-and-weirdest.html | Rarest and Weirdest | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/a-substitute-for-lupine.html | A SUBSTITUTE FOR LUPINE | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/two-errors-lead-to-dodger-defeat-stevens-hero-with-homer-in-sixth.html | TWO ERRORS LEAD TO DODGER DEFEAT; Stevens, Hero With Homer in Sixth, Makes Misplays That Set Up Reds' Run in 10th Wild Toss Follows Fumble DODGERS LOSE, 5-4, TO REDS IN TENTH | True | By Roscoe McGowen Special To The New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/brazil-credits-to-finns-reported.html | Brazil Credits to Finns Reported | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/ferryboat-adrift-imperils-warships-craft-caught-in-hudson-current.html | FERRYBOAT ADRIFT IMPERILS WARSHIPS; Craft Caught in Hudson Current Heads for Fleet Unitsas Others Speed to Rescue | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/lucile-l-culbert-will-be-married-graduate-of-north-carolina-is.html | LUCILE L. CULBERT WILL BE MARRIED; Graduate of North Carolina Is Betrothed to Lieut. Francis G. Awalt Jr. of Navy | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/labor-vote-is-considered-independent-of-pressure-observers-question.html | LABOR VOTE IS CONSIDERED INDEPENDENT OF PRESSURE; Observers Question Whether Union Leaders Are Capable of Swinging It | True | By Cabell Phillips | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/barbra-thompson-bride-in-scarsdale.html | BARBRA THOMPSON BRIDE IN SCARSDALE | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/jenkinslyman.html | Jenkins--Lyman | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/ryan-assails-nmu-strike-plan-as-move-to-give-shipping-industry-over.html | Ryan Assails NMU Strike Plan as Move To Give Shipping Industry Over to Soviet | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/welfare-group-renamed-family-service-association-is-new-title-of.html | WELFARE GROUP RENAMED; Family Service Association Is New Title of Federation | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/italy-to-vote-on-king-today-as-french-pick-assembly-humbert-gaining.html | Italy to Vote on King Today As French Pick Assembly; Humbert Gaining Strength as Deadline on Throne Nears--20,000,000 Ballots to Paint Color of Paris Constitution | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/there-are-no-islands-any-more-thoughts-of-a-tourist-who-had.html | 'There Are No Islands Any More'; Thoughts of a tourist who had supposed that islands existed and were for escape. 'There Are No Islands Any More' | True | By R.l. Duffus | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/itu-reelects-randolph-polling-was-largest-in-history-of-union-with.html | ITU RE-ELECTS RANDOLPH; Polling Was Largest in History of Union, With Roll of 85,000 | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/ernie-pyles-last-stories-of-gi-joe-last-stories.html | Ernie Pyle's Last Stories of GI Joe; Last Stories | True | By David Dempsey | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/674-reserve-warships-in-8-eastern-ports-to-be-laid-up-as-part-of.html | 674 Reserve Warships in 8 Eastern Ports To Be Laid Up as Part of Sixteenth Fleet | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-kings-ambassador.html | The King's Ambassador | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/horebelisha-asks-usbritish-union-he-declares-this-step-would.html | HORE-BELISHA ASKS U.S.-BRITISH UNION; He Declares This Step Would Guarantee Peace--Queen Mary Sails With 1,450 | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/army-now-in-need-of-dogs-german-shepherd-replacements-are-sought.html | ARMY NOW IN NEED OF DOGS; German Shepherd Replacements Are Sought for K-9 Corps | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-plan-adopted-for-profit-sharing-engineering-concerns-staff-to.html | NEW PLAN ADOPTED FOR PROFIT SHARING; Engineering Concern's Staff to Get 25% of Total Based on Individual Aid to Income | True | By Alfred R. Zipser Jr. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/philadelphia-marriage-mark.html | Philadelphia Marriage Mark | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/navy-dedicates-harkness-hall-new-building-at-university-of.html | NAVY DEDICATES HARKNESS HALL; New Building at University of Rochester Will Be Devoted to Training Officers | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/patricia-wells-expilots-fiancee.html | Patricia Wells Ex-Pilot's Fiancee | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/us-prepares-to-cut-blacklist-of-companies-favorable-to-axis-us.html | U.S. Prepares to Cut Blacklist Of Companies Favorable to Axis; U.S. PREPARES PLAN TO CUT BLACKLIST Many Forced Into Bankruptcy | True | By Thomas J. Hamilton Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/popes-talk-broadcast-widely-in-5-languages.html | Pope's Talk Broadcast Widely in 5 Languages | True | By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/penn-squad-takes-triangular-meet-scores-84-points-against-54-for.html | PENN SQUAD TAKES TRIANGULAR MEET; Scores 84 Points Against 54 for Princeton, 27 for Columbia --Hansell Equals Record | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/ecuador-promises-foods-hoover-hears-rice-and-perhaps-potatoes-can.html | ECUADOR PROMISES FOODS; Hoover Hears Rice and Perhaps Potatoes Can Be Exported | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/coudert-prepares-to-oppose-baldwin-agrees-to-be-a-candidate-for.html | COUDERT PREPARES TO OPPOSE BALDWIN; Agrees to Be a Candidate for Congress if Supported by Republican Committee | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/maria-kurenko-soloist-soprano-and-sydney-foster-the-pianist-at-pop.html | MARIA KURENKO SOLOIST; Soprano and Sydney Foster, the Pianist, at 'Pop' Concert | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/union-rivalries-increase-industrial-unrest-what-of-our-big-country.html | UNION RIVALRIES INCREASE INDUSTRIAL UNREST; WHAT OF OUR BIG COUNTRY?" | True | By Louis Stark | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/grand-illusion-winner-hydraulic-and-mont-also-gain-devon-horse-show.html | GRAND ILLUSION WINNER; Hydraulic and Mont Also Gain Devon Horse Show Awards | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/tours-far-underground.html | TOURS FAR UNDERGROUND | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/bridge-bidding-to-game.html | BRIDGE: BIDDING TO GAME | True | By Albert H. Morehead | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/low-tides-in-california-spar-abalone-hunters.html | Low Tides in California Spar Abalone 'Hunters' | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/seeks-medical-experts-for-european-mission.html | Seeks Medical Experts For European Mission | True | Bachrach, 1940 | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/warn-ship-unions-imperil-our-flag-operators-assert-demands-menace.html | WARN SHIP UNIONS IMPERIL OUR FLAG; Operators Assert Demands Menace 'Our World Trade and National Defense' 'TORPEDOING' AIM CHARGED Use of Word Is Carried to New Application-- Talks to Avert June 15 Strike Renewed | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/czechs-discover-new-comet.html | Czechs Discover New Comet | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/ubico-property-on-sale-guatemalan-congress-also-cancels-his-and.html | UBICO PROPERTY ON SALE; Guatemalan Congress Also Cancels His and Others' Commissions | True | By Cable To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/pauley-inspects-plants-but-reparations-chief-is-barred-from-2-north.html | PAULEY INSPECTS PLANTS; But Reparations Chief Is Barred From 2 North Korean Areas | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/negro-congress-appeals-to-un-detroit-gathering-asks-it-to-halt.html | NEGRO CONGRESS APPEALS TO U.N.; Detroit Gathering Asks It to Halt Oppression of the Race in This Country Plea of the Petition Letter to the President | True | By George Streator Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/hearings-extended-on-air-pilots-pay.html | HEARINGS EXTENDED ON AIR PILOTS PAY | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/elizabeth-barron-married-in-chapel-she-and-edward-c-kalaidjian-navy.html | ELIZABETH BARRON MARRIED IN CHAPEL; She and Edward C. Kalaidjian, Navy Ex-Lieutenant, Are Wed at St. Bartholomew's | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/chinese-judges-on-strike.html | Chinese Judges on Strike | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/marie-w-appleby-asbury-park-bride-allenhurst-girl-married-to.html | MARIE W. APPLEBY ASBURY PARK BRIDE; Allenhurst Girl Married to Malcolm D. Severance in the First Methodist Church | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/adds-to-jersey-plant-duro-test-corp-is-expanding-north-bergen.html | ADDS TO JERSEY PLANT; Duro Test Corp. Is Expanding North Bergen Facilities | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/unrra-shipments-cut-by-rail-strike-la-guardia-reports-several.html | UNRRA SHIPMENTS CUT BY RAIL STRIKE; La Guardia Reports Several Food-Short Countries Face Acute Situation This Month | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/on-truman-churchgoing-he-misses-sometimes-says-aide-to-avoid.html | ON TRUMAN CHURCHGOING; He Misses Sometimes, Says Aide, to Avoid Disrupting Service | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/british-concerned-over-us-strikes-their-own-planning-compared-with.html | BRITISH CONCERNED OVER U.S. STRIKES; Their Own Planning Compared With Our Labor Troubles Feared Consequences Bevin's Labor Action Britain's Reaction | True | By Sydney Gruson By Wireless to the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/chicagos-future-outlined-in-plan-commission-gives-a-detailed.html | CHICAGO'S FUTURE OUTLINED IN PLAN; Commission Gives a Detailed Analysis and Ideas for Use of Every Foot Called Basis for Growth For Related Neighborhoods | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/burglar-clubs-woman-park-avenue-cook-surprises-robber-in-apartment.html | BURGLAR CLUBS WOMAN; Park Avenue Cook Surprises Robber in Apartment | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/footnotes.html | Footnotes | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/elena-f-mackay-wed-to-minister-daughter-of-head-of-princeton.html | ELENA F. MACKAY WED TO MINISTER; Daughter of Head of Princeton Seminary Becomes Bride of Rev. Sherwood H. Reisner | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/hildegard-seibert-bride-married-in-orange-to-lieut-alfred-d.html | HILDEGARD SEIBERT BRIDE; Married in Orange to Lieut. Alfred D. Bitterle, USMS | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/women-own-wide-range-of-businesses-here-from-boat-shop-or-bus-line.html | Women Own Wide Range of Businesses Here From Boat Shop or Bus Line to Beauty Parlor | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/education-in-review-graduate-schools-except-teachers-colleges-look.html | EDUCATION IN REVIEW; Graduate Schools, Except Teachers Colleges, Look for a Record Enrollment This Fall In the Law Schools Harvard Department Schools of Journalism Shift of Interest | True | By Benjamin Fine | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/closing-the-books-on-the-194546-campaign-ophelia-and-the-dane.html | CLOSING THE BOOKS ON THE 1945-46 CAMPAIGN; Ophelia and the Dane | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/basic-commodities-up-index-rises-from-1929-may-17-to-1931-may-24.html | BASIC COMMODITIES UP; Index Rises From 192.9 May 17 to 193.1 May 24, BLS Reports | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/wilda-peck-bride-of-ej-bennett-married-in-capital.html | WILDA PECK BRIDE OF E.J. BENNETT; MARRIED IN CAPITAL | True | Special to THE NEW YORK TIMES.Tiffany Studio | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/sports-today.html | Sports Today | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/canadian-premier-sets-tenure-mark-mackenzie-king-enters-20th-year.html | CANADIAN PREMIER SETS TENURE MARK; Mackenzie King Enters 20th Year Thursday to Rival That of Confederation Founder Culmination of Life Work Advice Approved Unanimously | True | By P.j. Philip Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/belmont-stakes-chart.html | Belmont Stakes Chart | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/arrests-are-protested-rumanias-holding-of-americans-called.html | ARRESTS ARE PROTESTED; Rumania's Holding of Americans Called Outrageous | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/break-with-spain-by-un-assembly-urged-by-inquiry-group-finds-franco.html | BREAK WITH SPAIN BY U.N. ASSEMBLY URGED BY INQUIRY; Group Finds Franco Potential Peril to Peace but No Basis for Security Council Action BIDS DICTATOR STEP DOWN Fascist Grip on Country, Axis Tie, Big Army, Seeds of Civil Strife Cited in Report Lange Sees Imminent Threat Evatt Backs Three-Power Stand BREAK WITH SPAIN URGED BY INQUIRY | True | By W.h. Lawrence | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/fanciers-to-aid-army-recruiting-of-shepherd-dogs-for-k9-corps-new.html | Fanciers to Aid Army Recruiting Of Shepherd Dogs for K-9 Corps; New Civilian Group Lists Specifications for Pure-Breds in Announcing Service Needs --Greenwich Fixture Today Must Be Steady, Fearless Chance for Canadians | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/around-the-garden-peonies-of-various-kinds-for-june-bloom.html | AROUND THE GARDEN; Peonies of Various Kinds for June Bloom | True | By Dorothy H. Jenkins | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/betty-furness-rewed-to-ernst.html | Betty Furness Rewed to Ernst | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/pan-american-world-airways-flies-aquatogs-to-a-bermuda-party.html | PAN AMERICAN WORLD AIRWAYS; FLIES Aquatogs TO A BERMUDA PARTY | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/now-a-japanese-woman-can-be-a-cop-she-likes-the-idea-too-and-is.html | Now a Japanese Woman Can Be a Cop; She likes the idea, too, and is looking about for many more similar opportunities. Now a Japanese Woman Can Be a Cop | True | By Lindesay Parrott | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/answer-house.html | Answer House | True | By Richard Cooley | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/dividend-news-de-jay-stores-inc.html | DIVIDEND NEWS; De Jay Stores, Inc. | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/paris-asks-us-aid-in-siam-dispute-britain-also-gets-appeal-on.html | PARIS ASKS U.S. AID IN SIAM DISPUTE; Britain Also Gets Appeal on Return of Territory Ceded by Vichy Under Duress | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/fights-assessment-cut-jersey-city-group-takes-american-can-case.html | FIGHTS ASSESSMENT CUT; Jersey City Group Takes American Can Case Into Court | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/bigger-rise-asked-in-soft-coal-price-operators-mention-up-to-75.html | BIGGER RISE ASKED IN SOFT COAL PRICE; Operators Mention Up to 75 Cents a Ton to Cover Higher Costs in Federal Contract Estimates of Price Increase BIGGER RISE ASKED IN SOFT COAL PRICE Contract Is Made Effective | True | By the United Press. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/madeleine-carabo-and-vivien-harvey-give-joint-violin-piano-american.html | Madeleine Carabo and Vivien Harvey Give Joint Violin, Piano American Music Recital | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-lake-section-opened.html | New Lake Section Opened | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/patricia-kenway-engaged-to-wed-chatham-hall-alumna-fiancee-of-john.html | PATRICIA KENWAY ENGAGED TO WED; Chatham Hall Alumna Fiancee of John L. Sterling, Former Lieutenant in Marines | True | Special to THE NEW YORK TIMES. | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/sauckel-defense-ends-german-labor-leader-viewed-as-uninformed-on.html | SAUCKEL DEFENSE ENDS; German Labor Leader Viewed as Uninformed on Abuses | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/plan-no-buying-cut-for-scarce-goods-purchasing-agents-rule-out.html | PLAN NO BUYING CUT FOR SCARCE GOODS; Purchasing Agents Rule Out Small's Plea, Holding Plants Must Be Kept Going | True | By Charles A. Donnelly | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/kramer-off-to-england-tennis-ace-sails-on-queen-mary-will-play-at.html | KRAMER OFF TO ENGLAND; Tennis Ace Sails on Queen Mary --Will Play at Wimbledon | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/martin-sees-us-in-sinister-peril-house-leader-at-reece-dinner-urges.html | MARTIN SEES U.S. IN 'SINISTER' PERIL; House Leader at Reece Dinner Urges 'Americanism' Fight Under Republican Banner | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/pius-urges-antileft-vote-by-the-french-and-italians-pope-pius-urges.html | Pius Urges Anti-Left Vote By the French and Italians; POPE PIUS URGES VOTE AGAINST LEFT | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/8-quit-army-paper-in-feud-in-germany.html | 8 QUIT ARMY PAPER IN FEUD IN GERMANY | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/biography-of-a-town.html | Biography of a Town | True | By Marguerite Young | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/study-shows-families-of-veterans-occupy-a-large-part-of-the-public.html | Study Shows Families of Veterans Occupy A Large Part of the Public Housing Units | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/newly-appointed-dean-at-the-jewish-seminary.html | Newly Appointed Dean At the Jewish Seminary | True | Jacobi | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/june-is-busting-out-so-is-license-bureau.html | JUNE IS BUSTING OUT, SO IS LICENSE BUREAU | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/manuel-quezon-filipino-and-patriot.html | Manuel Quezon, Filipino and Patriot | True | By Foster Hailey | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/moscow-protests-us-reparations-halt-as-violation-of-potsdam-pact.html | Moscow Protests U.S. Reparations Halt As Violation of Potsdam Pact Provisions | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/un-secret-codes-will-be-used-soon-change-in-communications-to-be.html | U.N. SECRET CODES WILL BE USED SOON; Change in Communications to Be Made After Move to Lake Success Plant | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/gruber-arrives-in-london.html | Gruber Arrives in London | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/hollywood-contract-blues-basic-question-the-magic-mountain-more.html | HOLLYWOOD CONTRACT BLUES; Basic Question The Magic Mountain" MORE HOLLYWOOD ITEMS Truly Independent | True | By Thomas F. Brady | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/no-changes-voted-by-big-ten-group-faculty-body-decides-against.html | NO CHANGES VOTED BY BIG TEN GROUP; Faculty Body Decides Against Replacement for Chicago Now --Schedules Are Set | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/irish-family-strife-family-strife-in-an-irishamerican-setting.html | Irish Family Strife; Family Strife in an Irish-American Setting | True | By Thomas Sugrue | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/barbara-carpenter-wed-she-is-married-in-east-orange-to-hudson-c.html | BARBARA CARPENTER WED; She Is Married in East Orange to Hudson C. Millar Jr. | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/caracciola-much-improved.html | Caracciola 'Much Improved' | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/as-eisenhower-sees-it-two-years-after-general-ike-looks-back-to.html | As Eisenhower Sees It Two Years After; General 'Ike' looks back to D-Day and the war and compares his job then with his role now. As Eisenhower Sees It As Eisenhower Sees It | True | By Hanson W. Baldwin | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/food-wedding-spreadsnot-too-austere.html | FOOD; Wedding Spreads--Not Too Austere | True | By Jane Nickerson | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-housing-for-veterans-lags-after-a-good-start-great-lack-of.html | NEW HOUSING FOR VETERANS LAGS AFTER A GOOD START; Great Lack of Building Material Holds Back Even the Most Urgent Construction | True | By Samuel A. Tower | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/british-woman-has-hard-task-of-hiring-big-united-nations-staff-miss.html | British Woman Has Hard Task of Hiring Big United Nations Staff; Miss Smieton to Apportion Jobs Among 51 Countries--Flood of Applications Is Avoided by Not Advertising for Workers | True | By Nancy MacLennan | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/trumen-for-small-business-backs-small-colleges-too-a-matter-of.html | Trumen for 'Small' Business, Backs 'Small' Colleges, Too; A Matter of Comparisons Only TRUMAN ADVOCATES 'SMALL BUSINESS' Small Town" Roster Praised President Goes on Cruise | True | By Felix Belair Jr. Special To The New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/science-in-review-we-are-still-living-in-the-coal-age-and-there.html | SCIENCE IN REVIEW; We Are Still Living in the Coal Age and There Appears to Be No Escape From It More Research Required Other Machinery Chemical Properties | True | By Waldemar Kaempffert | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/us-adjusts-attitude-on-issues-with-russia-washington-takes-a-long.html | U.S. ADJUSTS ATTITUDE ON ISSUES WITH RUSSIA; Washington Takes a Long View After Seeing There Is No Easy Solution Issues Pointed Up No Quick Solution Western Europe's Choice Unity Is Preferred | True | By James Reston Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/ruth-turned-down-as-newarks-pilot-babe-back-from-mexican-trip-tells.html | RUTH TURNED DOWN AS NEWARK'S PILOT; Babe, Back From Mexican Trip Tells of His Attempts to Get Job From MacPhail | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/rail-men-hold-off-threatened-tieup-on-pennsylvania-100-maintenance.html | RAIL MEN HOLD OFF THREATENED TIE-UP ON PENNSYLVANIA; 100 Maintenance Men Join the Hudson & Manhattan Strike -- Hope for Early Peace Dim NEWARK STATION PICKETED Brotherhoods and the Railroad Stand Pat--No Word From Washington About Seizure Leaders Difficult to Reach Buck Talks With Cole RAIL MEN HOLD OFF WIDER STOPPAGES Hudson Terminal Picketed | True | By Lawrence Resner | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/wes-gallagher-weds-war-correspondent-marries-miss-betty-kelley.html | WES GALLAGHER WEDS; War Correspondent Marries Miss Betty Kelley, Actress | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-openings.html | THE OPENINGS | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/frances-goal-neither-moscow-nor-detroit-todays-vote-continues-a.html | France's Goal: Neither Moscow Nor Detroit; Today's vote continues a search for a middle course between communism and capitalism. Neither Moscow Nor Detroit Neither Moscow Nor Detroit | True | By Harold Callender | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/radio-triumph-the-bob-burns-show-has-its-harmonious-moments.html | RADIO TRIUMPH; The Bob Burns Show Has Its Harmonious Moments | True | By Jack Gould | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/giants-advance-ticket-sale.html | Giants Advance Ticket Sale | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/degrees-to-the-nth-degree-first-and-foremost-promotion-dept.html | Degrees to the Nth Degree; FIRST AND FOREMOST-- PROMOTION DEPT.-- FASHIONABLE-- | True | By John S. Radosta | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/rent-committee-gets-two-new-executive.html | Rent Committee Gets Two New Executive | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/socialists-fight-curbs-on-strikes-1946-congress-platform-also-calls.html | SOCIALISTS FIGHT CURBS ON STRIKES; 1946 Congress Platform Also Calls for Pay Rises, Price Control, World Government | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/vessie-proves-ace-of-nyac-meet-recently-out-of-marines-he-does-6.html | VESSIE PROVES ACE OF N.Y.A.C. MEET; Recently Out of Marines, He Does 6 Feet 6 Inches in Winning the High Jump QUINN VICTOR OVER WALSH Mayer, Dreyer Get Doubles in 150th Games--MacMitchell Is Fifth in Handicap 880 | True | By Joseph M. Sheehan Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/jean-millen-bride-of-thomas-p-krock-she-wears-queen-anne-gown-at.html | JEAN MILLEN BRIDE OF THOMAS P. KROCK; She Wears Queen Anne Gown at Her Marriage in Central Baptist Church, Providence | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-strike-situation.html | The Strike Situation | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/ruth-sulzberger-married-at-homes-principals-in-wedding-and-a.html | RUTH SULZBERGER MARRIED AT HOMES; PRINCIPALS IN WEDDING AND A FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/oats-prices-rise-on-renewed-buying-shorts-more-active-as-result-of.html | OATS PRICES RISE ON RENEWED BUYING; Shorts More Active as Result of Penalties for Defaults --Cash Grains Firm | True | Special to THE NEW YORK TIMES. | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-financial-week-settlement-of-labor-disturbances-gives-impetus.html | THE FINANCIAL WEEK; Settlement of Labor Disturbances Gives Impetus to Security Markets--Trading Broadens | True | By John G. Forrest Financial Editor | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/seiners-to-train-chinese-unrra-is-sending-75-to-show-use-of-fishing.html | SEINERS TO TRAIN CHINESE; UNRRA Is Sending 75 to Show Use of Fishing Equipment | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/shortweight-guignol.html | Short-Weight Guignol | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/hunter-blues-go-to-peace-bridge-jumper-division-ribbons-won-by.html | HUNTER BLUES GO TO PEACE BRIDGE; Jumper Division Ribbons Won by Liberty Bell at Sleepy Hollow C.C. Horse Shaw | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/queries-and-answers.html | Queries and Answers | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/service-pay-rise-backed-in-senate-bipartisan-support-is-strong-for.html | SERVICE PAY RISE BACKED IN SENATE; Bipartisan Support Is Strong for Plan Seen as Solution to Drop in Volunteers Proposals Differ Widely 39,000 Needed Monthly | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/pays-for-stolen-cheese-honest-thief-also-puts-in-mall-box-unused.html | PAYS FOR STOLEN CHEESE; 'Honest Thief' Also Puts in Mall Box Unused Packages | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/war-surplus-red-cross-plasma-put-to-civilian-use-war-blood-banks.html | WAR SURPLUS RED CROSS PLASMA PUT TO CIVILIAN USE; WAR BLOOD BANKS PAYING CIVILIANS Brooklyn Red Cross Chapter Reveals the Distribution of Plasma, Gamma Globulin | True | The New York Times (American Red Cross) | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/czech-vote-is-russian-gain-mind-if-i-move-in.html | CZECH VOTE IS RUSSIAN GAIN; MIND IF I MOVE IN?" | True | By John MacCormac By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/optimism-unlimited-purveyor-of-optimism-unlimited.html | Optimism, Unlimited; Purveyor of Optimism, Unlimited | True | By Hadley Cantril | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/evelyn-allen-wed-to-former-captain-becomes-bride-of-dr-james-g.html | EVELYN ALLEN WED TO FORMER CAPTAIN; Becomes Bride of Dr. James G. Clune Jr. at Ceremony in Christ Church, Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/text-of-translation-of-pope-pius-xiis-broadcast-address-to-college.html | Text of Translation of Pope Pius XII's Broadcast Address to College of Cardinals; THE INSTABILITY AND UNCERTAINTY OF THEPRESENT HOUR THE DELICATE MISSION OF THE CHURCH EXHORTATION TO CONFIDENCE AND COURAGE THE CHURCH IS THE CHAMPION AND GUARDIANOF TRUE LIBERTY FOR THE PRISONERS AND EXILES FOR THE FEAST OF THE SACRED HEART | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/french-visa-hours-set.html | French Visa Hours Set | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/america-sings.html | America Sings | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/pierrette-alarie-bride-in-canada.html | Pierrette Alarie Bride in Canada | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/a-cappella-group-heard-in-concert-arvid-samuelson-singers-now-in.html | A CAPPELLA GROUP HEARD IN CONCERT; Arvid Samuelson Singers, Now in Eleventh Season, Offer Program at Town Hall | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/dr-mcracken-honored-vassar-experimental-theatre-gives-fantasy-for.html | DR. M'CRACKEN HONORED; Vassar Experimental Theatre Gives Fantasy for President | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/varieties-of-bouquet-fillers-white-cottony-bloom.html | VARIETIES OF BOUQUET FILLERS; White Cottony Bloom | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/blocs-in-europe-under-formation-london-observers-say-west-is-taking.html | BLOCS IN EUROPE UNDER FORMATION; London Observers Say West Is Taking Steps to Offset Russian Moves in East ARMS USED POLITICALLY Recent Sharp Notes of Allies to the Danubian Countries Said to Indicate Trend | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/jane-roberts-married-she-becomes-bride-here-of-francis-garvey-of.html | JANE ROBERTS MARRIED; She Becomes Bride Here of Francis Garvey of Babylon | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/siamese-twin-girls-die-born-in-new-haven-mother-was-not-aware-of.html | SIAMESE TWIN GIRLS DIE; Born in New Haven, Mother Was Not Aware of Abnormality | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/abroad-europe-at-the-polls.html | ABROAD; Europe at the Polls | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/wisconsins-eight-victor-at-ithaca-beats-cornell-pennsylvania-and.html | WISCONSIN'S EIGHT VICTOR AT ITHACA; Beats Cornell, Pennsylvania and Princeton in Sprints-- Tiger Jayvees-Triumph WISCONSIN'S EIGHT VICTOR AT ITHACA Coaches Disappointed Penn Stroke at 40 | True | By Allison Danzig Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/melodrama-on-vj-day.html | Melodrama on V-J Day | True | By John Farrelly | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-world-debate-of-the-diplomats-a-basic-issue-the-gromyko-speech.html | THE WORLD; Debate of the Diplomats A Basic Issue The Gromyko Speech The World Reacts Spanish Question The Committees Report In Quest of Food | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/apology-from-soviet-german-paper-scored-for-calling-truman-a.html | APOLOGY FROM SOVIET; German Paper Scored for Calling Truman a Strike-Breaker | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-time-to-fight-mildew-summer-flowers-in-good-health.html | THE TIME TO FIGHT MILDEW; Summer Flowers in Good Health | True | By Nancy Ruzicka Smith | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/columbia-begins-exercises-today-baccalaureate-service-in-st-pauls.html | COLUMBIA BEGINS EXERCISES TODAY; Baccalaureate Service in St. Paul's Chapel First on 192d Commencement Program | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-titles-for-the-young-readers-bookshelf.html | New Titles for the Young Reader's Bookshelf | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/charlotte-gray-wed-at-home.html | Charlotte Gray Wed at Home | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/dockstader-defeats-war-trophy-by-nose-in-brandywine-handicap.html | Dockstader Defeats War Trophy By Nose in Brandywine Handicap | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/proposed-as-candidate.html | Proposed as Candidate | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/ship-lines-to-fight-cab-on-air-routes-rejection-of-applications-for.html | SHIP LINES TO FIGHT C.A.B. ON AIR ROUTES; Rejection of Applications for Coordinated Transport Held Narrow Interpretation | True | By George Horne | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/button-gwinnett-et-al.html | Button Gwinnett et al. | True | By John D. Gordan | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/miss-chapman-wed-to-former-marine-married-in-jersey.html | MISS CHAPMAN WED TO FORMER MARINE; MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES.Bachrach | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/senators-homers-defeat-tigers-53-successive-drives-by-spence-and.html | SENATORS HOMERS DEFEAT TIGERS, 5-3; Successive Drives by Spence and Vernon Decide Opener of Washington Series | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/rabbits-on-a-rampage.html | RABBITS ON A RAMPAGE | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/buyer-to-develop-brisbanes-estate-builder-gets-52acre-property-in.html | BUYER TO DEVELOP BRISBANES ESTATE; Builder Gets 52-Acre Property in Hempstead as the Site for a Home Center | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/readers-sound-off-about-sound-examples-sour-notes.html | READERS SOUND OFF ABOUT SOUND; Examples Sour Notes | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/rioting-in-bombay-by-untouchables-government-declares-state-of.html | RIOTING IN BOMBAY BY 'UNTOUCHABLES'; Government Declares State of Emergency--Rail Strike Threatens All India Conference Scheduled Strike Notice Served Settlement Offered | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/english-team-wins-at-sydney.html | English Team Wins at Sydney | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/sterling-drug-acquires-breon.html | Sterling Drug Acquires Breon | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/four-of-a-kind-on-ohio-farm.html | FOUR OF A KIND ON OHIO FARM | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/notes-on-science-rural-phone-service-by-radio-replating-silver.html | NOTES ON SCIENCE; Rural Phone Service by Radio -- Replating Silver SILVER POLISHING-- PARESIS-- RUTIN-- WAXED HOUSES-- | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/assault-75-wins-belmont-stakes-for-triple-crown-browns-trip-yanks.html | ASSAULT, 7-5, WINS BELMONT STAKES FOR TRIPLE CROWN; BROWNS TRIP YANKS, 4-3; REDS TOP DODGERS IN 10TH, 5-4; The Season's Leading 3-Year-Old Scoring an Easy Victory in Belmont Stakes Assault, 7-5, Wins Belmont Stakes By 3 Lengths to Gain Triple Crown Sound Time and Pay-off | True | By James Roachthe New York Times | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/readers-and-writers-in-paris-americans-in-paris-hands-across-the.html | Readers and Writers in Paris; Americans in Paris Hands Across the Sea From Man to Immortal | True | By John L. Brown | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/normandy-two-years-after.html | Normandy Two Years After | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/100225-bond-theft-seen-solved-2-seized.html | $100,225 BOND THEFT SEEN SOLVED; 2 SEIZED | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/prosoviet-books-ripped-16-are-slashed-on-shelves-of-hackensack.html | PRO-SOVIET BOOKS RIPPED; 16 Are Slashed on Shelves of Hackensack Library | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/miss-beatrice-ginsberg-married.html | Miss Beatrice Ginsberg Married | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/republican-race-in-jersey-close-margin-in-tuesdays-primary-contest.html | REPUBLICAN RACE IN JERSEY CLOSE; Margin in Tuesday's Primary Contest for Governor Likely to Be Less Than 25,000 EDISON BACKING DRISCOLL Democrat Charges Hoffman Is Dominated by Hague and Qualifies Candidacy Heavy Vote to Favor Driscoll Edison Attacks Hoffman | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/evelyn-maud-granat-wed-in-swarthmore.html | EVELYN MAUD GRANAT WED IN SWARTHMORE | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/estates-attract-more-residents-for-westchester-maurice-magid-buys.html | ESTATES ATTRACT MORE RESIDENTS FOR WESTCHESTER; Maurice Magid Buys the Arents Property at Harrison--Scarsdale Sales Made WHITE PLAINS IS ACTIVE Butterworth Place Purchased by D.M. Reid--More Deals Made in New Rochelle Sale Is Made at Pelham | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/johnson-shows-some-gain.html | Johnson Shows Some Gain | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/hogan-keeps-lead-in-goodall-event-congratulations-on-a-brilliant.html | HOGAN KEEPS LEAD IN GOODALL EVENT; CONGRATULATIONS ON A BRILLIANT ROUND AT WINGED FOOT | True | By William D. Richardson Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/3-ocean-airlines-to-replace-atc-men.html | 3 OCEAN AIRLINES TO REPLACE ATC MEN | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mrs-luce-critical-of-us-in-famine-tells-manhattanville-alumnae.html | MRS. LUCE CRITICAL OF U.S. IN FAMINE; Tells Manhattanville Alumnae Neither Administration Nor Public Is Redeeming Pledge | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mcdonaldsaunders.html | McDonald--Saunders | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/thomas-s-lyon-dead-exeditor-in-canada.html | THOMAS S. LYON DEAD; EX-EDITOR IN CANADA | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/us-boxers-lose-to-irish-touring-amateurs-go-down-71-with-hamilton.html | U.S. BOXERS LOSE TO IRISH; Touring Amateurs Go Down, 7-1, With Hamilton Only Victor | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/hampton-roads-at-peace-embarkation-port-for-europe-winds-up-its-war.html | HAMPTON ROADS AT PEACE; Embarkation Port for Europe Winds Up Its War Work | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/antonescu-dies-as-war-criminal-former-dictator-of-rumania-and-3.html | ANTONESCU DIES AS WAR CRIMINAL; Former Dictator of Rumania and 3 Aides Put to Death-- 3 Sentences Commuted | True | By Wireless To the New York Times. | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mrs-anne-clark-wed-widow-of-ensign-is-married-to-dr-maitland.html | MRS. ANNE CLARK WED; Widow of Ensign Is Married to Dr. Maitland Alexander Jr. | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/peony-plantings-for-the-show-of-beauty-at-this-time-careful.html | PEONY PLANTINGS; For the Show of Beauty at This Time, Careful Selections Have Been Made | True | By Helen van Pelt Wilson | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/gift-parcels-to-germany.html | Gift Parcels to Germany | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/ariel-caliban-jessamy.html | Ariel, Caliban, Jessamy | True | By Isa Kapp | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/adderley-on-nassau-council.html | Adderley on Nassau Council | True | By Cable To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/army-caste-to-be-reduced-changes-recommended-in-report-including.html | ARMY 'CASTE' TO BE REDUCED; Changes Recommended in Report, Including Item of Pay, Are Brought Under Scrutiny Overhaul "Military Justice" A Cause for Smiles | True | By Sidney Shalett | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/triggs-scores-in-shoot-wins-two-rifle-matches-at-sea-girt-as.html | TRIGGS SCORES IN SHOOT; Wins Two Rifle Matches at Sea Girt as Carlson Keeps Pace | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/indiana-plan-to-increase-enrollments-in-33-schools.html | 'Indiana Plan' to Increase Enrollments in 33 Schools | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/text-of-report-on-franco-investigation-by-the-security-council.html | Text of Report on Franco Investigation by the Security Council Subcommittee; I. Introduction Facts in Separate Document II. The Relevant Facts Move on Gibraltar Plotted Territory Held to Be Aim Military Power Analyzed French Closed Frontier III: Franco Spain and the United Nations. IV. The Jurisdiction of the Security Council and Its Power to Take Action Under Chapter VII of the Charter. V: Other Measures Available to the United Nations. Potential Danger Declared VI. Conclusions and Recommendations to the Security Council Recommendations to Council Reservations. | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/shirtey-tuckers-nuptials.html | Shirley Tucker's Nuptials | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/sales-in-rockland-county.html | Sales in Rockland County | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/bruen-takes-final-in-british-amateur-first-irish-golfer-to-capture.html | BRUEN TAKES FINAL IN BRITISH AMATEUR; First Irish Golfer to Capture Title Beats American-Born Bob Sweeny, 4 and 3 BRUEN TAKES FINAL IN BRITISH AMATEUR Seven Holes in 25 Strokes | True | By Wireless To the New York Times. | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/rotary-conclave-to-open-37th-annual-convention-begins-at-atlantic.html | ROTARY CONCLAVE TO OPEN; 37th Annual Convention Begins at Atlantic City Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-strangest-breed-what-happens-to-a-horse-shouldnt-happen-to-a.html | The Strangest Breed; What happens to a horse shouldn't happen to a better--but it does. | True | By Joseph C. Nichols | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/andover-closes-its-tercentenary-mayor-and-mayoress-of-british-town.html | ANDOVER CLOSES ITS TERCENTENARY; Mayor and Mayoress of British Town of Same Name Voice Hope for Unity and Peace For Anglo-American Unity Distrust Then and Now | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/growing-up.html | Growing Up | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/fox-hills-homes-filled-all-of-the-671-apartments-have-been-allotted.html | FOX HILLS HOMES FILLED; All of the 671 Apartments Have Been Allotted to Veterans | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/2-killed-in-auto-crash-man-and-girl-die-when-car-rams-a-tree-in.html | 2 KILLED IN AUTO CRASH; Man and Girl Die When Car Rams a Tree in Brooklyn | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/us-to-sift-practices-of-britain-in-greece.html | U.S. TO SIFT PRACTICES OF BRITAIN IN GREECE | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/evans-returning-from-india.html | Evans Returning From India | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/betty-hammond-a-bride.html | Betty Hammond a Bride | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/air-doodle-bug-was-uboat-foe-gadget-now-aids-mining-surveys-doodle.html | Air 'Doodle Bug' Was U-Boat Foe Gadget Now Aids Mining Surveys; 'DOODLE BUG' OF AIR DETECTED U-BOATS | True | By T.r. Kennedy Jr. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/giral-to-answer-british-spanish-republican-reported-irked-by-report.html | GIRAL TO ANSWER BRITISH; Spanish Republican Reported Irked by Report on Franco | True | By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/health-parley-bids-dispatched-by-un.html | HEALTH PARLEY BIDS DISPATCHED BY U.N. | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/thousands-expected-to-visit-fleet-today.html | THOUSANDS EXPECTED TO VISIT FLEET TODAY | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/miss-nova-s-moore-exmajor-to-be-wed.html | MISS NOVA S. MOORE, EX-MAJOR TO BE WED | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/illinois-takes-net-title.html | Illinois Takes Net Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/cars-of-1896-chug-in-jubilee-parade-celebrating-the-golden-jubilee.html | CARS OF 1896 CHUG IN JUBILEE PARADE; CELEBRATING THE GOLDEN JUBILEE OF THE AUTOMOBILE INDUSTRY | True | By Bert Pierce Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-utrecht-wins-track-field-title-captures-2-of-last-3-events-to.html | NEW UTRECHT WINS TRACK, FIELD TITLE; Captures 2 of Last 3 Events to Depose Bayside High -- Newtown Is Third Slim Chance to Win Surprise Victor in Dash | True | By Michael Strauss | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/interest-problem-irks-money-market-lack-of-federal-unanimity-on.html | INTEREST PROBLEM IRKS MONEY MARKET; Lack of Federal Unanimity on Policy Creates Dilemma-- Investments Affected LOWER TENDENCY FEARED Controls by Reserve Board or Treasury Department Are Considered Eccles' Proposals Unpegging of Rates INTEREST PROBLEM IRKS MONEY MARKET | True | By Paul Heffernan | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/diploma-30-years-late-man-48-graduated-from-high-school-he-left-in.html | DIPLOMA 30 YEARS LATE; Man, 48, Graduated From High School He Left in 1916 | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/gossip-of-the-rialto-eddie-dowling.html | GOSSIP OF THE RIALTO; Eddie Dowling | True | By Lewis Funkelucas-Pritchard | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/6-germans-sentenced-found-guilty-of-murdering-4-british-women.html | 6 GERMANS SENTENCED; Found Guilty of Murdering 4 British Women Chutists | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/500000-pounds-of-food-given.html | 500,000 Pounds of Food Given | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/255-surplus-ships-leased-from-wsa-operators-of-americanflag-lines.html | 255 SURPLUS SHIPS LEASED FROM WSA; Operators of American-Flag Lines Act to Bring Fleets Up to Requirements | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/store-sales-show-increase-in-week-new-york-philadelphia-boston.html | Store Sales Show Increase in Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis Dallas San Francisco Retail Store Sales | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-bankers-trust-office.html | New Bankers Trust Office | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/best-promotions-in-week-misses-cotton-dresses-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Cotton Dresses Called Leader by Meyer Both | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/help-on-problems.html | Help on Problems | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/brown-tops-qualifiers-cards-a-76-in-morris-county-golf-clubs.html | BROWN TOPS QUALIFIERS; Cards a 76 in Morris County Golf Club's Invitation Event | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/traffic.html | TRAFFIC | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/little-augie-free-held-for-13-hours-seized-at-garden-bouts-on-tip.html | LITTLE AUGIE FREE; HELD FOR 13 HOURS; Seized at Garden Bouts on Tip to Police He Had Planned Attack on Gangster Spends Night in a Cell Enters Waiting Limousine | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/organized-campaign-undertaken-to-fight-for-single-world-passport.html | Organized Campaign Undertaken To Fight for Single World Passport; State Department, Congress Aid to Be Sought--Out to Do Away With Multiple Travel Restrictions in Force OPEN DRIVE TO WIN WORLD PASSPORT | True | By George A. Mooney | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/hansencuming.html | Hansen--Cuming | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-york-la-guardia-and-liberty-baby-tragedy-fleets-in.html | NEW YORK; La Guardia and Liberty Baby Tragedy Fleet's In | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/huge-crowd-hails-vargas-mills-around-airfield-as-he-returns-to-rio.html | HUGE CROWD HAILS VARGAS; Mills Around Airfield as He Returns to Rio de Janeiro | True | By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/rehabilitation-all-va-hospitals-adopt-educational-and-vocational.html | REHABILITATION; All VA Hospitals Adopt Educational and Vocational Programs for Their Patients in the Convalescent Stage Dr. D.A. Covalt Way Chosen Program Was Limited High School Courses Available New Plan Is Good | True | By Howard A. Rusk, M.d. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/widow-of-officer-married-to-major.html | WIDOW OF OFFICER MARRIED TO MAJOR | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/rouault-and-divers-others-by-groups.html | ROUAULT AND DIVERS OTHERS; By Groups | True | By Howard Devree | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/nuptials-for-jeromine-carmel.html | Nuptials for Jeromine Carmel | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/astgboscawen-dead-in-london-80-sir-arthur-former-mp-had-filled.html | A.S.T.G.-BOSCAWEN DEAD IN LONDON, 80; Sir Arthur, Former M.P., Had Filled Cabinet Ministries and Served in Church Posts Adviser on Transport On London County Council | True | By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/tibbett-to-aid-florence-theatre.html | Tibbett to Aid Florence Theatre | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/sports-of-the-times-farewell-to-jimmy-dykes.html | Sports of the Times; Farewell to Jimmy Dykes | True | By Arthur Daley | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/maryland-nuptials-for-laura-meacham.html | MARYLAND NUPTIALS FOR LAURA MEACHAM | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/next-wheat-crop-to-relieve-needs-argentina-australia-expected-to.html | NEXT WHEAT CROP TO RELIEVE NEEDS; Argentina, Australia Expected to Help in Latter Part of This Year PLAN HERE IS CRITICIZED Requisitioning of Grain From Grower Seen--Outlook in Foreign Countries Problem for Growers Other Foreign Prospects NEXT WHEAT CROP TO RELIEVE NEEDS | True | By J.h. Carmical | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/burke-leaves-hospital.html | Burke Leaves Hospital | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/evlyth-walen-a-bride-brookline-girl-is-married-to-william-mcleod.html | EVLYTH WALEN A BRIDE; Brookline Girl Is Married to William McLeod Fraser | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/friday-to-monday-hobby-spading-the-soil-other-perennials.html | FRIDAY TO MONDAY HOBBY; Spading the Soil Other Perennials | True | By Ruth Cross | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/our-colonial-labor-problems.html | Our Colonial Labor Problems | True | By John A. Krout | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/re-peg-lynch-writer-and-actress-creator-of-homey-sketch-remains.html | RE: PEG LYNCH, WRITER AND ACTRESS; Creator of Homey Sketch Remains Calm After 2,000 Scripts Matter of Habit Experience | True | By Diana Gibbings | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/fathers-orbit.html | Father's Orbit | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/officers-open-house-will-close-tonight.html | OFFICERS' OPEN HOUSE WILL CLOSE TONIGHT | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/refugees-defined-in-un-unit-report-board-urges-new-group-aid-jews.html | REFUGEES DEFINED IN U.N. UNIT REPORT; Board Urges New Group Aid Jews in Germany, Austria Persecuted by Nazis | True | By Sydney Gruson By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/troth-announced-of-miss-jackson-becomes-fiancee.html | TROTH ANNOUNCED OF MISS JACKSON; BECOMES FIANCEE | True | Special to THE NEW YORK TIMES.Sudvarg | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/house-plans-to-delay-action-on-strike-bill-till-thursday-trumans.html | House Plans to Delay Action On Strike Bill Till Thursday; Truman's Charge of Emasculation by Senate Criticized--Congress May Stall Till He Passes on Case Measure | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-main-issues-in-the-molotovbyrnes-debate.html | THE MAIN ISSUES IN THE MOLOTOV-BYRNES DEBATE | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/208-at-west-point-get-flying-wings.html | 208 AT WEST POINT GET FLYING WINGS | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/ashore-and-afloat.html | ashore and afloat | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/music-helps-veterans-with-impaired-hearing.html | Music Helps Veterans With Impaired Hearing | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/cuban-election-held-with-little-disorder.html | CUBAN ELECTION HELD WITH LITTLE DISORDER | True | By Cable To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/ruth-moore-married-glen-ridge-girl-becomes-bride-of-john-f-harper.html | RUTH MOORE MARRIED; Glen Ridge Girl Becomes Bride of John F. Harper Jr. | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/2750-children-sail-on-outing-by-police.html | 2,750 CHILDREN SAIL ON OUTING BY POLICE | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/betty-jane-larsen-a-bride.html | Betty Jane Larsen a Bride | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/two-german-prisoners-escape-in-stolen-plane.html | Two German Prisoners Escape in Stolen Plane | True | By the United Press. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/a-magnetic-detector-for-surveys-used-to-find-ore.html | A Magnetic Detector for Surveys; Used to Find Ore | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/events-of-interest-in-shipping-world-briton-here-hopes-new-wage.html | EVENTS OF INTEREST IN SHIPPING WORLD; Briton, Here, Hopes New Wage Scale for All Nations Will Be Approved at Parley Appointed by Furness Lines Testimonial for Yellen 50th Anniversary With Line Renamed by Propeller Club Price Fixed on Tugs | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/miss-schlesinger-wed-to-navy-man-bride-and-brideelect.html | MISS SCHLESINGER WED TO NAVY MAN; BRIDE AND BRIDE-ELECT | True | Ira L. Hill | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/glawscannon.html | Glaws--Cannon | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/alfred-johnson-to-wed-exofficer-in-oss-to-marry-mlle-francine.html | ALFRED JOHNSON TO WED; Ex-Officer in OSS to Marry Mlle. Francine Buffet in Paris | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-summaries-of-the-events.html | The Summaries of the Events | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/in-the-field-of-travel-lake-george-steamer.html | IN THE FIELD OF TRAVEL; LAKE GEORGE STEAMER | True | By Diana Rice | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/letters-to-the-times-war-trial-discussed-nuremberg-proceedings.html | Letters to The Times; War Trial Discussed Nuremberg Proceedings Queried on Legal Grounds Not Entirely Socialistic Problem of Trieste Ethnic Divisions Are Seen as Fallacious | True | PITMAN B. POTTER.FRANK ARRICALE.MORRIS D. WALDMAN. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/five-hurt-in-jeep-upset-auto-sideswiped-on-parkway-other-driver.html | FIVE HURT IN JEEP UPSET; Auto Sideswiped on Parkway-- Other Driver Speeds Away | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/womens-colleges-revise-programs-three-main-divisions.html | Women's Colleges Revise Programs; Three Main Divisions | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-european-elections.html | THE EUROPEAN ELECTIONS | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/two-deer-roam-into-paterson.html | Two Deer Roam Into Paterson | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/other-events-a-canvas-by-an-italian-master.html | OTHER EVENTS; A Canvas by an Italian Master | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/and-now-when-do-we-get-tough-about-these.html | "AND NOW, WHEN DO WE GET TOUGH ABOUT THESE?" | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/national-federalism.html | National Federalism | True | By Hans Kohn | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/allischalmers-to-resume-talks-company-asks-schwellenbach-to-repair.html | ALLIS-CHALMERS TO RESUME TALKS; Company Asks Schwellenbach to Repair 'Harm' in Charging Refusal to Bargain | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/500000-expected-at-english-derby-163d-renewal-of-classic-set-for.html | 500,000 EXPECTED AT ENGLISH DERBY; 163d Renewal of Classic Set for Epsom Downs Wednesday -- Happy Knight Favored | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/report-from-the-nation-the-trends-in-five-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Five Sections of the Country NEW ENGLAND Poultry and Dairy Men Are Hit Hard by Lack of Feed THE DEEP SOUTH New Orleans Vote Supports Mayor's Gambling Plan CENTRAL STATES Retail Group Head Predicts Better Outlook for Meats MIDWEST STATES Bankers Generally Agree Farm Finances Are Sound PACIFIC STATES Ku Klux Klan Spreads After Charter Is Revoked | True | By William M. Blair | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/nina-bochicchio-is-married.html | Nina Bochicchio Is Married | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/setaside-program-for-rayons-scored-industry-members-call-for.html | SET-ASIDE PROGRAM FOR RAYONS SCORED; Industry Members Call for Drastic Reduction in System Claiming 60% of Goods | True | By Herbert Koshetz | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/race-driver-is-injured.html | Race Driver Is Injured | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/anna-lf-schulte-prospective-bride-former-briarcliff-student-is.html | ANNA L.F. SCHULTE PROSPECTIVE BRIDE; Former Briarcliff Student Is Engaged to John L.B. Lane, Ex-Pilot in Air Forces | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/hg-clabaugh-dies-fbi-exofficial-63-director-of-chicago-bureau-in.html | H.G. CLABAUGH DIES, FBI EX-OFFICIAL, 63; Director of Chicago Bureau in First World War, Ex-Head of State Parole, Pardon Board | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/sellerscarlen.html | Sellers—Carlen | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/grace-dillon-a-bride-jersey-girl-has-9-attendants-at-her-marriage.html | GRACE DILLON A BRIDE; Jersey Girl Has 9 Attendants at Her Marriage to R.E. Murphy | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/two-single-games-for-giants-aug-28.html | Two 'Single' Games For Giants Aug. 28 | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/some-equine-biographics.html | Some Equine Biographics | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/underwriters-ranked-by-business-done-in-offerings-in-first-quarter.html | Underwriters Ranked by Business Done In Offerings in First Quarter of Year; BANKERS RANKED IN UNDER WRITING | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/the-news-of-the-week-in-review-as-the-coal-contract-was-signed.html | THE NEWS OF THE WEEK IN REVIEW; AS THE COAL CONTRACT WAS SIGNED | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/hiller-is-chased-loses-control-and-zarilla-singles-off-wade-to-win.html | HILLER IS CHASED; Loses Control and Zarilla Singles Off Wade to Win at Stadium HOMER BY KELLER WASTED All Yank Runs Are Scored in the Fifth—Kramer Gives Only Five Blows Hiller Loses Control Stirnweiss Gets Ball YANKS LOSE, 4 TO 3, ON HIT BY ZARILLA Waits Too Long | True | By John Drebinger | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/exeter-game-postponed.html | Exeter Game Postponed | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/automobiles-mexican-section-of-highway-to-panama-is-scheduled-for.html | AUTOMOBILES; Mexican Section of Highway to Panama Is Scheduled for Completion in 18 Months. Series of Detours POWER PLANT 42-YEAR RECORD ANTIQUE VEHICLES DRIVER EDUCATION | True | By Bert Pierce | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/safety-rule-for-walkers.html | Safety Rule for Walkers | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/warnings-subdue-japans-radicals-americans-are-put-on-record-as.html | WARNINGS SUBDUE JAPAN'S RADICALS; Americans Are Put on Record as Opposing Communism and All Forms of Dictatorship Leftists Dampened Try a New Tack | True | By Burton Crane By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/science-and-the-soul-science-soul.html | Science and the Soul; Science & Soul | True | By Reinhold Niebuhr | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/about.html | About-- | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/nazi-links-to-us-found.html | Nazi Links to U.S. Found | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/pollack-handball-victor.html | Pollack Handball Victor | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/farm-bill-rider-forbids-strikes-sponsors-plan-bans-for-all.html | FARM BILL RIDER FORBIDS STRIKES; Sponsors Plan Bans for All Departments as Senate Votes $598,737,735 | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/wilson-fairbanks-leaves-the-times-retiring-editor.html | WILSON FAIRBANKS LEAVES THE TIMES; RETIRING EDITOR | True | The New York Times Studio, 1946 | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/winifred-lindley-becomes-a-bride-kin-of-late-editor-married-in.html | WINIFRED LINDLEY BECOMES A BRIDE; Kin of Late Editor Married in Wellesley Hills, Mass., to Richard Snyder | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/industry-profits.html | INDUSTRY "PROFITS" | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/miss-nd-watson-connecticut-bride-has-3-attendants-at-wedding-to.html | MISS N.D. WATSON CONNECTICUT BRIDE; Has 3 Attendants at Wedding to Morgan Hebard Jr., Who Served as Army Officer | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/pillsbury-company-announces-changes.html | PILLSBURY COMPANY ANNOUNCES CHANGES | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/norwalk-paper-closes-sentinel-established-in-1887-discontinues.html | NORWALK PAPER CLOSES; Sentinel, Established in 1887, Discontinues Publication | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/food-supplement-one-well-known-here-might-be-of-great-aid-to.html | Food Supplement; One Well Known Here Might Be Of Great Aid to Europeans | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/jacqueline-wirsching-wed.html | Jacqueline Wirsching Wed | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/capt-susan-noble-to-wed-wao-officer-to-become-bride-of-capt-gh.html | CAPT. SUSAN NOBLE TO WED; Wao Officer to Become Bride of Capt. G.H. Brown in Tokyo | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/german-reparations-raise-complex-new-problems-we-halt-deliveries-as.html | GERMAN REPARATIONS RAISE COMPLEX NEW PROBLEMS; We Halt Deliveries as Promised Economic Unity Is Barred -- German War-Making Industries to Be Destroyed U.S. Subsidies Low Ruhr Output a Factor Provision for Reparations No Prospect of Surplus | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/civil-control-bill-for-atomic-energy-passed-by-senate-chamber.html | CIVIL CONTROL BILL FOR ATOMIC ENERGY PASSED BY SENATE; Chamber Unanimously Sends McMahon Plan to House-- Its Prospect There Good STEP TO U.N. ACTION SEEN Vandenberg Speeds Measure, Citing Spur to World Ban on War Lasting 'Minutes' | True | By Anthony Leviero Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/greta-garbo-to-visit-sweden.html | Greta Garbo to Visit Sweden | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/aries-is-winner-in-race-on-sound-luders-across-8-seconds-ahead-of.html | ARIES IS WINNER IN RACE ON SOUND; Luders Across 8 Seconds Ahead of International Alberta --Class S Fidget First BAD WEATHER LIMITS FIELD Only 10 Craft Sail in 30-Mile Wind and Heavy Rainfall-- One Damaged at Start One Lost at Start Heavy Rain Falls | True | By James Robbins Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/track-honors-to-montclair.html | Track Honors to Montclair | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/note-on-the-season-prize-winners-the-old-vic.html | NOTE ON THE SEASON; Prize Winners The Old Vic | True | By Lewis Nichols | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/workroom-for-genius.html | Workroom for Genius | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/tight-soap-supply-seen-rest-of-year-manufacturers-hold-out-little.html | TIGHT SOAP SUPPLY SEEN REST OF YEAR; Manufacturers Hold Out Little Hope Even if Fats, Oils Are Increased in Last Half TIGHT SOAP SUPPLY SEEN REST OF YEAR | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/jersey-girls-win-wilson-grants.html | Jersey Girls Win Wilson Grants | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/8-die-22-missing-in-crash-off-italy-flaming-us-army-transport-plane.html | 8 DIE, 22 MISSING IN CRASH OFF ITALY; Flaming U.S. Army Transport Plane From India Crashes Into Sea Near Amalfi | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/miners-lost-50000000-west-virginia-chamber-surveys-effects-of-coal.html | MINERS LOST $50,000,000; West Virginia Chamber Surveys Effects of Coal Strike | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/bomb-legislation.html | BOMB LEGISLATION | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/cotton-advances-in-light-trading-net-gains-of-2-to-12-points-shown.html | COTTON ADVANCES IN LIGHT TRADING; Net Gains of 2 to 12 Points Shown as Trade Buying Steadies the List | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/hostilities-now-at-end-french-decree-declares.html | Hostilities Now at End, French Decree Declares | True | By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mead-makes-plea-to-help-students-tells-1000-at-adelphi-that.html | MEAD MAKES PLEA TO HELP STUDENTS; Tells 1,000 at Adelphi That Veterans Must Get School and Housing Facilities | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/grotesqueries-and-diableries.html | Grotesqueries and Diableries | True | By Robert Molloy | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/old-homestead-sold-in-dutchess-county.html | OLD HOMESTEAD SOLD IN DUTCHESS COUNTY | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/old-westbury-tops-texas-poloists-65-silveros-3-goals-pace-victors.html | OLD WESTBURY TOPS TEXAS POLOISTS, 6-5; Silvero's 3 Goals Pace Victors in Return to Long Island of High-Goal Play SMITH LEADS LOSING SIDE Held to One Marker for Four Chukkers, He Hits in Pair in Final Two Periods | True | By William J. Briordy Special To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/airfield-building-plan-requires-outlay-of-billion-in-seven-years.html | Airfield Building Plan Requires Outlay of Billion in Seven Years; RISE IN AIRFIELDS AND PLANES SEEN Estimate of Income | True | By Kenneth Austin | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/discovering-australia-natives-and-foreigners-are-beginning-to-know.html | DISCOVERING AUSTRALIA; Natives and Foreigner's Are Beginning to Know the Inland Country Beauty of the "Outback" A Great Highway | True | By Joyce Burns Glen | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/a-basic-freedom.html | A BASIC FREEDOM | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/shops-here-display-no-meat-placards.html | SHOPS HERE DISPLAY 'NO MEAT' PLACARDS | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/emily-le-g-myers-captains-fiancee-exaide-of-oss-will-become-the.html | EMILY LE G. MYERS CAPTAIN'S FIANCEE; Ex-Aide of OSS Will Become the Bride of Herman Phillip Hevenor 3d of AAF | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/briton-flies-home-in-cairo-impasse-stansgate-returns-to-consult-on.html | BRITON FLIES HOME IN CAIRO IMPASSE; Stansgate Returns to Consult on Treaty-- Egyptians Firm Against Empire Obligation | True | By Clifton Daniel By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/labor-lexicon.html | Labor Lexicon | True | By Dr. James F. Bender Consultant, the National Institute For Human Relations | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/millions-of-londoners-to-miss-milk-today.html | Millions of Londoners To Miss Milk Today | True | By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/5inch-deluge-at-airport-in-day.html | 5-Inch Deluge at Airport in Day | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/alabama-runoff-will-test-ciopac-union-group-backs-je-folsom-war.html | ALABAMA RUN-OFF WILL TEST CIO-PAC; Union Group Backs J.E. Folsom, War Veteran, for Governor in Tuesday Primary Voting | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/united-states-grant.html | United States Grant | True | By William du Bois | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/new-taxes-in-view-on-cooperatives-ways-and-means-committee-of-house.html | NEW TAXES IN VIEW ON COOPERATIVES; Ways and Means Committee of House Soon to Consider Revision of System DEVELOPMENT SINCE 1913 Exemption of Agricultural Organizations Begun Then-- Later Developments | True | By Godfrey N. Nelson | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/teachers-progress.html | Teacher's Progress | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/colombian-to-fly-for-us-today.html | Colombian to Fly for U.S. Today | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/wagner-asks-speed-on-senate-opa-bill.html | WAGNER ASKS SPEED ON SENATE OPA BILL | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/robinhurst-watchman-best.html | Robinhurst Watchman Best | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/parent-and-child-mapping-the-childs-growth.html | PARENT AND CHILD; Mapping the Child's Growth | True | By Catherine MacKenzie | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/odwyer-request-heeded-picketing-of-race-tracks-ends-when-mayor-acts.html | O'DWYER REQUEST HEEDED; Picketing of Race Tracks Ends When Mayor Acts | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/this-week.html | THIS WEEK | True | | C1B 21881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/coal-strike-linked-to-cost-of-power-similarity-of-conditions-here.html | COAL STRIKE LINKED TO COST OF POWER; Similarity of Conditions Here and in England in Electric Field Discussed | True | By John P. Callahan | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/lily-pons-leaves-for-paris.html | Lily Pons Leaves for Paris | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/margaret-taylor-becomes-engaged-prospective-bride.html | MARGARET TAYLOR BECOMES ENGAGED; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/wagner-nine-tops-drew-105.html | Wagner Nine Tops Drew, 10-5 | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/mother-was-a-bachelor-delicate-balance-actress-triumphant.html | MOTHER WAS A BACHELOR; Delicate Balance Actress Triumphant | True | By Thomas M. Pryor | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/police-training-sped-up-three-months-instruction-to-be-given-in-one.html | POLICE TRAINING SPED UP; Three Months' Instruction to Be Given in One, Wallander Says | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/printers-muzzle-slovak-majority-union-refuses-to-set-paper-unless.html | PRINTERS MUZZLE SLOVAK MAJORITY; Union Refuses to Set Paper Unless Views It Brands as Fascist Are Suppressed | True | By John MacCormac By Wireless To the New York Times. | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/apartments-for-nassau-and-landmark-on-housing-site.html | APARTMENTS FOR NASSAU AND LANDMARK ON HOUSING SITE | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/a-weeks-gamut-a-washington-portrait.html | A WEEK'S GAMUT; A Washington Portrait | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/tabriz-reports-truce-says-teheran-and-azerbaijan-troops-reached.html | TABRIZ REPORTS TRUCE; Says Teheran and Azerbaijan Troops Reached Agreement | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/lie-will-go-to-the-coast-will-attend-charter-day-celebrations-in.html | LIE WILL GO TO THE COAST; Will Attend Charter Day Celebrations in San Francisco | True | | C1B 21881 |
| 1946-06-02 | 1946-06-02 | https://www.nytimes.com/1946/06/02/archives/record-buying-rush-to-begin-this-week-heavy-early-purchasing-seen.html | RECORD BUYING RUSH TO BEGIN THIS WEEK; Heavy Early Purchasing Seen for Fall Season, With Timely Deliveries Major Aim RETAIL OUTLOOK IS BRIGHT Trade Due to Remain Strong, Peaking for Holidays--Some 'Straws' to Be Watched | True | By Thomas F. Conroy | C1B 21881 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/revamped-society-urged-at-hamilton-dr-wicks-in-baccalaureate-favors.html | REVAMPED SOCIETY URGED AT HAMILTON; Dr. Wicks in Baccalaureate Favors Smaller Units to End Feeling of Helplessness | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/church-growth-seen-bishop-larned-predicts-new-day-for-protestant.html | CHURCH GROWTH SEEN; Bishop Larned Predicts 'New Day' for Protestant Units | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/turnout-seen-key-to-jersey-primary-bid-vote-tomorrow-expected-to.html | TURN-OUT SEEN KEY TO JERSEY PRIMARY; Big Vote Tomorrow Expected to Favor Driscoll in Race for Republican Nomination | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/veterans-housing-declared-to-lag-head-of-vfw-lays-boggingto.html | VETERANS' HOUSING DECLARED TO LAG; Head of VFW Lays `Bogging'to Diversion of Materials--Labor Plan Pushed by Council | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/catholic-track-meet-postponed.html | Catholic Track Meet Postponed | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/yugoslavia-today.html | YUGOSLAVIA TODAY | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/camp-smith-to-be-opened.html | Camp Smith to Be Opened | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/potato-may-avert-drinkers-drought-distillers-seek-big-expected.html | POTATO MAY AVERT DRINKERS' DROUGHT; Distillers Seek Big Expected Surplus, Says an Official of Department of Agriculture | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/australia-rugby-victor.html | Australia Rugby Victor | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/british-revise-air-arm-auxiliary-force-of-20-squadrons-put-on.html | BRITISH REVISE AIR ARM; Auxiliary Force of 20 Squadrons Put on Pre-War Basis | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/understanding-is-needed-dr-ke-mcbride-sage-speaker-calls-this-key.html | UNDERSTANDING IS NEEDED; Dr. K.E. McBride, Sage Speaker, Calls This Key to Problems | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/golf-date-is-changed.html | Golf Date Is Changed | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/opera-auditions-today.html | Opera Auditions Today | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/democrats-to-plan-for-state-campaign.html | DEMOCRATS TO PLAN FOR STATE CAMPAIGN | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/bridge-title-final-play-16-pairs-vie-on-coast-for-allwestern.html | BRIDGE TITLE FINAL PLAY; 16 Pairs Vie on Coast for AllWestern Championship | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/suspect-is-seized-in-repair-racket-man-accused-of-starting-jobs-at.html | SUSPECT IS SEIZED IN REPAIR RACKET; Man Accused of Starting Jobs at Queens Homes, Collecting and then Disappearing | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/plans-2000000-plant.html | Plans $2,000,000 Plant | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/mrs-roosevelt-hails-berlin-partys-paper.html | MRS. ROOSEVELT HAILS BERLIN PARTY'S PAPER | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/anthony-ross-marries.html | Anthony Ross Marries | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/attitude-of-youth-alarms-austrians-skepticism-about-democracy-shown.html | ATTITUDE OF YOUTH ALARMS AUSTRIANS; Skepticism About Democracy Shown at Student Congress--Pro-German Remark Heard | True | By Albion Ross By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/plane-wreckage-found-divers-search-gulf-of-salerno-for-passengers.html | PLANE WRECKAGE FOUND; Divers Search Gulf of Salerno for Passengers' Bodies | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/letters-to-the-times-stand-of-palestinian-jews-start-of.html | Letters to The Times; Stand of Palestinian Jews Start of Self-Government Now Urged by Creating Work for Jew and Arab | True | J.L. MAGNES, | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/farm-loans.html | FARM LOANS | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/abroad-the-overshadowing-issue-in-the-european-elections.html | Abroad; The Overshadowing Issue in the European Elections | True | By Anne O'Hare McCormick | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/semipro-set-deadline-jerseys-nines-must-enter-state-tourney-by-june.html | SEMI-PRO SET DEADLINE; Jerseys Nines Must Enter State Tourney by June 10 | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/jewish-groups-ask-speed-on-palestine-judaism-council-urges-entire.html | JEWISH GROUPS ASK SPEED ON PALESTINE; Judaism Council Urges Entire Report Be Adopted--Stalling Charged by Zionists | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/star-rings-pictured-spectograph-takes-molecular-bands-on-venus-and.html | STAR RINGS PICTURED; Spectograph Takes Molecular Bands on Venus and Jupiter | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/mother-21-to-get-degree.html | Mother, 21, to Get Degree | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/protest-on-striking-of-courier-reported.html | PROTEST ON STRIKING OF COURIER REPORTED | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/disappointed-by-big-ten-but-michigan-state-will-keep-tryingfor.html | DISAPPOINTED BY BIG TEN; But Michigan State Will Keep Trying-for Membership | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/resident-offices-report-on-trade-heavier-inventories-volumes-bear.html | RESIDENT OFFICES REPORT ON TRADE; Heavier Inventories, Volumes Bear Out Reports of Improved Deliveries All Along the Line | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/siam-parliament-opens.html | Siam Parliament Opens | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/books-published-today.html | Books Published Today | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/3-bostonians-die-in-2-fires.html | 3 Bostonians Die in 2 Fires | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/religious-camp-for-children.html | Religious Camp for Children | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/ruth-betsey-nash-married.html | Ruth Betsey Nash Married | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/london-rehearses-parade.html | London Rehearses Parade | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/joseph-chaikin-61-editor-and-writer-member-of-staff-of-the-day.html | JOSEPH CHAIKIN, 61, EDITOR AND WRITER; Member of Staff of The Day, Jewish Newspaper, Dies-- Had Been Managing Editor | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/books-of-the-times-love-and-life-are-wonderful.html | Books of The Times; Love and Life Are Wonderful | True | By Orville Prescott | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/socialists-to-force-links-in-spain.html | Socialists to Force Links in Spain | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/the-navy-honors-salvation-army-workers.html | THE NAVY HONORS SALVATION ARMY WORKERS | True | The New York Times | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/portugal-regains-azores-bases.html | Portugal Regains Azores Bases | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/parfums-chanel-sued-by-designer-former-president-calls-action.html | PARFUMS CHANEL SUED BY DESIGNER; Former President Calls Action Opening Move for Control of World-Wide Concern | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/supervielle-wins-grau-gains-in-cuba.html | SUPERVIELLE WINS; GRAU GAINS IN CUBA | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/dr-patterson-dies-hygiene-specialist-served-pennsylvania-railroad.html | DR. PATTERSON DIES; HYGIENE SPECIALIST; Served Pennsylvania Railroad --Represented U.S. at Many International Meetings | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/seeks-supervisor-pact-head-of-district-50-mine-unit-aims-at-federal.html | SEEKS SUPERVISOR PACT; Head of District 50 Mine Unit Aims at Federal Contract | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/store-employment-rose.html | Store Employment Rose | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/starvation-deaths-rising-near-tokyo-army-says.html | Starvation Deaths Rising Near Tokyo, Army Says | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/musicians-parley-to-attack-truman-antilabor-bills-strengthen.html | MUSICIANS PARLEY TO ATTACK TRUMAN; Anti-Labor Bills Strengthen Petrillo's Position in Union, Delegates Declare | True | By Jach Gould Special To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/british-markets-in-upward-trend-downward-adjustment-ends-with.html | BRITISH MARKETS IN UPWARD TREND; Downward Adjustment Ends, With Technical Positions Considerably Improved INDUSTRIALS IN DEMAND Rail Share Euying Looked fog With Rate Rises to Lines Is Offset by Selling | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/gomez-to-face-muscato.html | Gomez to Face Muscato | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/poles-to-admit-news-men-prime-minister-promises-free-travel-and.html | POLES TO ADMIT NEWS MEN; Prime Minister Promises Free Travel and Reporting | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/named-research-director-by-the-bell-telephone.html | Named Research Director By the Bell Telephone | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/educators-urged-to-teach-ideals-sizoo-says-compassion-for-humanity.html | EDUCATORS URGED TO TEACH IDEALS; Sizoo Says Compassion for Humanity, Love of God Are Needed for Good Life | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/groups-pledge-aid-to-jewish-appeal.html | GROUPS PLEDGE AID TO JEWISH APPEAL | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/john-l-lewis-here-reported-likely-to-attend-hardcoal-negotiations.html | JOHN L. LEWIS HERE; Reported Likely to Attend HardCoal Negotiations Today | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/for-summer-dancing.html | FOR SUMMER DANCING | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/british-see-threat-to-inflation-curbs-rising-wages-and-high-volume.html | BRITISH SEE THREAT TO INFLATION CURBS; Rising Wages and High Volume of Currency in Public Hands Endanger Price Controls | True | By Michael Hoffman By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/swedish-champion-victor-heavyweight-tandberg-defeats-jack-london-at.html | SWEDISH CHAMPION VICTOR; Heavyweight Tandberg Defeats Jack London at Stockholm | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/deals-in-westchester-houses-in-mamaroneck-and-rye-pass-to-new.html | DEALS IN WESTCHESTER; Houses in Mamaroneck and Rye Pass to New Owners | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/boys-town-head-going-abroad.html | Boys Town Head Going Abroad | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/murphy-on-croke-park-card.html | Murphy on Croke Park Card | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/harvard-coach-doscards-lucky-hat-after-victories-over-yale-crews.html | Harvard Coach Doscards Lucky Hat After Victories Over Yale Crews; Changes Headgear | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/bakers-buy-site-for-queens-plant.html | BAKERS BUY SITE FOR QUEENS PLANT | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/buy-apartment-in-brooklyn.html | Buy Apartment in Brooklyn | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/elevated-to-presidency-of-lever-brothers-co.html | Elevated to Presidency Of Lever Brothers Co. | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/boxing-at-queensboro-tonight.html | Boxing at Queensboro Tonight | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/temple-to-egyptian-god-3000-years-old-bared.html | Temple to Egyptian God, 3,000 Years Old, Bared | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/lillian-d-egelhof-wed-bride-in-forest-hills-of-lieut-howard-lee.html | LILLIAN D. EGELHOF WED; Bride in Forest Hills of Lieut. Howard Lee Hoots, Navy | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/aqueduct-victim-of-work-delays-opens-meeting-at-belmont-today.html | Aqueduct, Victim of Work Delays, Opens Meeting at Belmont Today; Strikes Slow Construction at Queens Track So Management Will Use Rival's Oval-- $10,000 Race Tops 1st Program | True | By James Roach | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/college-declines-46000-grant.html | College Declines $46,000 Grant | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/russian-forces-put-at-6000000-atomic-industry-has-top-priority.html | Russian Forces Put at 6,000,000; Atomic Industry Has Top Priority; Russian Forces Put at 6,000,000; Atomic Industry Has Top Priority | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/sees-more-labor-unrest-research-institute-cites-wave-of-lesser.html | SEES MORE LABOR UNREST; Research Institute Cites Wave of Lesser Strikes Due | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/dissidents-rally-to-mikolajczyk-all-elements-opposed-to-the.html | DISSIDENTS RALLY TO MIKOLAJCZYK; All Elements Opposed to the Soviet-Backed Regime Flock to Polish Peasant Leader | True | By Samitel Lubell Copyright, 1946, By North American Newspaper Alliance, Inc. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/two-columbia-men-in-iraqi-government.html | TWO COLUMBIA MEN IN IRAQI GOVERNMENT | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/us-said-to-sink-four-japanese-submarines-to-balk-booty-bid-soviet.html | U.S. Said to Sink Four Japanese Submarines To Balk Booty Bid; Soviet Protest Deported | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/105-graduated-at-wheaton.html | 105 Graduated at Wheaton | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/roxas-to-reorganize-regime-in-philippines.html | ROXAS TO REORGANIZE REGIME IN PHILIPPINES | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/philip-murrays-letter-to-president-truman-calling-on-him-to.html | Philip Murray's Letter to President Truman Calling on Him to Disapprove the Case Measure | True | Special to THE NEW YORK TIMES. | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/negro-congress-votes-to-back-ship-strike-and-form-racial-political.html | Negro Congress Votes to Back Ship Strike And Form Racial Political Action Body | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/rain-prevents-yanks-twin-bill-series-with-browns-ends-today.html | Rain Prevents Yanks' Twin Bill; Series With Browns Ends Today; Marshall Slated to Oppose Potter on Mound at the Stadium--MacPhail Still Hopes for Million Attendance Before June 15 | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/marshall-forms-china-truce-plan-a-trend-toward-settlements-makes.html | MARSHALL FORMS CHINA TRUCE PLAN; A TREND TOWARD SETTLEMENTS MAKES APPEARANCE IN CHINA | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/state-mayors-to-convene-today.html | State Mayors to Convene Today | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/21-yachts-used-in-war-to-be-sold-by-the-wsa.html | 21 Yachts Used in War To Be Sold by the WSA | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/pons-and-kostelanetz-in-paris.html | Pons and Kostelanetz in Paris | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/turkish-quake-toll-255-rescue-workers-still-looking-for-more.html | TURKISH QUAKE TOLL 255; Rescue Workers Still Looking for More Casualties | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/goodall-golf-off-until-tomorrow-last-two-rounds-postponed-because.html | GOODALL GOLF OFF UNTIL TOMORROW; Last two Rounds Postponed Because of Rain--Hogan Seems a Sure Winner | True | By William D. Richardson Special To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/awards-made-in-show.html | Awards Made in Show | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/sermon-for-midshipmen-advice-to-give-a-hand-in-navy-opens-annapolis.html | SERMON FOR MIDSHIPMEN; Advice to 'Give a Hand' in Navy Opens Annapolis June Week | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/spain-indifferent-to-un-says-press-franco-will-remain-in-power.html | SPAIN INDIFFERENT TO U.N., SAYS PRESS; Franco Will Remain in Power, Other Sources Assert, but Time Limit Bothers Madrid | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/senator-pledges-us-to-a-free-palestine.html | SENATOR PLEDGES U.S. TO A FREE PALESTINE | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/rabbi-honored-at-dinner-dr-gordis-marks-15th-year-in-rockaway-park.html | RABBI HONORED AT DINNER; Dr. Gordis Marks 15th Year in Rockaway Park Ministry | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/accord-is-reached-on-chinas-border-rebellious-turki-tribesmen-in.html | ACCORD IS REACHED ON CHINA'S BORDER; Rebellious Turki Tribesmen in Sinkiang Province Are Ready to Keep the Peace | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/nuptials-of-jane-brickman.html | Nuptials of Jane Brickman | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/investor-buys-bronx-houses.html | Investor Buys Bronx Houses | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/art-club-offers-show-by-seamen-display-of-their-work-to-open-at-the.html | ART CLUB OFFERS SHOW BY SEAMEN; Display of Their Work to Open at the National--Exhibition to Aid Needy in Hungary | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/sjahrir-plans-reply-will-submit-counterproposal-to-netherlands-this.html | SJAHRIR PLANS REPLY; Will Submit Counter-Proposal to Netherlands This Week | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/rate-inquiry-set-for-city-utility-psc-plans-consolidated-edison.html | RATE INQUIRY SET FOR CITY UTILITY; PSC Plans Consolidated Edison Hearings--Wholesalers See Price Cut Shaving Profit | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/palestine-ready-for-rescue-task-visitor-tells-new-york-group.html | PALESTINE READY FOR 'RESCUE TASK; Visitor Tells New York Group Preparations Are Complete to Receive 100,000 Jews | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/finds-strolling-all-wet-boy-5-walking-in-the-rain-in-pajamas.html | FINDS STROLLING ALL WET; Boy, 5, Walking in the Rain in Pajamas, Becomes Lost | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/at-the-end-of-their-crosscountry-flight.html | AT THE END OF THEIR, CROSS-COUNTRY 'FLIGHT" | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/900-kansas-city-bakers-strike.html | 900 Kansas City Bakers Strike | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/expansion-plans-of-eastern-coop-group-decides-on-1000000.html | EXPANSION PLANS OF EASTERN CO-OP; Group Decides on $1,000,000 Program--Several Lines Will Be Added | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/1695-total-made-by-mrs-zavakos-she-takes-over-10th-place-in-bowling.html | 1,695 TOTAL MADE BY MRS. ZAVAKOS; She Takes Over 10th Place in Bowling All-Events--Leader Is Catherine Fellmuth | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/cruice-joins-packers-staff.html | Cruice Joins Packers' Staff | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/foster-red-leader-arrested-in-canada.html | Foster, Red Leader, Arrested in Canada | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/rain-stops-bushwicks-twin-bill.html | Rain Stops Bushwicks' Twin Bill | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/notes-of-us-and-britain-suppressed-in-rumania.html | Notes of U.S. and Britain Suppressed in Rumania | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/luzon-killings-solved-peasant-extremists-confess-to-slaying-of-18.html | LUZON KILLINGS SOLVED; Peasant Extremists Confess to Slaying of 18 Landlords | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/french-moderates-beat-communists-in-assembly-vote-popular.html | FRENCH MODERATES BEAT COMMUNISTS IN ASSEMBLY VOTE; Popular Republicans Take 161 Seats to Become Leading Party of Country REDS ARE SECOND WITH 145 Socialists in Third Place as Heaviest Losers--Bidault Seen as Premier | True | By Harold Callender By Cable To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/the-need-is-greater.html | The Need Is Greater | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/3-inches-of-rain-here-in-18-hours-holiday-death-toll-in-nation-265.html | 3 Inches of Rain Here in 18 Hours; Holiday Death Toll in Nation 265; AFTER THE RAINS CAME THE SUN | True | The New York Times | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/loses-handbag-arrested-domestic-is-seized-when-purse-yields-991.html | LOSES HANDBAG, ARRESTED; Domestic Is Seized When Purse Yields $991 Pawn Tickets | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/most-of-miners-back-in-soft-coal-pits.html | MOST OF MINERS BACK IN SOFT COAL PITS | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/fb-williams-jr-suicide-partner-in-company-here-kills-himself-with.html | F.B. WILLIAMS JR. SUICIDE; Partner in Company Here Kills Himself With Shotgun | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/golds-widow-asks-autopsy-by-county-nassau-examiner-to-determine.html | GOLD'S WIDOW ASKS AUTOPSY BY COUNTY; Nassau Examiner to Determine Whether Fist Fight in Council Caused His Death | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/lieut-e-newton-of-waves-to-wed-alumna-of-japanese-language-school.html | LIEUT. E. NEWTON OF WAVES TO WED; Alumna of Japanese Language School Betrothed to Lieut. Paul V. Morgan Jr., Navy | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/giants-vanquish-cardinals-10-76-fivehit-pitching-of-voiselle-takes.html | GIANTS VANQUISH CARDINALS, 1-0, 7-6; Five-Hit Pitching of Voiselle Takes Opener, First Shut-Out of St. Louis This Season BLATTNER BATTING STAR Doubles and Tallies Only Run of First Game--His Homer Wins Nightcap in 11th | True | By Louis Effrat Special To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/new-panamanian-ministers.html | New Panamanian Ministers | True | By Cable To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/redemption-calls.html | REDEMPTION CALLS | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/doping-wave-hits-britains-dogs.html | Doping Wave Hits Britain's Dogs | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/nationalism-held-danger-to-peace-bayne-urges-the-graduates-at.html | NATIONALISM HELD DANGER TO PEACE; Bayne Urges the Graduates at Barnard, Columbia to Hold to Liberating Arts | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/russia-praised-here-krzycki-and-steel-criticize-truman-at-relief.html | RUSSIA PRAISED HERE; Krzycki and Steel Criticize Truman at Relief Rally | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/loan-paced-on-bronx-stores.html | Loan Paced on Bronx Stores | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/leonard-accuses-truman-of-plot-ford-uaw-leader-charges-conspiracy.html | LEONARD ACCUSES TRUMAN OF PLOT; Ford UAW Leader Charges Conspiracy With Anti-Labor Employers Against Freedom | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/200-farm-alumni-meet-national-school-honors-its-new-chief-james.html | 200 FARM ALUMNI MEET; National School Honors Its New Chief, James Work | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/a-washington-player-safe-at-third-base-on-a-passed-ball-newhouser.html | A WASHINGTON PLAYER SAFE AT THIRD BASE ON A PASSED BALL; NEWHOUSER BEATS SENATORS BY 10-2 | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/cairo-now-expecting-bevin-to-join-parley.html | CAIRO NOW EXPECTING BEVIN TO JOIN PARLEY | True | By Wireless To the New York Times. | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/17-firemen-to-get-medals-for-valor-odwyer-will-present-awards.html | 17 FIREMEN TO GET MEDALS FOR VALOR; O'Dwyer Will Present Awards Wednesday--Memorial to Roosevelt is Established AERIAL-LADDER HERO CITED Department's Top Prize Will Go to Man Who Made Rescue After Five-Story Ascent | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/economics-and-finance-how-to-have-depression-with-inflation.html | ECONOMICS AND FINANCE; How to Have Depression With Inflation | True | By Henry Hazlitt | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/old-apple-parers-to-be-shown.html | Old Apple Parers to Be Shown | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/miss-sally-olsen-becomes-engaged-exmember-of-waves-hospital-corps.html | MISS SALLY OLSEN BECOMES ENGAGED; Ex-Member of Waves' Hospital Corps to Be Wed to William R. Davis, Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/general-clark-and-family-have-audience-with-pope.html | General Clark and Family Have Audience With Pope | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/truman-party-back-from-cruise.html | Truman Party Back From Cruise | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/can-see-wife-12-hours-maj-hornbostel-gets-daily-schedule-from-lener.html | CAN SEE WIFE 12 HOURS; Maj. Hornbostel Gets Daily Schedule From Lener Colony | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/spaatz-advocates-air-arm-for-peace-he-tells-legion-roundup-strong.html | SPAATZ ADVOCATES AIR ARM FOR PEACE; He Tells' Legion Round-Up Strong Force, Too, Must Back U.N. Objectives | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/wg-saltonstall-chosen-exeter-principal-faculty-navy-veteran.html | W.G. Saltonstall Chosen Exeter Principal, Faculty Navy Veteran Succeeding Perry | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/petroleum-institute-meeting.html | Petroleum Institute Meeting | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/rosette-captured-by-peace-bridge-in-the-sleepy-hollow-horse-show.html | Rosette Captured by Peace Bridge In the Sleepy Hollow Horse Show; Bay Mare Carries Off Conformation Hunter Championship Easily--Liberty Bell Is Victor--West Point Team Wins | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/donovan-takes-lead-in-chess-tournament.html | DONOVAN TAKES LEAD IN CHESS TOURNAMENT | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/fathers-day-luncheon-awards-to-be-made-thursday-at-hotel.html | FATHER'S DAY LUNCHEON; Awards to Be Made Thursday at Hotel Pennsylvania | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/applied-christianity-urged.html | Applied Christianity Urged | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/strives-to-meet-cutlery-demands-sheffield-england-swamped-with.html | STRIVES TO MEET CUTLERY DEMANDS; Sheffield, England, Swamped With Orders as Backlog Runs to Three Years SIMILAR TOOL SITUATION World Demands Are Extensive -- South American Needs at High Point | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/lack-of-fuel-cuts-steel-production-industry-is-at-43-per-cent-of.html | LACK OF FUEL CUTS STEEL PRODUCTION; Industry Is at 43 Per Cent of Capacity--Output for Week Expected to Be Low | True | Special to THE NEW YORK TIMES. | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/clashes-on-greek-border-communist-bands-are-dispersed-near-yugoslav.html | CLASHES ON GREEK BORDER; Communist Bands Are Dispersed Near Yugoslav Frontier | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/col-clement-l-speiden-officer-in-both-world-wars-52-aide-of.html | COL. CLEMENT L. SPEIDEN; Officer in Both World Wars, 52, Aide of Chemical Company | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/party-crisis-in-hungary.html | Party Crisis in Hungary | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/ramon-j-carcano-argentines-former-ambassador-to-brazil-dies-at-age.html | RAMON J. CARCANO; Argentine's Former Ambassador to Brazil Dies at Age of 86 | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/pasteur-guild-at-mass-hospital-workers-hear-bishop-mcintyre-at.html | PASTEUR GUILD AT MASS; Hospital Workers Hear Bishop McIntyre at Breakfast | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/montgomery-ordered-to-rest.html | Montgomery Ordered to Rest | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/2-held-for-stopping-60000-fur-truck.html | 2 HELD FOR STOPPING $60,000 FUR TRUCK | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/8-join-nyu-law-faculty-col-simpson-will-be-visiting-professor-for.html | 8 JOIN N.Y.U. LAW FACULTY; Col. Simpson Will Be Visiting Professor for Summer Term | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/democracy-held-control-by-people-mrs-roosevelt-sees-barrier-to.html | DEMOCRACY HELD CONTROL BY PEOPLE; Mrs. Roosevelt Sees Barrier to Dictator in Opposition to Military Domination | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/germans-to-run-purge-of-church-denazification-turned-over-to.html | GERMANS TO RUN PURGE OF CHURCH; Denazification Turned Over to Ministry of Cults in Hesse After 3-Way Accord | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/prices-for-cotton-continue-upward-active-futures-on-exchange-here.html | PRICES FOR COTTON CONTINUE UPWARD; Active Futures on Exchange Here Rise 13 to 41 Points Net in the Last Week | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/strike-ban-urged-on-hatters-union-zaritsky-president-proposes.html | STRIKE BAN URGED ON HATTERS' UNION; Zaritsky, President, Proposes Wartime Pledge Be Kept Through Reconversion MOVE AIMED AT INFLATION Gains During World Conflict by 40,000 Members Cited-- Convention Begins Today | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/recover-399-cases-of-whisky.html | Recover 399 Cases of Whisky | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/john-v-dahlgren-kin-of-drexels-to-marry.html | JOHN V. DAHLGREN, KIN OF DREXELS, TO MARRY | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/odlum-questoning-set-sec-examiner-to-inquire-today-into-property.html | ODLUM QUESTONING SET; SEC Examiner to Inquire Today Into Property Acquisitions | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/two-plays-tonight-involve-the-bard-lead-for-a-month.html | TWO PLAYS TONIGHT INVOLVE THE BARD; LEAD FOR A MONTH | True | By Sam Zolotow | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/ernest-g-larsson-exmanager-of-a-schrafft-store-with-firm-four.html | ERNEST G. LARSSON; Ex-Manager of a Schrafft Store -- With Firm Four Decades | True | Special to THE NEW YORK TIMES. | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/democrats-name-reap-in-41st.html | Democrats Name Reap in 41st | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/studio-plans-film-of-mother-cabrini-bryan-foy-of-eaglelion-seeks.html | STUDIO PLANS FILM OF MOTHER CABRINI; Bryan Foy of Eagle-Lion Seeks Irene Dunne for Title Role --8 Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/free-trading-seen-unlikely-in-wheat-government-buying-expected-to.html | FREE TRADING SEEN UNLIKELY IN WHEAT; Government Buying' Expected to Be a Big Factor Through Next Crop Season LIFTING CEILING LITTLE AID Indications Are That Farmers Have Only Small Surplus After Sales to U.S. | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/ted-horn-annexes-25mile-auto-race-wins-dirttrack-contest-at.html | TED HORN ANNEXES 25-MILE AUTO RACE; Wins Dirt-Track Contest at Atlanta--Ader Is Second, Holland 3d, Byron 4th | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/dr-bonnell-calls-for-selfmastery.html | DR. BONNELL CALLS FOR SELF-MASTERY | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/business-firms-rise-in-2-years-400000-net-gain-registered-for.html | BUSINESS FIRMS RISE IN 2 YEARS; 400,000 Net Gain Registered for 1944-45, Department of Commerce Survey Shows INFLATION WARNING GIVEN Sales Figures May Have Been Too High, According to the Agency's Report | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/regatta-is-set-over.html | Regatta Is Set Over | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/textile-firm-buys-4th-ave-offices-susquehanna-mills-acquires.html | TEXTILE FIRM BUYS 4TH AVE. OFFICES; Susquehanna Mills Acquires Building at 28th Street-- Broadway Deal | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/says-60000-aliens-get-over-borders-immigration-official-estimates.html | SAYS 60,000 ALIENS GET OVER BORDERS; Immigration Official Estimates Illegal U.S. Entry Total for Year to Date | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/unions-ask-world-boycott-of-our-ships-if-they-strike-activity-on.html | Unions Ask World Boycott Of Our Ships if They Strike; Activity on City's Waterfront May Be Curtailed Due to Threatened Seamen's Strike | True | Special to THE NEW YORK TIMES; | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/socialists-advocate-forming-third-party.html | SOCIALISTS ADVOCATE FORMING THIRD PARTY | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/eisenhower-calls-war-talk-vicious-he-warns-reserve-officers-us-must.html | EISENHOWER CALLS WAR TALK 'VICIOUS'; He Warns Reserve Officers U.S. Must Be in Position to Guard Own Security | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/argentina-seen-aiding-ecuador.html | Argentina Seen Aiding Ecuador | True | By Cable To the New York Times. | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/brazil-withdraws-reservation-in-un-on-spanish-move-drops-hesitation.html | BRAZIL WITHDRAWS RESERVATION IN U.N. ON SPANISH MOVE; Drops Hesitation Over Urging Assembly to Recommend Break if Franco Stays PLAN IS BEING QUESTIONED Point Is Raised Whether Subgroup Has Right to Suggest Steps to Security Council | True | By C. Brooks Peters | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/world-rotary-opens-convention-today.html | WORLD ROTARY OPENS CONVENTION TODAY | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/johnson-again-in-coma-famous-pitcher-losing-ground-hospital.html | JOHNSON AGAIN IN COMA; Famous Pitcher 'Losing Ground,' Hospital Attaches Report | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/rankin-defends-his-gi-aid-he-replies-to-veterans-league-on.html | RANKIN DEFENDS HIS GI AID; He Replies to Veterans' League on Insurance Bill | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/stettinius-limited-powers-background-of-resignation-truman-delay-in.html | Stettinius' Limited Powers Background of Resignation; Truman Delay in Acting on Offer Is Held Unfair to Delegate, Nation and U.N. | True | By James Reston Special To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/liverpool-scores-again-tops-chicago-93-for-seventh-straight-sower.html | LIVERPOOL SCORES AGAIN; Tops Chicago, 9-3, for Seventh Straight Sower Victory | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/leftists-control-japans-key-press-headquarters-is-watching-for.html | LEFTISTS CONTROL JAPAN'S KEY PRESS; Headquarters Is Watching for Possible Coup Based on Type of Organization | True | By Burton Crane By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/ca-webber-heads-new-bank.html | C.A. Webber Heads New Bank | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/hellman-takes-crown-wins-us-checker-title-hunt-retiring-after-20.html | HELLMAN TAKES CROWN; Wins U.S. Checker Title, Hunt Retiring After 20 Draws | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/flagship-arrives-for-atomic-test-uss-mt-mckinley-anchors-in-midst.html | FLAGSHIP ARRIVES FOR ATOMIC TEST; U.S.S. Mt. McKinley Anchors in Midst of Observer and Target Fleet Off Bikini | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/barbara-j-pulis-brideelect.html | Barbara J. Pulis Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/ross-on-radio-fight-program.html | Ross on Radio Fight Program | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/new-kurdish-attacks-on-iran-reported-moscow-repeats-talk-british.html | New Kurdish Attacks on Iran Reported; Moscow Repeats Talk British Stay On | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/jannazzo-to-meet-governale.html | Jannazzo to Meet Governale | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/prince-chevalier-favorite.html | Prince Chevalier Favorite | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/france-honoring-mountbatten.html | France Honoring Mountbatten | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/edwin-stafford-wenis-editor-42-years-of-chillicothe-ohio-paper.html | EDWIN STAFFORD WENIS; Editor 42 Years of Chillicothe, Ohio, Paper Retired in 1938 | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/austrian-nazi-reported-held.html | Austrian Nazi Reported Held | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/italy-goes-to-polls-quietly-women-glory-in-first-vote-party-leaders.html | Italy Goes to Polls Quietly; Women Glory in First Vote; PARTY LEADERS VOTING IN THE ELECTIONS HELD YESTERDAY IN FRANCE AND ITALY | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/toronto-seeks-players-club-president-in-new-york-on-talent.html | TORONTO SEEKS PLAYERS; Club President in New York on Talent Hunt-- Drops 2 Men | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/new-firm-is-announced.html | New Firm Is Announced | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/to-operate-on-wright-white-sox-star-will-undergo-a-tonsillectomy-o.html | TO OPERATE ON WRIGHT; White Sox Star Will Undergo a Tonsillectomy on Thursday | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/peron-sends-plane-for-andrew-higgins.html | PERON SENDS PLANE FOR ANDREW HIGGINS | True | By Cable To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/houses-in-jersey-in-new-ownership-small-apartment-buildings-attract.html | HOUSES IN JERSEY IN NEW OWNERSHIP; Small Apartment Buildings Attract Attention of the Investment Buyers | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/new-french-magazine-out.html | New French Magazine Out | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/forgotten-road-in-queens-opened-lights-installed-on-francis-lewis.html | 'FORGOTTEN ROAD' IN QUEENS OPENED; Lights Installed on Francis Lewis Boulevard Through Cunningham Park | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/reynaud-daladier-to-sit-in-assembly-wartime-premiers-in-french.html | REYNAUD, DALADIER TO SIT IN ASSEMBLY; Wartime Premiers in French Debacle Elected--Power of de Gaullists Wanes | True | By Lansing Warren By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/spain-report-called-a-futile-compromise.html | SPAIN REPORT CALLED A FUTILE COMPROMISE | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/1100-visit-mount-holyoke-reunion-is-first-since-42dr-fm-eliot-gives.html | 1,100 VISIT MOUNT HOLYOKE; Reunion Is First Since '42--Dr. F.M. Eliot Gives Address | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/briton-tells-young-women-their-chances-of-marrying-are-better-than.html | Briton Tells Young Women Their Chances Of Marrying Are Better Than They Seem | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/labor-unit-sought-for-transit-board-commissioners-will-propose.html | LABOR UNIT SOUGHT FOR TRANSIT BOARD; Commissioners Will Propose Deputy and Staff to Deal With Union Problems | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/dodgers-win-twice-from-reds-21-10-increase-league-lead-to-3-games.html | DODGERS WIN TWICE FROM REDS, 2-1, 1-0; Increase League Lead to 3 Games in Tight Battles, First Going 11 Frames STEVENS IS BATTING STAR Webber and Lombardi Take Opener--Herring, Hurt, Gives No Hits--Casey Finishes | True | By Roscoe McGowen Special To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/turks-reply-to-moscow-insist-freedom-there-is-greater-than-in.html | TURKS REPLY TO MOSCOW; Insist Freedom There Is Greater Than in Soviet Union | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/german-captives-revol-kill-czech-prison-guard-in-an-allnight-gun.html | GERMAN CAPTIVES REVOL; Kill Czech Prison Guard in an All-Night Gun Combat | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/ruin-seen-in-selfishness-ozanam-guild-warned-on-evils-of-rugged.html | RUIN SEEN IN SELFISHNESS; Ozanam Guild Warned on Evils of Rugged Individualism | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/bryan-j-degnan-newspaper-man-33-notre-dame-alumnus-dies-in-vermont.html | BRYAN J. DEGNAN; Newspaper Man, 33, Notre Dame Alumnus, Dies in Vermont | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/h-jordan-dooley-official-of-the-employers-group-insurance-dies-in.html | H. JORDAN DOOLEY; Official of the Employers Group Insurance Dies in Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/hoover-in-peru-to-chile-next.html | Hoover in Peru, to Chile Next | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/louis-blows-jolt-sparring-mates-but-champion-continues-to-be-easy.html | LOUIS BLOWS JOLT SPARRING MATES; But Champion Continues to Be Easy Target--Conn Displays Speed in 6-Round Drill | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/british-flights-are-set-overseas-airways-new-york-runs-to-begin-on.html | BRITISH FLIGHTS ARE SET; Overseas Airways' New York Runs to Begin on July 1 | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/report-on-spain.html | REPORT ON SPAIN | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/domestic-supplies-of-lard-and-pork-fat-reduced-further-by.html | Domestic Supplies of Lard and Pork Fat Reduced Further by Government Buying | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/german-ideas-aid-maimed-war-department-says-survey-abroad-shows-new.html | GERMAN IDEAS AID MAIMED; War Department Says Survey Abroad Shows New Surgery | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/1902-auto-starts-217mile-trip.html | 1902 Auto Starts 217-Mile Trip | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/jews-decry-fear-of-arab-setback-congress-finds-inquiry-report-on.html | JEWS DECRY FEAR OF ARAB SETBACK; Congress Finds Inquiry Report on Palestine False, Demands Quick Entry for 100,000 | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/new-stock-offering.html | New Stock Offering | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/barkley-predicts-draft-extension-senate-turns-to-bill-with-house.html | BARKLEY PREDICTS DRAFT EXTENSION; Senate Turns to Bill With House Facing Decision on Anti-Strike Revisions | True | By Robert F. Whitney Special To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/bails-out-60-times-in-day.html | Bails Out 60 Times in Day | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/hermine-marmorstein-a-bride.html | Hermine Marmorstein a Bride | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/grain-for-relief-expected-to-lag-la-guardia-says-arrivals-at-us.html | GRAIN FOR RELIEF EXPECTED TO LAG; La Guardia Says Arrivals at U.S. Ports Will Be Below the Minimum Needed | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/cubs-stop-braves-after-63-setback-rickerts-bat-helps-passeau.html | CUBS STOP BRAVES AFTER 6-3 SETBACK; Rickert's Bat Helps Passeau Triumph, 8-2--Mort Cooper Is Victor for Boston | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/new-vienna-program-attracts-a-throng.html | NEW VIENNA PROGRAM ATTRACTS A THRONG | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/arrival-oe-buyers-arrival-of-buyers.html | ARRIVAL OE BUYERS; ARRIVAL OF BUYERS | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/containers-listed-for-sale-by-waa-large-quantities-available-to-all.html | CONTAINERS LISTED FOR SALE BY WAA; large Quantities Available to All Trade Levels--Wool Meltons Are Offered | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/indians-to-resist-south-africa-law-message-from-gandhi-advises-them.html | INDIANS TO RESIST SOUTH AFRICA LAW; Message From Gandhi Advises Them Not to Submit, but to Use Civil Disobedience | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/new-floods-strike-east-pennsylvania-schuylkill-and-its-tributaries.html | NEW FLOODS STRIKE EAST PENNSYLVANIA; Schuylkill and Its Tributaries Swirl Over Banks--2 Die, Railroads Disrupted HUNDREDS FLEE 2 VALLEYS Susquehanna Covers Streets of Philadelphia--Waters Rise in New York, New Jersey | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/wsa-orders-issued-on-disease-control.html | WSA ORDERS ISSUED ON DISEASE CONTROL | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/unrra-exploited-by-communists-austrian-party-credits-its-yugoslav.html | UNRRA EXPLOITED BY COMMUNISTS; Austrian Party Credits Its Yugoslav Prototype for Agency's Relief Work | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/maynor-melton-signed-soprano-and-tenor-will-appear-at-robin-hood.html | MAYNOR, MELTON SIGNED; Soprano and Tenor Will Appear at Robin Hood Dell | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/news-of-food-pint-of-fresh-strawberries-combined-with-pineapple.html | News of Food; Pint of Fresh Strawberries Combined With Pineapple Makes Dessert for Five | True | By Jane Nickerson | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/bumble-bee-first-as-4-sloops-race-international-class-sailors-brave.html | BUMBLE BEE FIRST AS 4 SLOOPS RACE; International Class Sailors Brave Weather for Regatta of Knickerbocker Y.C. | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/russians-build-big-shipyard.html | Russians Build Big Shipyard | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/says-us-is-tired-of-supine-attitude.html | SAYS U.S. IS TIRED OF 'SUPINE ATTITUDE' | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/beef-supply-put-at-20-institute-in-report-for-week-hits-slaughter.html | BEEF SUPPLY PUT AT 20%; Institute, in Report for Week, Hits Slaughter Quota Plan | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/toscanini-votes-in-italy.html | Toscanini Votes in Italy | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/old-man-river-was-highway-along-which-these-automobiles-rolled.html | 'OLD MAN RIVER' WAS HIGHWAY ALONG WHICH THESE AUTOMOBILES ROLLED | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/rio-reds-offices-seized-by-police-brazil-deputies-ask-protection-3.html | RIO REDS' OFFICES SEIZED BY POLICE; Brazil Deputies Ask Protection --3 Labor Unions' Quarters Shut After Strike | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/braves-buy-mcormick-reds-sell-outfielder-in-cash-dealhitting-at-216.html | BRAVES BUY M'CORMICK; Reds Sell Outfielder in Cash Deal-- Hitting at .216 | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/west-point-hails-875-record-class-rain-sends-traditional-ceremonies.html | WEST POINT HAILS 875, RECORD CLASS; Rain Sends Traditional Ceremonies Indoors--Cadet W.W.Posvar Is Honor Man | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/ruffin-williams-drill-for-bout.html | Ruffin, Williams Drill for Bout | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/deplores-reversion-to-primitive-dogma.html | DEPLORES REVERSION TO 'PRIMITIVE' DOGMA | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/expands-store-hours.html | Expands Store Hours | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/bread-tieup-in-capital-threatened-by-bakers.html | Bread Tie-Up in Capital Threatened by Bakers | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/city-business-guide-for-war-veterans.html | CITY BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/comdr-roy-smith-jr-hero-at-nanking-57.html | COMDR. ROY SMITH JR., HERO AT NANKING, 57 | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/harold-de-watt-knapp-head-of-colonial-funeral-home-in-south-orange.html | HAROLD DE WATT KNAPP; Head of Colonial Funeral Home in South Orange Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/navy-gives-break-to-two-small-boys-barred-from-ships-at-first-they.html | NAVY GIVES 'BREAK' TO TWO SMALL BOYS; Barred From Ships at First, They Finally Get on Tanker and See 'Everything' | True | By George Barrett | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/kerry-blue-gains-greenwich-prize-american-wightman-cup-team-on.html | KERRY BLUE GAINS GREENWICH PRIZE; AMERICAN WIGHTMAN CUP TEAM ON ARRIVAL IN ENGLAND | True | By John Rendel Special To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/sports-of-the-times-bowing-to-the-weight-of-statistics.html | Sports of the Times; Bowing to the Weight of Statistics | True | By Arthur Daley | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/buys-long-island-home.html | Buys Long Island Home | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Berkley | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/pirates-top-phils-then-lose-by-103-seveli-yields-four-hits-to-win.html | PIRATES TOP PHILS, THEN LOSE BY 10-3; Seveli Yields Four Hits to Win Opener, 5-1- -Seven Runs in 7th Decide Nightcap | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/mgonagill-golf-winner-sets-back-smart-2-and-1-in-final-at-texarkana.html | M'GONAGILL GOLF WINNER; Sets Back Smart, 2 and 1, in Final at Texarkana | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/oneyear-maturities-of-us-67818569215.html | ONE-YEAR MATURITIES OF U.S. $67,818,569,215 | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/new-firm-organized-dunham-fletcher-to-engage-in-advisory-business.html | NEW FIRM ORGANIZED; Dunham & Fletcher to Engage in Advisory Business | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/holland-soccer-victor-feyenoord-defeats-aruba-43-at-curacao2.html | HOLLAND SOCCER VICTOR; Feyenoord Defeats Aruba, 4-3 at Curacao--2 Players Here | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/lower-air-fares-to-europe-likely-operators-resuming-parley-today.html | LOWER AIR FARES TO EUROPE LIKELY; Operators, Resuming Parley Today, Talk of $325 or Less as Tariff to London TRAVELERS NOW PAY $375 Survey of Costs by U.S. Lines Expected to Change Views of British and French | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/yugoslavs-to-bar-us-army-officer-charge-he-tried-to-prevent-arrest.html | YUGOSLAVS TO BAR U.S. ARMY OFFICER; Charge He Tried to Prevent Arrest of Native Who Was Criticizing Government | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/striking-tube-men-to-picket-ferries-of-pennsylvania-spokesman-for.html | STRIKING TUBE MEN TO PICKET FERRIES OF PENNSYLVANIA; Spokesman for Trainmen Calls Action Better Strategy Than Attempt to Halt Railroad WORST JAM IS DUE TODAY Ferry and Bus Lines to New Jersey Await Rush-- Truman Expected to Name Board | True | By A.h. Raskin | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/eight-japanese-officials-ousted.html | Eight Japanese Officials Ousted | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/princeton-gets-7500-gift.html | Princeton Gets $7,500 Gift | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/radio-today.html | RADIO TODAY | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/pauley-aides-map-trip-will-visit-manchurian-mines-in-reparations.html | PAULEY AIDES MAP TRIP; Will Visit Manchurian Mines in Reparations Study | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/teachers-plan-salary-drive.html | Teachers Plan Salary Drive | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/officers-open-house-forced-to-shut-here.html | OFFICERS' OPEN HOUSE FORCED TO SHUT HERE | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/patton-asks-feed-for-small-farms-demands-anderson-establish.html | PATTON ASKS FEED FOR SMALL FARMS; Demands Anderson Establish Allocations and Save Many in Northeast, Far West | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/swiss-drop-clash-on-pact-with-us-parliament-is-expected-to-complete.html | SWISS DROP CLASH ON PACT WITH U.S.; Parliament Is Expected to Complete Ratification of Agreement This Month | True | By George H. Morison By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/irish-feis-postponed-a-week.html | Irish Feis Postponed a Week | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/cio-chiefs-analysis-of-labor-bill-as-submitted-to-president-with.html | CIO Chief's Analysis of Labor Bill as Submitted to President With Veto Plea; Murray's Analysis of the Case Bill | True | Special to THE NEW YORK TIMES. | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/murray-asks-veto-of-the-case-bill-as-public-danger-cio-head-submits.html | MURRAY ASKS VETO OF THE CASE BILL AS PUBLIC DANGER; CIO Head Submits Plea to the President in Letter and an Analysis of Measure CALLED 'ANTI-LABOR STEW Legislation Declared to Mark Ten-Year Drive and to Be Spur to Industrial Strife | True | By Jay Walz Special To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/oldest-gi-edition-ends-publication.html | OLDEST GI EDITION ENDS PUBLICATION | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/senator-morse-to-speak-here.html | Senator Morse to Speak Here | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/shes-fussy-and-hes-amazed.html | SHE'S FUSSY AND HE'S AMAZED | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/3750000-new-bonds-set-for-offer-today.html | $3,750,000 NEW BONDS SET FOR OFFER TODAY | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/reese-heads-conference-dayton-dentist-commissioner-of-new.html | REESE HEADS CONFERENCE; Dayton Dentist Commissioner of New Mid-America Group | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/soviet-new-times-lays-rift-to-west-claims-moscow-is-promoting-world.html | SOVIET NEW TIMES LAYS RIFT TO WEST; Claims Moscow Is Promoting World Harmony as Others Threaten Allied Unity | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/jane-sanfords-plans-she-will-be-wed-to-wh-ziegler-in-cranford-on.html | JANE SANFORD'S PLANS; She Will Be Wed to W.H. Ziegler in Cranford on June 21 | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/the-choice-before-congress.html | THE CHOICE BEFORE CONGRESS | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/vandenberg-warns-of-big-power-peace.html | VANDENBERG WARNS OF 'BIG POWER' PEACE | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/apostles-battle-for-christ-cited-fighting-for-faith-is-stressed-in.html | APOSTLES' BATTLE FOR CHRIST CITED; Fighting for Faith Is Stressed in Sermon by Father Weldon at St. Patrick's Cathedral | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/scientists-acclaim-work-of-dr-weizmann-on-eve-of-palestine-centers.html | Scientists Acclaim Work of Dr. Weizmann On Eve of Palestine Center's Dedication | True | By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/colombian-reaches-us-presidentelect-may-seek-aid-in-talks-with.html | COLOMBIAN REACHES U.S; President-Elect May Seek Aid in Talks With Truman | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/daughter-to-luise-rainer.html | Daughter to Luise Rainer | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/city-asks-bakers-to-supply-bread-12000-pounds-a-day-needed-owing-to.html | CITY ASKS BAKERS TO SUPPLY BREAD; 12,000 Pounds a Day Needed Owing to Flour Shortage at Rikers Island Shop | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/joseph-a-corman-curtain-manufacturer-was-head-of-philanthropic.html | JOSEPH A. CORMAN; Curtain Manufacturer Was Head of Philanthropic Foundation | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/two-more-girds-shot-in-us-german-zone.html | TWO MORE GIRDS SHOT IN U.S. GERMAN ZONE | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/diocesan-parade-postponed.html | Diocesan Parade Postponed | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/crawfords-take-two-games.html | Crawfords Take Two Games | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/news-restriction-in-bolivia.html | News Restriction in Bolivia | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/barbara-stone-is-bride-niece-of-jascha-heifetz-wed-to-arthur-n-gelb.html | BARBARA STONE IS BRIDE; Niece of Jascha Heifetz Wed to Arthur N. Gelb at Her Home | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/police-captain-cleared-livey-exonerated-in-killing-at-queens-gas.html | POLICE CAPTAIN CLEARED; Livey Exonerated in Killing at Queens 'Gas' Station | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/penn-dartmouth-split-double-bill-quakers-win-first-at-hanover.html | PENN, DARTMOUTH SPLIT DOUBLE BILL; Quakers Win first at Hanover, 6-5--Amirault on Mound in Indians' 6-3 Triumph | | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/march-of-dimes-funds-granted.html | March of Dimes Funds Granted | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/chief-awards-made-in-dog-show.html | Chief Awards Made in Dog Show | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/may-z-howes-fiancee-of-british-exofficer-hutchingsvivian.html | MAY Z. HOWES FIANCEE OF BRITISH EX-OFFICER; Hutchings--Vivian | | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/call-cincinnati-brewery-strike.html | Call Cincinnati Brewery Strike | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/temperance-sunday-marked.html | 'Temperance Sunday' Marked | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/buying-concern-formed.html | Buying Concern Formed | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/6-billion-in-loans-already-approved-foreign-lending-by-creditor.html | 6 BILLION IN LOANS ALREADY APPROVED; Foreign Lending by Creditor Nations Is Summarized by Bank Review Here | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/booksauthors.html | Books--Authors | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/wilson-in-favorable-condition.html | Wilson in Favorable Condition | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/bias-board-clears-phone-job-policy-7-in-10-charges-by-negroes.html | BIAS BOARD CLEARS PHONE JOB POLICY; 7 in 10 Charges by Negroes Dismissed in State Inquiry --Two Still Being Sifted ONE COMPLAINANT IS HIRED Company President Stresses Impartiality in Employing Only on Basis of Ability | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/army-newspapers.html | ARMY NEWSPAPERS | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/lake-ship-runs-strike-blockade.html | Lake Ship Runs Strike Blockade | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/us-permits-parcels-for-germany.html | U.S. Permits Parcels for Germany | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/miss-quinns-outster-sought-by-18-groups.html | MISS QUINN'S OUTSTER SOUGHT BY 18 GROUPS | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/the-screen-clany-brown-new-picture-at-the-rivoli-a-whimsical-film.html | THE SCREEN; 'Clany Brown,' New Picture at the Rivoli, a Whimsical Film in Which Jennifer Jones Has Role as a Flighty Servant" | True | | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/polo-match-postponed-highgoal-teams-to-meet-next-sunday-at-bostwick.html | POLO MATCH POSTPONED; High-Goal Teams to Meet Next Sunday at Bostwick Field | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/shipbuilders-turn-to-smaller-craft-world-data-show-only-eight.html | SHIPBUILDERS TURN TO SMALLER CRAFT; World Data Show Only Eight Passenger Vessels Above 15,000 Tons-Scheduled | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/jane-b-hamill-affianced-former-voice-student-here-will-be-bride-of.html | JANE B. HAMILL AFFIANCED; Former Voice Student Here Will Be Bride of Justin P. Dozier | True | Special to THE NEW YORK TIMES. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/three-title-bouts-here-in-june.html | Three Title Bouts Here in June | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/manning-honored-by-serbian-church-the-bishops-exchange-greetings.html | MANNING HONORED BY SERBIAN CHURCH; THE BISHOPS EXCHANGE GREETINGS | True | The New York Times | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/weismuller-in-new-post.html | Weismuller in New Post | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/veracruz-victor-as-lanier-stars-max-yields-one-hit-in-relief-role.html | VERACRUZ VICTOR AS LANIER STARS; Max Yields One Hit in Relief Role and Blues Win From Mexico City in 12th, 11-9 | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/war-crimes-trial-is-opened-in-tokyo-defense-is-expected-to-move-for.html | WAR CRIMES TRIAL IS OPENED IN TOKYO; Defense Is Expected to Move for Further Delay but Will Probably Not Get It | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/elected-as-president-of-unexcelled-chemical.html | Elected as President Of Unexcelled Chemical | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/marine-veterans-honor-their-dead.html | MARINE VETERANS HONOR THEIR DEAD | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/their-story-had-a-happy-ending.html | THEIR STORY HAD A HAPPY ENDING | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/ceylon-welcomes-new-constitution-people-look-forward-to-being-next.html | CEYLON WELCOMES NEW CONSTITUTION; People Look Forward to Being Next British Dominion-- Naval Base Developed | True | By George E. Bones By Wireless To the New York Times. | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/american-wife-chides-fraternizing-officers.html | 'American Wife' Chides Fraternizing Officers | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/british-writer-tired-of-losing-suggests-conscript-for-sport-london.html | British Writer, Tired of Losing, Suggests 'Conscript for sport'; London Columnist Scores 'Perpetual Loser' Role of Country's Athletes--Seeks Change in Training and Tactics | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/writers-pick-khaled-london-experts-favor-61-shot-over-happy-knight.html | WRITERS PICK KHALED; London Experts Favor 6-1 Shot Over Happy Knight in Derby | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/dutch-continue-dock-strike.html | Dutch Continue Dock Strike | True | | C1B 21804 |
| 1946-06-03 | 1946-06-03 | https://www.nytimes.com/1946/06/03/archives/transport-parley-set-moving-of-scandinavian-food-to-be-discussed.html | TRANSPORT PARLEY SET; Moving of Scandinavian Food to Be Discussed Friday | True | By Wireless To the New York Times. | C1B 21804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/yankees-18-blows-rout-browns-122-browns-pitcher-goes-down-yanks.html | 'YANKEES' 18 BLOWS ROUT BROWNS, 12-2; BROWNS' PITCHER GOES DOWN, YANKS' PILOT GOES OUT | True | By John Drebinger | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/catholic-meet-on-saturday.html | Catholic Meet on Saturday | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/chinese-pirates-attack-us-ship-party-of-sixty-tries-to-board.html | CHINESE 'PIRATES' ATTACK U.S. SHIP; Party of Sixty Tries to Board Grounded Transport, Then Fires From the Shore | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/german-girls-death-a-suicide.html | German Girl's Death a Suicide | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/newsom-becomes-free-agent-again-bobo-granted-release-by-the.html | NEWSOM BECOMES FREE AGENT AGAIN; Bobo Granted Release by the Athletics, Looks Around for Some Greener Fields | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/hotel-business-up-16-all-categories-of-sales-show-increase-during.html | HOTEL BUSINESS UP 16%; All Categories of Sales Show Increase During March | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/us-control-asked-at-struck-plants-racine-mayor-intercedes-as-case.html | U.S. CONTROL ASKED AT STRUCK PLANTS; Racine Mayor Intercedes as Case Company Officials Fail to Meet for Arbitration | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/gold-stars-in-session-mothers-of-war-dead-of-27-states-open.html | 'GOLD STARS' IN SESSION; Mothers of War Dead of 27 States Open Philadelphia Convention | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/dr-fw-boatwright-retires.html | Dr. F.W. Boatwright Retires | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/the-french-election.html | THE FRENCH ELECTION | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/hitler-distrusted-army-jodl-says-general-declares-chancellor.html | HITLER DISTRUSTED ARMY, JODL SAYS; General Declares Chancellor Believed Air Force Sole Arm Loyal to Nazism | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/tg-t-building-sold-on-e-45th-st-california-texas-oil-buys-for.html | T.G.&T. BUILDING SOLD ON E. 45TH ST.; California Texas Oil Buys for Occupancy--Title Company Retains Present Quarters | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/fcc-hears-applicants-for-television-here.html | FCC HEARS APPLICANTS FOR TELEVISION HERE | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/arabs-ask-soviet-for-aid-in-the-un-seek-without-success-to-learn.html | ARABS ASK SOVIET FOR AID IN THE U.N.; Seek Without Success to Learn Whether Russia Would Back a Case on Palestine | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/american-weekly-buys-vesey-street-building.html | American Weekly Buys Vesey Street Building | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/argentine-general-reaches-washington.html | ARGENTINE GENERAL REACHES WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/dr-charles-church-physician-in-passaic.html | DR. CHARLES CHURCH, PHYSICIAN IN PASSAIC | True | Special to THE NEW YORK TIMES. | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/albert-c-bailey-exofficial-of-grasselli-chemical-company-in.html | ALBERT C. BAILEY; Ex-Official of Grasselli Chemical Company in Cleveland Dies | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/sec-receives-data-on-new-securities-registration-statements-filed.html | SEC RECEIVES DATA ON NEW SECURITIES; Registration Statements Filed by Five Concerns in U.S. and a Canadian Group | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/students-called-to-work-on-farms-drive-for-2000-on-in-city.html | STUDENTS CALLED TO WORK ON FARMS; Drive for 2,000 On in City Schools--Up-State Crops in Need of Harvesters | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/decision-will-free-press-of-harassment-by-autocratic-judges-miami.html | Decision Will Free Press of Harassment By Autocratic Judges, Miami Editor Says | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/waiting-for-the-ball-to-arrive.html | WAITING FOR THE BALL TO ARRIVE | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/truman-is-defied-tube-strike-ferries-to-new-jersey-were-doing-a.html | TRUMAN IS DEFIED; TUBE STRIKE: FERRIES TO NEW JERSEY WERE DOING A RUSHING BUSINESS YESTERDAY | True | By A.h. Raskin | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/municipal-bond-awards.html | MUNICIPAL BOND AWARDS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/aviation-planning-urged-in-security-general-rawlings-and-ward-tell.html | AVIATION PLANNING URGED IN SECURITY; General Rawlings and Ward Tell Engineers Industrial Preparedness Is Needed | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/chiang-in-nanking-for-peace-parley-but-manchurian-situation-is.html | CHIANG IN NANKING FOR PEACE PARLEY; But Manchurian Situation Is Worsened by Reported Gains on Both Sides REDS CLAIM BIG VICTORY Kuomintang Chiefs Believed to Plan Utmost Effort to Win All of Northeast | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/lewis-takes-part-in-hard-coal-talks-mine-union-head-offers-no.html | LEWIS TAKES PART IN HARD COAL TALKS; Mine Union Head Offers No Comment After His First Appearance at Sessions | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/standish-property-sold-william-h-kay-jr-acquires-dutchess-county.html | STANDISH PROPERTY SOLD; William H. Kay Jr. Acquires Dutchess County Estate | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/sports-of-the-times-on-an-international-scale.html | Sports of the Times; On an International Scale | True | By Arthur Daley | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mail-your-gift-to-the-fund.html | MAIL YOUR, GIFT TO THE "FUND' | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/onjob-training-for-5417-report-shows-rising-interest-in-aid-for.html | ON-JOB TRAINING FOR 5,417; Report Shows Rising Interest in Aid for Veterans | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/russia-buys-argentine-hides.html | Russia Buys Argentine Hides | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/romulo-asks-speed-on-citizenship-bill-commissioner-urges-senate-to.html | ROMULO ASKS SPEED ON CITIZENSHIP BILL; Commissioner Urges Senate to Act for U.S. Naturalization of 84,000 From Islands | True | Special to THE NEW YORK TIMES. | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mkittrick-slated-for-post-at-chase-he-will-take-over-duties-as-vice.html | M'KITTRICK SLATED FOR POST AT CHASE; He Will Take Over Duties as Vice President of Bank Here Next Autumn | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/hoover-urges-more-farming.html | Hoover Urges More Farming | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/child-to-robert-mcclanahans.html | Child to Robert McClanahans | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/red-army-eleven-first.html | Red Army Eleven First | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/french-extremists-rebuffed-by-vote-cleancut-victory-for-moderate.html | FRENCH EXTREMISTS REBUFFED BY VOTE; Clean-Cut Victory for Moderate Leftists Seen Indicating Faith in Democracy | True | By Harold Callender By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/future-contrcts.html | FUTURE CONTRCTS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/high-court-upholds-right-of-press-to-criticize-judges-conviction-of.html | High Court Upholds Right Of Press to Criticize Judges; Conviction of The Miami Herald and Editor for Attacking Florida Judicial Procedures Is Unanimously Reversed | True | By Lewis Wood Special To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/miss-munson-is-bride-of-robert-mmillan.html | MISS MUNSON IS BRIDE OF ROBERT M'MILLAN | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/realty-issues-rose-to-new-high-in-may.html | REALTY ISSUES ROSE TO NEW HIGH IN MAY | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/no-help-from-mr-murray.html | NO HELP FROM MR. MURRAY | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/rutgers-crew-invited.html | Rutgers Crew Invited | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/terrence-a-clancy-joined-altman-in-81.html | TERRENCE A. CLANCY, JOINED ALTMAN IN '81 | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/currency-rise-worries-bogota.html | Currency Rise Worries Bogota | True | By Cable To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/vfw-get-use-of-army-supplies.html | VFW Get Use of Army Supplies | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/british-weather-men-use-radar.html | British Weather Men Use Radar | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/charlotte-dunn-married-bride-of-lieut-robert-m-quay-army-physician.html | CHARLOTTE DUNN MARRIED; Bride of Lieut. Robert M. Quay, Army Physician, in Lee, Mass. | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mr-stettinius-resignation.html | MR. STETTINIUS' RESIGNATION | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/vargas-to-continue-to-work-for-policies.html | VARGAS TO CONTINUE TO WORK FOR POLICIES | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/senator-bankheads-condition.html | Senator Bankhead's Condition | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/report-on-siam-denied-us-says-france-has-addressed-no-statement-to.html | REPORT ON SIAM DENIED; U.S. Says France Has Addressed No Statement to Washington | True | Special to THE NEW YORK TIMES. | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/roger-p-williams-retired-postoffice-employe-53-years-in-postal.html | ROGER P. WILLIAMS; Retired Postoffice Employe, 53 Years in Postal Service | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mariners-appoint-jucker.html | Mariners Appoint Jucker | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/films-plan-campaign-screen-group-opening-offices-to-fight-foreign.html | FILMS PLAN CAMPAIGN; Screen Group Opening Offices to Fight Foreign Limits | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/utility-procedure-is-approved-by-sec-north-continent-lists-steps-in.html | UTILITY PROCEDURE IS APPROVED BY SEC; North Continent Lists Steps in Dissolution Plan--Kewanee Public Service Hearing | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/42-beachrule-violators-fined.html | 42 Beach-Rule Violators Fined | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/peace-note.html | Peace Note | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/jw-phipps-in-new-post.html | J.W. Phipps in New Post | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/betty-flothow-a-bride-former-army-nurse-is-married-to-livingston.html | BETTY FLOTHOW A BRIDE; Former Army Nurse Is Married to Livingston Goddard | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/invite-18-nations-to-join-food-board-us-great-britain-canada-plan.html | INVITE 18 NATIONS TO JOIN FOOD BOARD; U.S., Great Britain, Canada Plan Emergency Council in Fight on Famine | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/cup-tennis-team-named-by-britain-mrs-menzies-and-mrs-bostock-head.html | CUP TENNIS TEAM NAMED BY BRITAIN; Mrs. Menzies and Mrs. Bostock Head Group of Six Chosen for Wightman Matches | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/kalinin-of-russia-dies-at-age-of-70-president-of-soviet-union-for.html | KALININ OF RUSSIA DIES AT AGE OF 70; President of Soviet Union for 27 Years Until He Retired on March 19 Owing to Illness POPULAR WITH PEASANTS 'Trouble Shooter' of Country, He Was Known as Salesman for First Five-Year Plan | True | The New York Times, 1931 | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/news-of-food-2-sound-films-tell-story-of-frozen-foods-solution-to.html | News of Food; 2 Sound Films Tell Story of Frozen Foods, Solution to Much Laborious Home Canning | True | By Jane Nickerson | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/bolivian-railway-men-strike.html | Bolivian Railway Men Strike | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/little-in-british-open-demaret-also-enters-title-golf-set-for-st.html | LITTLE IN BRITISH OPEN; Demaret Also Enters Title Golf Set for St. Andrews July 1-5 | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mikhailovitch-to-trial.html | MIKHAILOVITCH TO TRIAL | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/heart-failure-killed-gold-autopsy-shows.html | HEART FAILURE KILLED GOLD, AUTOPSY SHOWS | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/more-islanders-moved-us-evacuates-people-at-rongelap-85-miles-from.html | MORE ISLANDERS MOVED; U.S. Evacuates People at Rongelap, 85 Miles From 'Crossroads' | True | | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/jim-crow-barred-in-interstate-bus-supreme-court-6-to-1-voids.html | 'JIM CROW BARRED IN INTERSTATE BUS; Supreme Court, 6 to 1, Voids Virginia Statute on Ground 'Uniformity' Is Required EQUALITY NOT THE ISSUE Burton, in Dissent, Contends Congress Thinks Question Is Better Met by Local Laws | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/reif-in-ring-tonight.html | Reif in Ring Tonight | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/debate-is-opened-in-senate-on-bill-to-extend-draft-gurney-managing.html | DEBATE IS OPENED IN SENATE ON BILL TO EXTEND DRAFT; Gurney, Managing Measure, Demands Year Renewal and Taking of Teen-Agers WARNS OF WAR DANGERS He Cites 'Great Armies' Abroad and Vandenberg Joins Plea Based on Peace Pacts Lag | True | By William S. White Special To The New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/series-to-delgadas-team-tie-in-fall-river-game-tops-wanderers-on-32.html | SERIES TO DELGADAS TEAM; Tie in Fall River Game Tops Wanderers on 3-2 Total | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mishap-delays-irt-service.html | Mishap Delays IRT Service | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/job-chances-studied-by-education-board.html | JOB CHANCES STUDIED BY EDUCATION BOARD | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/union-aide-sentenced.html | Union Aide Sentenced | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/bread-scarcity-in-boston-gov-tobin-asks-citizens-to-use-substitutes.html | BREAD SCARCITY IN BOSTON; Gov. Tobin Asks Citizens to Use Substitutes | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/smith-plea-filed-in-appeals-court-motion-to-argue-suspension-of.html | SMITH PLEA FILED IN APPEALS COURT; Motion to Argue Suspension of Maine Chance Trainer Submitted at Albany | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/athletics-indians-split-double-bill-cleveland-takes-opener-65-then.html | ATHLETICS, INDIANS SPLIT DOUBLE BILL; Cleveland Takes Opener, 6-5, Then Bows, 3-2, as Fowler Yields Only 6 Hits | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/cotton-prices-up-7-to-11-points-net-buying-inspired-by-expectation.html | COTTON PRICES UP 7 TO 11 POINTS NET; Buying Inspired by Expectation of Action by Congress to Decontrol Raw Product | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/murphy-to-box-yaeger.html | Murphy to Box Yaeger | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/woolen-session-postponed.html | Woolen Session Postponed | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/palestine-center-for-science-begun-weizmann-at-cornerstone-ceremony.html | PALESTINE CENTER FOR SCIENCE BEGUN; Weizmann, at Cornerstone Ceremony, Recalls Trials of Jewish Students | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/rome-bells-to-mark-liberation.html | Rome Bells to Mark Liberation | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/text-of-reeds-opinion-upholding-right-of-newspapers-to-criticize.html | Text of Reed's Opinion Upholding Right of Newspapers to Criticize Courts; Says Formula Was Set Up | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mrs-sb-hacart-engaged-former-simone-binon-will-be-wed-to-douglas.html | MRS. S.B. HACART ENGAGED; Former Simone Binon Will Be Wed to Douglas Borgstedt | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/booksauthors.html | Books--Authors | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/senate-body-favors-war-power-renewal.html | SENATE BODY FAVORS WAR POWER RENEWAL | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/3-girl-war-refugees-win-honors.html | 3 Girl War Refugees Win Honors | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/scholarship-to-hunter-junior.html | Scholarship to Hunter Junior | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/boy-2-dying-of-cancer-his-mother-appeals-to-others-to-join-fight-on.html | BOY, 2, DYING OF CANCER; His Mother Appeals to Others to Join Fight on the Disease | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/new-president-chosen-by-security-analysts.html | New President Chosen By Security Analysts | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/recreation-plans-for-un-aides-set-hunter-tennis-courts-opened-to.html | RECREATION PLANS FOR U.N. AIDES SET; Hunter Tennis Courts Opened to Start Program--Complete Facilities Due by Autumn | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/treasury-bill-tenders-accepted.html | Treasury Bill Tenders Accepted | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/antirabies-shots-for-dogs-planned-westchester-authorizes-free.html | ANTI-RABIES SHOTS FOR DOGS PLANNED; Westchester Authorizes Free Service and Appropriates $18,000 for the Work | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/win-bridge-tourney-friedrich-portugal-take-open-pairs-contest-in.html | WIN BRIDGE TOURNEY; Friedrich, Portugal Take Open Pairs Contest in Los Angeles | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/13-airlines-protest-pilots-pay-demands.html | 13 AIRLINES PROTEST PILOTS' PAY DEMANDS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/welfare-council-elects-5-vice-presidents-chosen-as-a-m-pope-resigns.html | WELFARE COUNCIL ELECTS; 5 Vice Presidents Chosen as A. M. Pope Resigns as Head | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/entire-team-is-sold.html | Entire Team Is Sold | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/stock-prices-off-with-profittaking-average-decline-is-one-point.html | STOCK PRICES OFF WITH PROFIT-TAKING; Average Decline Is One Point, While Some Industrials Lose More Ground 1,210,000 SHARES TRADED Selling After Recent Displays of Strength Attributed to Outlook for Strikes | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/the-parting-will-not-be-for-long.html | THE PARTING WILL NOT BE FOR LONG | True | | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/paper-concern-calls-shares.html | Paper Concern Calls Shares | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/youth-who-survived-the-electric-chair-gets-reprieve-to-put-case-to.html | Youth Who Survived the Electric Chair Gets Reprieve to Put Case to High Court | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/charles-mmanus-cork-firms-head-chairman-of-board-of-crown-cork-and.html | CHARLES M'MANUS, CORK FIRM'S HEAD; Chairman of Board of Crown Cork and Seal Co., Inventor of a Bottle Seal, Dies | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/envoys-in-spain-scan-un-report-reaction.html | ENVOYS IN SPAIN SCAN U.N. REPORT REACTION | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/miss-phyllis-reed-engaged-to-ensign-alumna-of-syracuse-u-to-be.html | MISS PHYLLIS REED ENGAGED TO ENSIGN; Alumna of Syracuse U. to Be Married to John J. Collins, Graduate of Annapolis | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/big-four-deputies-still-in-deadlock-soviet-opposes-commissions-in.html | BIG FOUR DEPUTIES STILL IN DEADLOCK; Soviet Opposes Commissions in Defeated Countries and Pre-War Treaty Plan | True | By Lansing Warren By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/radio-strike-is-threatened-by-petrillo-if-curbs-stand-petrillo.html | Radio Strike Is Threatened By Petrillo if Curbs Stand; PETRILLO WARNS OF RADIO STRIKE | True | By Jack Gould Special To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/blenweed-first-by-six-lengths-in-cambridge-purse-at-suffolk-scores.html | Blenweed First by Six Lengths In Cambridge Purse at Suffolk; Scores Handily After Running Wide in the Turn for Home-- Place to Valdina Vicar With a Neck Margin on Land Cruiser | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/apartments-at-auction-ten-properties-in-brooklyn-in-sale-on-june-12.html | APARTMENTS AT AUCTION; Ten Properties in Brooklyn in Sale on June 12 | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/marjorie-baum-wed-to-marine.html | Marjorie Baum Wed to Marine | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/butcher-shop-shut-as-black-market-state-court-issues-first-order-of.html | BUTCHER SHOP SHUT AS BLACK MARKET; State Court Issues First Order of Kind Against Coney Island Dealer--Ban Is 35 Days OPA HAS 19 SIMILAR CASES Meat Shortage Eased Slightly by Jersey Supplies--4,000 Kosher Stores Plan Holiday | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/veterans-in-philadelphia-forming-symphony-unit.html | Veterans in Philadelphia Forming Symphony Unit | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/books-of-the-times-a-ragstoriches-story.html | Books of the Times; A Rags-to-Riches Story | True | By Orville Prescott | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/housing-lag-charged-to-opa-price-policy.html | HOUSING LAG CHARGED TO OPA PRICE POLICY | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/new-rochelle-exercises-young-women-heard-cardinal-at-college.html | NEW ROCHELLE EXERCISES; Young Women Heard Cardinal at College Commencement | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/dan-debaugh-western-manager-of-ringling-bros-barnum-bailey-circus.html | DAN DEBAUGH; Western Manager of Ringling Bros., Barnum & Bailey Circus | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/tabulation-of-french-vote.html | Tabulation of French Vote | True | By Cable To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/seahawks-get-blount.html | Seahawks Get Blount | True | | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/helioptic-victor-over-lets-dance-scores-in-the-queens-county-as.html | HELIOPTIC VICTOR OVER LETS DANCE; Scores in the Queens County as Alison Peters Trails in Three-Horse Field M'CREARY BOOTS 3 HOME 22,873 at Belmont Park for Opening of Transferred Aqueduct Meeting | True | By Joseph C. Nichols | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/johnson-slightly-better.html | Johnson Slightly Better | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/gentner-seeks-rise-in-clothing-prices-exopa-regional-head-gives.html | GENTNER SEEKS RISE IN CLOTHING PRICES; Ex-OPA Regional Head Gives Views as Representative of Manufacturing Group | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/atom-data-to-soviet-shown-by-evidence.html | ATOM DATA TO SOVIET SHOWN BY EVIDENCE | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/french-cattle-to-spain-unofficial-accord-on-summer-grazing-is.html | FRENCH CATTLE TO SPAIN; Unofficial Accord on Summer Grazing Is Reported | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/british-against-atom-censorship.html | British Against Atom Censorship | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/reserve-officers-elect-association-picks-db-adams-urges-universal.html | RESERVE OFFICERS ELECT; Association Picks D.B. Adams, Urges Universal Training | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/wftu-asks-the-un-for-special-rights-hillman-renews-bid-of-world.html | WFTU ASKS THE U.N. FOR SPECIAL RIGHTS; Hillman Renews Bid of World Labor Group for Role in Economic Council | True | By Nancy MacLennan | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/british-falkland-stamps-protested-by-argentina.html | British 'Falkland' Stamps Protested by Argentina | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/stetson-honors-ce-merrill.html | Stetson Honors C.E. Merrill | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/estrin-heads-iranian-group.html | Estrin Heads Iranian Group | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/tenant-can-recover-excess-rental-paid.html | TENANT CAN RECOVER EXCESS RENTAL PAID | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/voluntary-dimout-lifted-by-mayor-with-thanks.html | Voluntary Dimout Lifted By Mayor With Thanks | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/on-truman-bidding-forrestal-orders-shore-stations-to-line-up.html | ON TRUMAN BIDDING; Forrestal Orders Shore Stations to Line Up Officers and Crews UNIONS GET AID ABROAD World Body Asks Affiliates to Consider Plea--Parleys at Capital Recast Proposals | True | By Louis Stark Special To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/june-pay-rise-for-dairymen.html | June Pay Rise for Dairymen | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/lustig-tax-expert-contradicts-diehl-oestreicher-denies-us-agents.html | LUSTIG TAX EXPERT CONTRADICTS DIEHL; Oestreicher Denies U.S. Agents Told Him Disclosures Were Not Deemed Voluntary | True | | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/early-use-of-atom-in-industry-denied-scientists-tell-utility.html | EARLY USE OF ATOM IN INDUSTRY DENIED; Scientists Tell Utility Leaders at Edison Institute Meeting It Is 5 to 10 Years Away INFORMATION CURB SCORED Entrusting Secrets to Small Group Within Government Viewed as 'Dangerous' | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/pauley-optimistic-after-korea-trip-found-no-largescale-removal-from.html | PAULEY OPTIMISTIC AFTER KOREA TRIP; Found No Large-Scale Removal From Plants in Soviet Areas He Visited, He States | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/screw-taken-from-babys-lung.html | Screw Taken From Baby's Lung | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/flour-curb-easing-in-view-by-july-1-anderson-says-mill-limit-may-be.html | FLOUR CURB EASING IN VIEW BY JULY 1; Anderson Says Mill Limit May Be Increased to 85 Per Cent -- Plans to Lend Wheat | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/steel-index-lower.html | Steel Index Lower | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/karson-may-offer-a-musical-in-fall-sweet-bye-and-bye-perelman-and.html | KARSON MAY OFFER A MUSICAL IN FALL; 'Sweet Bye and Bye,' Perelman and Hirschfeld Book, Likely as Next for Producer | True | By Sam Zolotow | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/store-sales-here-show-46-may-rise-increase-while-under-april.html | STORE SALES HERE SHOW 46% MAY RISE; Increase, While Under April, Considered Notable in View of Rail and Coal Strikes | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/help-for-2500000.html | Help for 2,500,000 | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mercy-for-turk-boy-babysitter-put-in-hands-of-the-jewish-board-of.html | MERCY FOR TURK BOY; Baby-Sitter Put in Hands of the Jewish Board of Guardians | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/jacob-carlinger-exsuperintendent-of-the-jewish-memorial-hospital-is.html | JACOB CARLINGER; Ex-Superintendent of the Jewish Memorial Hospital Is Dead | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mother-church-elects-new-head-new-church-head.html | MOTHER CHURCH ELECTS NEW HEAD; NEW CHURCH HEAD | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/soviet-reciprocity-asked-by-truman-considerate-of-moscows-aim-us.html | SOVIET RECIPROCITY ASKED BY TRUMAN; Considerate of Moscow's Aim, U.S. Seeks Like Treatment, He Tells New Envoy | True | By Harold B. Hinton Special To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/pellone-defeats-brandino.html | Pellone Defeats Brandino | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/pope-greets-peron-sends-message-to-argentina-on-eve-of-inauguration.html | POPE GREETS PERON; Sends Message to Argentina on Eve of Inauguration | True | By Cable To the New York Times. | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/heavy-arrivals-of-buyers-set-in-record-seen-this-week-and-next.html | Heavy Arrivals of Buyers Set In; Record Seen This Week and Next; Largest Contingent in Women's Ready-to-Wear Seeking Fall Needs-- Allotments by Manufacturers Continue to Rule | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/wrights-observe-golden-wedding.html | Wrights Observe Golden Wedding | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/republicans-map-fight-on-baldwin-will-ask-county-committee-to.html | REPUBLICANS MAP FIGHT ON BALDWIN; Will Ask County Committee to Select Coudert in Order Not to Embarrass Dewey | True | By Warren Moscow | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/beach-ensemble.html | BEACH ENSEMBLE | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/joins-hit-comedy.html | JOINS HIT COMEDY | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/markets-opening-on-grains-delayed-court-injunction-to-enforce.html | MARKET'S OPENING ON GRAINS DELAYED; Court Injunction to Enforce Recent Rulings Dissolved After 2-Hour Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/siams-king-coming-to-us.html | Siam's King Coming to U.S. | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/economy-is-urged-in-auto-building-automotive-engineer-session.html | ECONOMY IS URGED IN AUTO BUILDING; Automotive Engineer Session Warned of Passenger Car Cost Becoming Luxury | True | By Bert Pierce Special To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/harvard-alumni-weigh-memorial-council-of-clubs-gets-three-proposals.html | HARVARD ALUMNI WEIGH MEMORIAL; Council of Clubs Gets Three Proposals for Honoring 649 Who Died in War | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/shifts-at-top-made-by-general-motors-general-motors-officers.html | SHIFTS AT TOP MADE BY GENERAL MOTORS; GENERAL MOTORS OFFICERS SHIFTED | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/argentina-starts-flights-abroad.html | Argentina Starts Flights Abroad | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/canada-ousting-foster-says-us-communist-head-was-held-under-old.html | CANADA OUSTING FOSTER; Says U.S. Communist Head Was Held Under Old 'Stop' Order | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/sweeping-victory-in-cuba-presidents-party-appears-to-have-taken.html | SWEEPING VICTORY IN CUBA; President's Party Appears to Have Taken Most Contests | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/purge-courts-abolished-rumania-transfers-their-duties-to-criminal.html | PURGE COURTS ABOLISHED; Rumania Transfers Their Duties to Criminal Court | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/house-votes-revision-of-service-insurance.html | HOUSE VOTES REVISION OF SERVICE INSURANCE | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/green-forecasts-case-bill-unrest-asserts-7500000-in-the-afl-will-be.html | GREEN FORECASTS CASE BILL UNREST; Asserts 7,500,000 in the AFL Will Be 'Rebels' if Measure Is Signed by Truman HATTERS CHEER HIS VIEWS Federation Will Never Accept 'Notorious, Vicious' Measure Willingly, He Says | True | By Doris Greenberg | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/odwyer-orders-an-investigation-into-charges-of-graft-by-police.html | O'Dwyer Orders an Investigation Into Charges of Graft by Police; INQUIRY ORDERED ON GRAFT CHARGES | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/boxers-seek-increases-twentieth-century-club-asked-to-boost.html | BOXERS SEEK INCREASES; Twentieth Century Club Asked to Boost Preliminary Purses | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/pirates-release-rodgers.html | Pirates Release Rodgers | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/nationalization-of-land-is-hinted-in-britain.html | Nationalization of Land Is Hinted in Britain | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/discuss-allstar-plan-baseball-heads-indicate-a-new-method-may-be.html | DISCUSS ALL-STAR PLAN; Baseball Heads Indicate a New Method May Be Adopted | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/phillies-triumph-over-pirates-84.html | PHILLIES TRIUMPH OVER PIRATES, 8-4 | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women. | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/army-nine-names-davis-election-of-cadet-star-as-1947-team-captain.html | ARMY NINE NAMES DAVIS; Election of Cadet Star as 1947 Team Captain Is Announced | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/commodore-berndtson-matson-marine-manager.html | Commodore Berndtson Matson Marine Manager | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/commerce-chamber-asks-truman-to-sign-case-bill-jackson-its.html | Commerce Chamber Asks Truman to Sign Case Bill; Jackson, Its President, Calls at White House to Declare Measure Is in Public Interest -- Labor Views Heard in House | True | By C.p. Trussell Special To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/health-deputies-sworn-dr-sa-frant-and-ma-byrne-both-veterans-in.html | HEALTH DEPUTIES SWORN; Dr. S.A. Frant and M.A. Byrne Both Veterans in Department | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/school-board-shows-book-illustrations.html | SCHOOL BOARD SHOWS BOOK ILLUSTRATIONS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/newark-blanked-by-buffalo-2-to-0-bison-hurlers-now-have-pitched.html | NEWARK BLANKED BY BUFFALO, 2 TO 0; Bison Hurlers Now Have Pitched Forty Consecutive Scoreless Innings--McHale Stars | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/police-aid-slain-mans-family.html | Police Aid Slain Man's Family | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/londons-new-air-terminal-is-in-operation.html | LONDON'S NEW AIR TERMINAL IS IN OPERATION | True | The New York Times (London Bureau) | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/midshipmen-honored-at-navy-june-week.html | MIDSHIPMEN HONORED AT NAVY JUNE WEEK | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/truman-accepts-stettinius-plea-resigns-un-post.html | TRUMAN ACCEPTS STETTINIUS PLEA; RESIGNS U.N. POST | True | By Felix Belair Jr. Special To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/giants-conquer-cardinals-by-54-on-marshalls-home-run-in-ninth.html | Giants Conquer Cardinals by 5-4 On Marshall's Home Run in Ninth; Willard's Wallop With One Aboard Enables New York to Sweep the Series--Gordon Has Three Singles | True | By Louis Effrat Special To the New York Times. | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/airline-promotes-mctaggart.html | Airline Promotes McTaggart | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/art-urged-to-aid-russian-amity.html | Art Urged to Aid Russian Amity | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/republicans-pick-slate-for-nassau-all-party-officeholders-with.html | REPUBLICANS PICK SLATE FOR NASSAU; All Party Officeholders With Exception of Sheriff Are Named for Primary | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/son-born-to-mrs-gw-cregg.html | Son Born to Mrs. G. W. Cregg | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/coin-toss-decides-title.html | Coin Toss Decides Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/interracial-singers-a-new-choral-group-makes-its-debut-in-program-a.html | Interracial Singers, a New Choral Group, Makes Its Debut in Program at Town Hall | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/rw-baron-to-marry-miss-pamela-stearns.html | R.W. BARON TO MARRY MISS PAMELA STEARNS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/army-aims-to-set-up-big-medical-center-surgeon-general-kirk-tells.html | ARMY AIMS TO SET UP BIG MEDICAL CENTER; Surgeon General Kirk Tells of Plan to Build Research and Graduate Training Place PATHOLOGY INSTITUTE IN IT Hospital for Rare Maladies, Too--Military Medicine Exhibit Praises A.M.A. | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/surplus-wire-is-offered-waa-sale-to-all-priority-group-will-close.html | SURPLUS WIRE IS OFFERED; WAA Sale to All Priority Group Will Close on June 14 | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/address-by-roxas-moves-philippines-sober-presentation-of-grave.html | ADDRESS BY ROXAS MOVES PHILIPPINES; Sober Presentation of Grave Problems Impressive--Law and Order Are Pledged | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/appointed-sales-manager-for-willard-pictures.html | Appointed Sales Manager For Willard Pictures | True | Workman | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/bill-voted-to-aid-war-prisoners.html | Bill Voted to Aid War Prisoners | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/no-9-for-ferriss-in-red-sox-sweep-27631-watch-as-boston-sets-back.html | NO. 9 FOR FERRISS IN RED SOX SWEEP; 27,631 Watch as Boston Sets Back White Sox, 6-1, 5-2, to Lead by Seven Games | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/bond-notes.html | BOND NOTES | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/party-at-the-cloisters-united-nations-group-guests-of-museum-of-art.html | PARTY AT THE CLOISTERS; United Nations Group Guests of Museum of Art | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/building-value-up-15-in-month.html | Building Value Up 15% in Month | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mikhailovitch-trial-scheduled-june-10.html | MIKHAILOVITCH TRIAL SCHEDULED JUNE 10 | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/pennsylvania-raises-relief-allowances-40.html | Pennsylvania Raises Relief Allowances 40% | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/in-the-nation-playing-both-ends-against-the-middle.html | In The Nation; Playing Both Ends Against the Middle | True | By Arthur Krock | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/reelected-as-president-of-produce-exchange.html | Re-elected as President Of Produce Exchange | True | Blank & Stoller | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/business-world-store-sales-up-35-in-week.html | Business World; Store Sales Up 35% in Week | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/oliver-shoots-a-136-and-paces-field-in-tests-for-open-golf-eddie.html | Oliver Shoots a 136 and Paces Field in Tests for Open Golf; Eddie Burke's 137 Next Among More Than 1,100 Making Bids on Nation's Links-- Chapman, Ray Mangrum Miss Places | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/general-hull-gets-pacific-post.html | General Hull Gets Pacific Post | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/stuyvesant-town-starting-rentals-applications-must-be-made-in.html | STUYVESANT TOWN STARTING RENTALS; Applications Must Be Made in Writing--First of Suites Ready in Fall of 1947 | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/british-deny-report-of-effort-to-monopolize-greek-foreign-trade-and.html | British Deny Report of Effort to Monopolize Greek Foreign Trade and Hint Red Origin | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/changes-in-share-listings.html | Changes in Share Listings | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/more-housing-approved-dewey-authorizes-2000-units-at-sheepshead-bay.html | MORE HOUSING APPROVED; Dewey Authorizes 2,000 Units at Sheepshead Bay, Marine Park | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/kills-son-3-and-herself-woman-under-mental-care-is-found-hanged-in.html | KILLS SON, 3, AND HERSELF; Woman Under Mental Care Is Found Hanged in Cellar | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/84000000-in-orders-head-of-republic-aviation-sees-45000000-due-soon.html | $84,000,000 IN ORDERS; Head of Republic Aviation Sees $45,000,000 Due Soon | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/jazz-repeated-at-pop-concert.html | Jazz Repeated at 'Pop' Concert | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/railroad-club-plans-outing.html | Railroad Club Plans Outing | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/yale-and-columbia-men-will-study-stars-at-a-university-station-in.html | Yale and Columbia Men Will Study Stars At a University Station in South Africa | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/queens-antiques-fair-opened-by-woman-92.html | QUEENS ANTIQUES FAIR OPENED BY WOMAN, 92 | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/new-share-issue-approved.html | New Share Issue Approved | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/stresses-ideology-of-loan-at-hearing-wolcott-chiding-fish-on-plea.html | STRESSES IDEOLOGY OF LOAN AT HEARING; Wolcott, Chiding Fish on Plea for British Indies as Price, Calls That Irrelevant | True | By John H. Crider Special To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/children-begin-vacations-church-society-sends-away-47-1100-will.html | CHILDREN BEGIN VACATIONS; Church Society Sends Away 47 --1,100 Will Benefit | True | | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/un-asked-to-hold-loans-of-league-britain-proposes-economic-and.html | U.N. ASKED TO HOLD LOANS OF LEAGUE; Britain Proposes Economic and Social Council Accept Functions on Bonds | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/virtual-shutdown-of-grain-mills-due-willis-warns-over-90-will-be.html | VIRTUAL SHUTDOWN OF GRAIN MILLS DUE; Willis Warns Over 90% Will Be Forced to Halt Milling Operations Tonight | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/janes-sees-ships-for-atomic-war-counterweapons-for-surface-craft.html | JANE'S SEES SHIPS FOR ATOMIC WAR; Counter-Weapons for Surface Craft Predicted--Annual Notes Demise of Axis Navies | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/bonds-and-shares-on-london-market-government-stocks-steady.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks Steady-- Argentine Rails Improve and Oils Rally at the Close | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/evans-hamlet-returns-gi-version-opens-2week-city-center-stay-at.html | EVANS' 'HAMLET' RETURNS; 'GI Version' Opens 2-Week City Center Stay at Popular Prices | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/george-w-hooker-oil-executive-83-exchairman-of-manufacturing-for.html | GEORGE W. HOOKER, OIL EXECUTIVE, 83; Ex-Chairman of Manufacturing for Vacuum Dies--Served Company for 40 Years | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/city-institutions-may-be-breadless-pleydell-reveals-crisis-near-for.html | CITY INSTITUTIONS MAY BE BREADLESS; Pleydell Reveals Crisis Near for Hospitals, Prisons, School Lunches as Supplies Go BAKERIES OFFER NO BIDS Washington Asked to Release Wheat--Store Customers Line Up for Loaves | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/miami-herald-editorials.html | Miami Herald Editorials | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/pillsbury-aide-retires-clark-hempstead-is-succeeded-by-mintener-as.html | PILLSBURY AIDE RETIRES; Clark Hempstead Is Succeeded by Mintener as Counsel | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/park-ave-housing-conveyed-by-bank-12story-building-at-62d-st.html | PARK AVE. HOUSING CONVEYED BY BANK; 12-Story Building at 62d St. Contains 24 Large Suites--Other Manhattan Deals | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/willa-foerster-former-singer-in-vaudeville-dies-in-obscurity-at-76.html | WILLA FOERSTER; Former Singer in Vaudeville Dies in Obscurity at 76 | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/harmon-cards-139-to-top-qualifiers-three-of-the-qualifiers-for-the.html | HARMON CARDS 139 TO TOP QUALIFIERS; THREE OF THE QUALIFIERS FOR THE NATIONAL OPEN | True | By William D. Richardson Special To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/indiana-standard-lifts-price.html | Indiana Standard Lifts Price | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/hampden-named-head-of-players.html | Hampden Named Head of Players | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/william-e-barton-exmanager-of-london-terrace-aided-us-housing-group.html | WILLIAM E. BARTON; Ex-Manager of London Terrace Aided U.S. Housing Group | True | Special to THE NEW YORK TIMES. | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/hergesheimer-to-philadelphia-six.html | Hergesheimer to Philadelphia Six | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/positive-trend-in-german-schools-begun-by-american-administration.html | Positive Trend in German Schools Begun by American Administration; Military Government's Education Officers Develop Democratic Program to Replace Nazi System They Swept Away | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/sports-today.html | Sports Today | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mayo-evers-hurt-as-tigers-bow-74-detroit-players-injured-in.html | MAYO, EVERS HURT AS TIGERS BOW, 7-4; Detroit Players Injured in Collision Racing After Fly Ball in Washington Game | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/warspite-judged-best-at-rye-show-deephaven-dog-tops-55-entriestopic.html | WARSPITE JUDGED BEST AT RYE SHOW; Deephaven Dog Tops 55 Entries--Topic, Gregg, Rebel Leader Victors in Their Class | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/new-stocks-offered-issues-of-two-concerns-listed-for-sale-to-public.html | NEW STOCKS OFFERED; Issues of Two Concerns Listed for Sale to Public Today | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/experts-explain-how-to-teach-children-2-to-5-years-oid-on-basis-of.html | Experts Explain How to Teach Children 2 to 5 Years Old on Basis of Their Abilities; PICTURES AROUSE THE CURIOSITY OF THE VERY YOUNG | True | By Catherine MacKenzie | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/bread-ration-doubted-in-britain.html | Bread Ration Doubted in Britain | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/steel-output-to-increase-266-during-the-week.html | Steel Output to Increase 26.6% During the Week | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/dr-adam-e-fendrich-weehawken-school-physician-for-39-years-is-dead.html | DR. ADAM E. FENDRICH; Weehawken School Physician for 39 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/screw-issue-subscribed-american-concern-announces-plant-purchase.html | SCREW ISSUE SUBSCRIBED; American Concern Announces Plant Purchase Approval | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/b17-is-missing-in-pacific.html | B-17 Is Missing in Pacific | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/democratic-gains-upstate-reported-fitzpatrick-after-tour-says.html | DEMOCRATIC GAINS UP-STATE REPORTED; Fitzpatrick, After Tour, Says O'Dwyer Policies Have Aided Party Chances | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/london-talks-set-on-rubber-prices-discussions-start-this-week-among.html | LONDON TALKS SET ON RUBBER PRICES; Discussions Start This Week Among British, Dutch and French Interests | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/davis-killers-separated-leibowitz-orders-three-waiting-sentence-to.html | DAVIS KILLERS SEPARATED; Leibowitz Orders Three Waiting Sentence to Different Prisons | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/court-invalidates-lovett-discharge-unanimously-says-he-watson-and.html | COURT INVALIDATES LOVETT DISCHARGE; Unanimously Says He, Watson and Dodd Were Objects of Congress 'Bill of Attainder' | True | Special to THE NEW YORK TIMES. | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/james-maxton-iii-in-scotland.html | James Maxton III in Scotland | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/san-francisco-hit-by-butchfr-holiday.html | SAN FRANCISCO HIT BY BUTCHFR 'HOLIDAY' | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/trial-of-japanese-tied-to-peace-aims-keenan-opens-warguilt-case-by.html | TRIAL OF JAPANESE TIED TO PEACE AIMS; Keenan Opens War-Guilt Case by Accusing Defendants of Attacking Civilization | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/kapilow-outpoints-lay-brooklyn-boxer-scores-3-knockdowns-in.html | KAPILOW OUTPOINTS LAY; Brooklyn Boxer Scores 3 Knockdowns in Philadelphia Bout | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/tripolitanians-push-independence-drive.html | TRIPOLITANIANS PUSH INDEPENDENCE DRIVE | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/says-navy-swore-reds-as-officers-official-tells-house-hearing-on.html | SAYS NAVY SWORE REDS AS OFFICERS; Official Tells House Hearing on Document Thefts Bars Went to Thousands | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/dewey-reappoints-three-fr-stoddard-and-matthew-woll-get-insurance.html | DEWEY REAPPOINTS THREE; F.R. Stoddard and Matthew Woll Get Insurance Board Posts | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/lichfield-captives-tell-of-beatings-six-witnesses-break-silence.html | LICHFIELD CAPTIVES TELL OF BEATINGS; Six Witnesses Break Silence That Had Halted Trials--Col. Kilian Refuses to Testify | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/subsidies-invoked-to-spur-building-wyatt-advises-3-industries.html | SUBSIDIES INVOKED TO SPUR BUILDING; Wyatt Advises 3 Industries Payments Will Apply to Any Expanded Output as of June 1 TO AID VETERANS HOUSING Step Covers Softwood-Plywood, Clay Products, Gypsum Paper--Other Action | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/wartime-savings.html | WARTIME SAVINGS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/wood-field-and-stream-plan-to-save-marlin.html | WOOD, FIELD AND STREAM; Plan to Save Marlin | True | By Raymond R. Camp | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/advertising-news-pilot-study-for-buenos-aires.html | Advertising News; Pilot Study for Buenos Aires | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/harry-m-specht-headed-firm-that-made-cloth-for-coffin-of-unknown.html | HARRY M. SPECHT; Headed Firm That Made Cloth for Coffin of Unknown Soldier | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/british-loan-backing-urged.html | British Loan Backing Urged | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/ice-cream-makers-score-dairy-order-industry-circles-say-failure-to.html | ICE CREAM MAKERS SCORE DAIRY ORDER; Industry Circles Say Failure to Issue Detailed Plan Bars Scheduling of Output | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/coast-guard-cuts-imperil-boatmen-safety-council-calls-for-an.html | COAST GUARD CUTS IMPERIL BOATMEN; Safety Council Calls for an Increase in Complement at Rockaway Point Station | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/5360830-earned-by-allied-stores-consolidated-net-profit-shown-in.html | $5,360,830 EARNED BY ALLIED STORES; Consolidated Net Profit Shown in Quarter Equal to $2.86 on Each Common Share | True | | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/woman-motorman-breaks-leg.html | Woman Motorman Breaks Leg | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/money.html | MONEY | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/159-traffic-deaths-holiday-toll-in-us.html | 159 TRAFFIC DEATHS HOLIDAY TOLL IN U.S. | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/letters-to-the-times-philippine-senate-ouster-legality-of.html | Letters to The Times; Philippine Senate Ouster Legality of Proclamation Challenged By Opposition Leader | True | TOMAS CONFESOR. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/west-points-day-draws-800-alumni-he-is-the-pride-of-the-cadet-corps.html | WEST POINT'S 'DAY' DRAWS 800 ALUMNI; HE IS THE PRIDE OF THE CADET CORPS AND HIS PARENTS | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/a-safetyfirst-measure.html | A SAFETY-FIRST MEASURE | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/b29-sets-record-as-parts-fall-off-plane-nearly-crashes-as-it-limps.html | B-29 SETS RECORD AS PARTS FALL OFF; Plane Nearly Crashes as It Limps to Dayton With Mark of 361 Miles an Hour | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/red-soxyanks-sold-out.html | Red Sox-Yanks Sold Out | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/arms-inquiry-plan-up-again-in-berlin-proposal-by-soviet-indicated.html | ARMS INQUIRY PLAN UP AGAIN IN BERLIN; Proposal by Soviet Indicated --First City-Wide Elections Are Set for October | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/senate-votes-cut-in-us-debt-limit.html | SENATE VOTES CUT IN U.S. DEBT LIMIT | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/jersey-city-is-victor-pounds-4-toronto-pitchers-for-1311.html | JERSEY CITY IS VICTOR; Pounds 4 Toronto Pitchers for 13-11 Triumph--Deal Stars | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mission-to-venezuela-us-sending-military-advisers-under-twoyear.html | MISSION TO VENEZUELA; U.S. Sending Military Advisers Under Two-Year Agreement | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/dr-fosdick-has-operation.html | Dr. Fosdick Has Operation | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/columbia-degrees-go-to-4500-today-professors-fermi-and-urey-to-get.html | COLUMBIA DEGREES GO TO 4,500 TODAY; Professors Fermi and Urey to Get Honorary Doctorates for Atomic Bomb Work | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/landlords-warned-of-jail-for-slums-checkup-on-1407-violations-in-62.html | LANDLORDS WARNED OF JAIL FOR SLUMS; Check-Up on 1,407 Violations in 62 Harlem Tenements Finds Some Uncooperative INSPECTORS MAKE 2D VISIT 'Kid-Glove' Stage Now Past, Housing Official Asserts-- 30 to Get Summonses | True | | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/michael-todd-set-to-film-great-son-ferber-novel-will-be-his-first.html | MICHAEL TODD SET TO FILM 'GREAT SON'; Ferber Novel Will Be His First Universal Picture--Hellinger Acquires 'Criss-Cross' | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/flood-bars-traffic-in-philadelphia-area.html | FLOOD BARS TRAFFIC IN PHILADELPHIA AREA | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/cornell-divides-pair-with-yale-hands-elis-first-loop-defeat-31-then.html | CORNELL DIVIDES PAIR WITH YALE; Hands Elis First Loop Defeat, 3-1, Then Loses, 4-1--Langan Hurls Both Games for Red | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/hayes-use-of-gangster-for-falange-cut-by-spain.html | Hayes' Use of 'Gangster' For Falange Cut by Spain | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/radio-today.html | RADIO TODAY | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/ja-mccurdys-2d-have-child.html | J.A. McCurdys 2d Have Child | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/stocks-removed-from-trading.html | Stocks Removed From Trading | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/fred-clutton-61-chicago-tradeaide-secretary-of-the-grain-board.html | FRED CLUTTON, 61, CHICAGO TRADEAIDE; Secretary of the Grain Board Since 1928 Dies--Ex-Official at Northwestern Univ. | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/azores-rights-extended-portugal-gives-us-and-britain-18-months-more.html | AZORES RIGHTS EXTENDED; Portugal Gives U.S. and Britain 18 Months More in Bases | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/4-killed-in-macedonian-clash.html | 4 Killed in Macedonian Clash | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mrs-hockenjos-81-gains-links-medal-she-leads-qualifiers-as-the.html | MRS. HOCKENJOS' 81 GAINS LINKS MEDAL; She Leads Qualifiers as the Metropolitan Title Event Is Revived--Two Get 84's | True | By Allison Danzig Special To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/better-teaching-urged-marshall-advocates-higher-standards-and-pay.html | BETTER TEACHING URGED; Marshall Advocates Higher Standards and Pay | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/canada-ship-parley-off-owners-shun-meeting-with-the-unionstrike.html | CANADA SHIP PARLEY OFF; Owners Shun Meeting With the Union--Strike Violence Renewed | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/wald-resigns-opa-post.html | Wald Resigns OPA Post | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/close-race-seen-in-jersey-primary-hoffman-and-driscoll-end.html | CLOSE RACE SEEN IN JERSEY PRIMARY; Hoffman and Driscoll End Campaigns for Republican Nomination for Governor | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/chen-nanking-puppet-executed.html | Chen, Nanking Puppet, Executed | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/special-session-planned.html | Special Session Planned | True | By Cable To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/firemens-medal-will-honor-dead-honoring-our-hero-firemen.html | FIREMEN'S MEDAL WILL HONOR DEAD; HONORING OUR HERO FIREMEN | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/dorothy-holtmeier-wed-has-5-attendants-at-marriage-here-to-earle-g.html | DOROTHY HOLTMEIER WED; Has 5 Attendants at Marriage Here to Earle G. Thatcher Jr. | True | | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/charges-russians-held-him-7-years-tells-experiences.html | CHARGES RUSSIANS HELD HIM 7 YEARS; TELLS EXPERIENCES | True | By Jack Shanley | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/eighth-fleet-begins-exodus-from-hudson.html | EIGHTH FLEET BEGINS EXODUS FROM HUDSON | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/work-starts-on-brooklyn-lowrent-housing-project.html | WORK STARTS ON BROOKLYN LOW-RENT HOUSING PROJECT. | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/gannett-marks-founding-fortieth-anniversary-of-his-newspapers-is.html | GANNETT MARKS FOUNDING; Fortieth Anniversary of His Newspapers Is Celebrated | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/peck-peck-open-new-store.html | Peck & Peck Open New Store | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/bertschman-estate-is-sold.html | Bertschman Estate Is Sold | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/turkish-quake-area-gives-up-390-dead.html | TURKISH QUAKE AREA GIVES UP 390 DEAD | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/bank-notes.html | BANK NOTES | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/arthur-f-hope-executive-of-merck-co-was-a-leader-in-rahway-nj.html | ARTHUR F. HOPE; Executive of Merck & Co. Was a Leader in Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/rotarians-discuss-headquarters-plan.html | ROTARIANS DISCUSS HEADQUARTERS PLAN | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/a-simple-way-of-aiding-the-starving-overseas.html | A SIMPLE WAY OF AIDING THE STARVING OVERSEAS | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/tire-cord-fiber-in-printed-fabric.html | TIRE CORD FIBER IN PRINTED FABRIC | True | The New York Times Studio | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/hosiery-jobbers-plan-fight-on-opa-emergency-court-rule-sought-on.html | HOSIERY JOBBERS PLAN FIGHT ON OPA; Emergency Court Rule Sought on Legality of 'Wholesaler Percentage' Limitation | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/bond-offerings-by-municipalities-1397000-temporary-loan-notes.html | BOND OFFERINGS BY MUNICIPALITIES; $1,397,000 Temporary Loan Notes Listed for Today by Puerto Rico Authority | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/indian-leader-questions-interest-shown-by-soviet.html | Indian Leader Questions Interest Shown by Soviet | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/topics-of-the-day-in-wall-street-general-motors-changes.html | TOPICS OF THE DAY IN WALL STREET; General Motors Changes | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/nlrb-gets-more-time-to-appeal-douds-case.html | NLRB GETS MORE TIME TO APPEAL DOUDS CASE | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/attlee-stresses-free-news-flow-tells-empire-press-gathering-that.html | ATTLEE STRESSES FREE NEWS FLOW; Tells Empire Press Gathering That Truth Must Be Known to Serve Common Folk | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/text-of-orders-to-the-navy.html | Text of Orders to the Navy | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/triumphs-in-spanish-derby.html | Triumphs in Spanish Derby | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/britain-expected-to-drop-condition-on-disarming-for-palestine-entry.html | Britain Expected to Drop Condition On Disarming for Palestine Entry; BRITAIN MAY EASE PALESTINE ENTRY | True | By Sydney Gruson By Wireless to the New York Times. | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/political-discussion-is-resumed-in-india.html | POLITICAL DISCUSSION IS RESUMED IN INDIA | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/tito-forces-mass-in-trieste-zone-increasing-tension-reported-allies.html | TITO FORCES MASS IN TRIESTE ZONE; Increasing Tension Reported --Allies Conduct a Search Among Reds for Arms | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/school-gets-willow-run-field.html | School Gets Willow Run Field | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/blue-renamed-in-iowa-governor-wins-the-republican-renomination-in.html | BLUE RENAMED IN IOWA; Governor Wins the Republican Renomination in Primary | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/britain-will-speed-her-textiles-study.html | BRITAIN WILL SPEED HER TEXTILES STUDY | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/solar-halo-stirs-queries-planetarium-lays-colorful-ring-to-high.html | SOLAR HALO STIRS QUERIES; Planetarium Lays Colorful Ring to High Cirrus Clouds | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/germans-showing-marks-of-hunger-nutritional-survey-indicates-need.html | GERMANS SHOWING MARKS OF HUNGER; Nutritional Survey Indicates Need to Raise the Caloric Level in Average Diet | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/charles-l-sibley-montreal-journalist-more-than-40-years-is-dead-at.html | CHARLES L. SIBLEY; Montreal Journalist More Than 40 Years Is Dead at 71 | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/wont-ship-australian-horse.html | Won't Ship Australian Horse | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/egypt-is-blamed-in-britons-deaths-mcneil-tells-commons-that-sidky.html | EGYPT IS BLAMED IN BRITONS DEATHS; McNeil Tells Commons That Sidky Pasha's Statement Is 'Grossly Perverted' | True | By Herbert L. Matthews By Wireless to the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/italian-monarchy-trails-21-in-north-but-leads-in-south-christian.html | ITALIAN MONARCHY TRAILS, 2-1, IN NORTH BUT LEADS IN SOUTH; Christian Democrats Ahead in Assembly Race--Socialists Next, Communists Third 2-DAY ELECTION ORDERLY King Breaks Custom by Voting --Apologizes for Cheers of Crowd as Polling Infraction | True | By Arnaldo Cortesi By Wireless to the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/books-published-today.html | Books Published Today | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/miners-dig-again-on-federal-terms-resumption-of-soft-coal-work.html | MINERS DIG AGAIN ON FEDERAL TERMS; Resumption of Soft Coal Work Causes Steel Production to Jump in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/miss-wildenstein-married-at-home-daughter-of-art-critic-wed-to.html | MISS WILDENSTEIN MARRIED AT HOME; Daughter of Art Critic Wed to Gerard R. Pereire, Veteran of French and U.S. Armies | True | Murray Korman | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/rochester-holds-to-strike-stand-city-will-not-recognize-union-or.html | ROCHESTER HOLDS TO STRIKE STAND; City Will Not Recognize Union or Deal With Any Outsiders, Mayors' Session Is Told | True | Special to THE NEW YORK TIMES. | C1B 21805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/author-loses-radio-suit-court-refuses-to-stop-station-from.html | AUTHOR LOSES RADIO SUIT; Court Refuses to Stop Station From Substituting Program | True | | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/british-payrolls-mount-2000000-workers-got-rises-totaling-579000-in.html | BRITISH PAYROLLS MOUNT; 2,000,000 Workers Got Rises Totaling 579,000 in April | True | By Wireless To the New York Times. | C1B 21805 |
| 1946-06-04 | 1946-06-04 | https://www.nytimes.com/1946/06/04/archives/mrs-william-r-gutman-wheeling-w-va-resident-was-active-in.html | MRS. WILLIAM R. GUTMAN; Wheeling, W. Va., Resident Was Active in Charitable Circles | True | Special to THE NEW YORK TIMES. | C1B 21805 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/elected-by-commerce-and-industry-group.html | ELECTED BY COMMERCE AND INDUSTRY GROUP | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/oer-ceylons-isle.html | O'ER CEYLON'S ISLE | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/detective-finds-7000-of-stolen-penicillin-in-shoe-boxes-in.html | Detective Finds $7,000 of Stolen Penicillin In Shoe Boxes in Refrigerator; Seaman Held | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/stassen-assails-truman-on-labor-proposed-legislation-called.html | STASSEN ASSAILS TRUMAN ON LABOR; Proposed Legislation Called 'Totalitarian' in Address at Rotary Conclave | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/fur-salesmen-will-honor-fox.html | Fur Salesmen Will Honor Fox | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/patterson-estate-willed-to-family-widow-son-and-3-daughters-to.html | PATTERSON ESTATE WILLED TO FAMILY; Widow, Son and 3 Daughters to Share Fortune of the Daily News Publisher | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/a-truman-victory-prepearl-harbor-group-of-isolationists-suffers.html | A TRUMAN VICTORY; Pre-Pearl Harbor Group of Isolationists Suffers Defeat RISE FOR ENLISTED MEN Increase Denied Officers-- Fate of the Measure in the House Is Doubtful | True | By William S. White Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/majority-claimed-on-6-clubs-by-guild-murphy-baseball-organizer.html | MAJORITY CLAIMED ON 6 CLUBS BY GUILD; Murphy, Baseball Organizer, Seeks Right in Pittsburgh to Bargain for Pirates | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/park-ave-apartment-bought-by-investors.html | Park Ave. Apartment Bought by Investors | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/french-film-star-sentenced.html | French Film Star Sentenced | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/medal-presented-to-harwood.html | Medal Presented to Harwood | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/japanese-shocked-by-trials-opening-indictment-dissipates-idea-that.html | JAPANESE SHOCKED BY TRIAL'S OPENING; Indictment Dissipates Idea That 'Soft' Occupation Meant 'Forgiveness' | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/comdr-lt-jones-honored.html | Comdr. L.T. Jones Honored | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/elected-to-presidency-of-bond-club-of-new-york.html | Elected to Presidency Of Bond Club of New York | True | Bachrach | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/spain-shifts-political-prisoners.html | Spain Shifts Political Prisoners | True | By Wireless to the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/bond-exchange-offer-extended.html | Bond Exchange Offer Extended | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/ship-unions-offer-easing-of-demands-as-navy-prepares-pacific.html | SHIP UNIONS OFFER EASING OF DEMANDS AS NAVY PREPARES; Pacific Fireman and Curran of NMU Voice Readiness to Seek Compromise 'DO NOT WANT A STRIKE' Coast Guard Halts Discharges and Navy Speeds Recruiting for Maritime Service | True | By Louis Stark Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/victor-moore-his-son-hurt-in-boat-blast.html | VICTOR MOORE, HIS SON HURT IN BOAT BLAST | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/bevin-says-russia-seeks-world-built-on-her-own-model-tells-commons.html | BEVIN SAYS RUSSIA SEEKS WORLD BUILT ON HER OWN MODEL; Tells Commons Soviet Thinks It Alone Is Democratic and Represents Workers HOPE PINNED ON U.S. PLAN Moscow Urged to Reconsider 4-Power Pact--Alternative on Peace Threatened | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/letters-to-the-times-strikes-discussed-an-impartial-national.html | Letters to The Times; Strikes Discussed An Impartial National Commission Is Suggested to Study Problem | True | GEORGE B. BOOCHEVER. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/atlantic-macaroni-in-new-hands.html | Atlantic Macaroni in New Hands | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/vargas-becomes-senator-brazils-former-dictator-hides-feeling-with.html | VARGAS BECOMES SENATOR; Brazil's Former Dictator Hides Feeling With Famous Smile | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/purchases-109-lots-in-garden-city-area.html | PURCHASES 109 LOTS IN GARDEN CITY AREA | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/child-long-in-coma-dies.html | Child Long in Coma Dies | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/house-foes-of-case-bill-circulate-veto-petitions-their-aim-is-to.html | House Foes of Case Bill Circulate Veto Petitions; Their Aim Is to Assure the President That Lower Chamber Will Uphold Him Should He Disapprove Measure | True | By C.p. Trussell Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/hanley-hits-laws-burdening-cities-scores-mandated-legislation-for.html | HANLEY HITS LAWS BURDENING CITIES; Scores Mandated Legislation for Which State Fails to Find Way to Raise Funds | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/liquor-men-indicted-in-2000000-fraud.html | LIQUOR MEN INDICTED IN $2,000,000 'FRAUD' | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/truman-approves-school-lunch-bill-says-congress-shows-great-wisdom.html | TRUMAN APPROVES SCHOOL LUNCH BILL; Says Congress Shows 'Great Wisdom' in Putting Program on a Permanent Basis | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/cios-candidate-leads-in-alabama.html | CIO's Candidate Leads in Alabama | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/hirohito-conferred-on-food.html | Hirohito Conferred on Food | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/honored-for-his-work-on-ships-during-war.html | Honored for His Work On Ships During War | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/johnson-reported-losing-ground.html | Johnson Reported Losing Ground | True | | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/radio-today.html | RADIO TODAY | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/john-m-goetchius-retired-chemist-executive-of-corporation-rowed-for.html | JOHN M. GOETCHIUS; Retired Chemist, Executive of Corporation, Rowed for Yale | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/brazilian-minister-here-arrives-on-last-leg-of-a-30day-tour-of.html | BRAZILIAN MINISTER HERE; Arrives on Last Leg of a 30-Day Tour of Naval Installations | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/palefsky-stops-walton-bronx-boxer-wins-by-knockout-in-44-seconds-of.html | PALEFSKY STOPS WALTON; Bronx Boxer Wins by Knockout in 44 Seconds of 2d Round | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/tigers-with-trout-halt-athletics-20-pitcher-carries-on-to-fifth.html | TIGERS, WITH TROUT, HALT ATHLETICS, 2-0; Pitcher Carries On to Fifth Triumph, Although Felled by Liner in Ninth | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/mexico-opens-book-fair-avila-camacho-starts-months-fete-of-eighteen.html | MEXICO OPENS BOOK FAIR; Avila Camacho Starts Month's Fete of Eighteen Nations | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/oat-prices-gain-as-demand-rises-short-covering-develops-then.html | OAT PRICES GAIN AS DEMAND RISES; Short Covering Develops, Then Reaction Sets In, With Close to 1 1/8 Cents Up | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/public-washrooms-held-insanitary-health-head-tells-mayor-they-must.html | PUBLIC WASHROOMS HELD INSANITARY; Health Head Tells Mayor They Must Be Closed on IRT and BMT Unless Made 'Decent' O'DWYER AGREES WITH HIM Makes Personal Inspection Near City Hall-- Prompt Clean-Up Is Planned | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/traders-to-resume-golf-stock-exchange-tournament-due-at-winged-foot.html | TRADERS TO RESUME GOLF; Stock Exchange Tournament Due at Winged Foot July 2 | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/kay-kysers-have-daughter.html | Kay Kysers Have Daughter | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/named-in-brazil-scandal-deputy-held-guilty-in-inquiry-on-big-cotton.html | NAMED IN BRAZIL SCANDAL; Deputy Held Guilty in Inquiry on Big Cotton Deal | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/news-of-food-hot-and-cold-canapes-prepared-by-expert-solve-some.html | News of Food; Hot and Cold Canapes Prepared by Expert Solve Some Problems for Harried Hostesses | True | The New York Times Studio | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/new-pact-is-drafted-majorminor-committee-calls-the-agreement.html | NEW PACT IS DRAFTED; Major-Minor Committee Calls the Agreement 'Harmonious' | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/paperboard-output-off-89-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 8.9% Drop Reported for Week Compared with Year Ago | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/discounts-imports-of-chinese-rugs-trader-calls-them-prewar.html | DISCOUNTS IMPORTS OF CHINESE RUGS; Trader Calls Them Pre-War Orders--Sees Big Shipments Many Years Away | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/ettore-patrizi-introduced-tetrazzini-noted-coloratura-soprano-to-us.html | ETTORE PATRIZI; Introduced Tetrazzini, Noted Coloratura Soprano, to U.S. | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/student-musicians-win-league-honors.html | STUDENT MUSICIANS WIN LEAGUE HONORS | True | | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/2-factions-in-labor-dispute-fight-naval-battle-with-stones-in-the.html | 2 Factions in Labor Dispute Fight Naval Battle With Stones in the Bay; 2 Men Slightly Hurt as Glass Is Shattered on Both Launches--Hostilities Are Laid to Strike in Jersey--29 Arrested | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/guatemalas-revenues-rise.html | Guatemala's Revenues Rise | True | By Cable To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/army-wants-food-to-aid-occupation-asks-half-billion-dollars-to.html | ARMY WANTS FOOD TO AID OCCUPATION; Asks Half Billion Dollars to Provide Necessaries for Former Enemy Countries | True | By Thomas J. Hamilton Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/coal-pricing-halts-return-of-mines-bituminous-operators-balk-at.html | COAL PRICING HALTS RETURN OF MINES; Bituminous Operators Balk at Contract Government Signed -- Production Is Rising | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/april-loss-21-million-on-class-i-railroads-coal-strike-wage-rises.html | April Loss 21 Million on Class I Railroads; Coal Strike, Wage Rises Cut Into Income | True | | C1B 21882 |