Exhibit B173

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/stalin-on-watch-at-bier-of-kalinin-premier-stands-guard-over-body.html | STALIN ON WATCH AT BIER OF KALININ; Premier Stands Guard Over Body of Former President-- Rites to Be Held Today | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/flogging-of-natives-scored.html | Flogging of Natives Scored | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/jodl-blames-hitler-for-bringing-on-war.html | JODL BLAMES HITLER FOR BRINGING ON WAR | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/java-proposal-promised-indonesian-premier-says-he-will-make-counter.html | JAVA PROPOSAL PROMISED; Indonesian Premier Says He Will Make Counter Offer to Dutch | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/65-students-get-fashion-diplomas-first-commencement-held-by.html | 65 STUDENTS GET FASHION DIPLOMAS; First Commencement Held by Institute Here--Dewey and O'Dwyer Are Speakers | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/fete-at-officers-center-british-military-and-naval-aides-of-un-to.html | FETE AT OFFICERS CENTER; British Military and Naval Aides of U.N. to Be Guests Today | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/petrillo-attacks-new-curbs-threat-he-tells-florida-convention.html | PETRILLO ATTACKS NEW CURBS THREAT; He Tells Florida Convention Dondero Holds 'Personal Grievance Against Union' | True | By Jack Gould Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/lebanese-chief-to-visit-turkey.html | Lebanese Chief to Visit Turkey | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/tube-union-backed-in-boycotting-us-highest-rail-chiefs-support.html | TUBE UNION BACKED IN BOYCOTTING U.S.; Highest Rail Chiefs Support O'Leary's Refusal to Go Before Truman Board | True | By A.h. Raskin | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/brown-to-captain-yale-crew.html | Brown to Captain Yale Crew | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/aviation-shares-are-filed-with-sec-corporation-here-registers-block.html | AVIATION SHARES ARE FILED WITH SEC; Corporation Here Registers Block of 320,667 of $3 Par Value Common | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/mrs-wright-barclay-inherited-realty-valued-at-2000000-from-husband.html | MRS. WRIGHT BARCLAY; Inherited Realty Valued at $2,000,000 From Husband | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/national-tube-co-expanding.html | National Tube Co. Expanding | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/us-zones-germans-ask-halt-to-influx-warn-of-chaos-if-flow-from.html | U.S. ZONE'S GERMANS ASK HALT TO INFLUX; Warn of Chaos if Flow From Sudetenland and Hungary Continues Unchecked | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/10-rate-rise-set-for-western-union-fcc-will-also-permit-revision-of.html | 10% RATE RISE SET FOR WESTERN UNION; FCC Will Also Permit Revision of Some Services--Says Company Lost a Million in March | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/miss-anne-clarke-wed-in-fairfield-vassar-alumna-becomes-the-bride.html | MISS ANNE CLARKE WED IN FAIRFIELD; Vassar Alumna Becomes the Bride of William C. Gref in the Home of Her Mother | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/honored-at-wagner-college-commencement.html | HONORED AT WAGNER COLLEGE COMMENCEMENT | True | Chidnoff | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/burma-road-takes-lion-heart-chase-burma-road-leads-to-victory-in.html | BURMA ROAD TAKES LION HEART CHASE; BURMA ROAD LEADS TO VICTORY IN BELMONT PARK STEEPLECHASE | True | By James Roach | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/brodie-g-higley-member-of-law-firm-here-once-with-banks-and.html | BRODIE G. HIGLEY; Member of Law Firm Here Once With Banks and Utilities | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/city-bread-queues-lengthen-rapidly-cake-is-abundant-increase-in.html | CITY BREAD QUEUES LENGTHEN RAPIDLY; CAKE IS ABUNDANT; Increase in Black Marketing Noted as Shortage Becomes Acute All Over Country MANY MILLS ARE CLOSING 80 to 90% to Be Idle by End of Week for Lack of Wheat, Expert Declares | True | By Charles Grutzner | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/ford-bank-stock-on-market-today-24666-shares-offered-at-200-to.html | FORD BANK STOCK ON MARKET TODAY; 24,666 Shares Offered at $200 to Reduce Family and Subsidiary's Holdings | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/first-radio-facsimile-to-train.html | First Radio Facsimile to Train | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/rg-mcallen-heads-hun-school.html | R.G. McAllen Heads Hun School | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/harvard-to-teach-science-for-peace-shapley-tells-alumni-of-plans-to.html | HARVARD TO TEACH SCIENCE FOR PEACE; Shapley Tells Alumni of Plans to Widen This Field, Guide Students Constructively | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/offerings-of-stock-total-13945903-they-include-two-issues-of.html | OFFERINGS OF STOCK TOTAL $13,945,903; They Include Two Issues of General Tire Preferred, One of Celotex Common MILLER-WOHL TO EXPAND Seeks Capital With Which to Add 19 Stores--Lemke & Co. to Acquire a Factory | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/giral-says-british-aid-franco-fleet-english-building-of-warships.html | GIRAL SAYS BRITISH AID FRANCO FLEET; English Building of Warships Influenced Report to U.N., Exile Premier Charges | True | By Milton Bracker Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/strand-out-of-relays-modesto-calif-offer-refused-by-aauto-run-at.html | STRAND OUT OF RELAYS; Modesto, Calif., Offer Refused by A.A.U.--To Run at Compton | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/alfred-s-wells-exhead-of-accounting-dept-of-chase-national-bank.html | ALFRED S. WELLS; Ex-Head of Accounting Dept. of Chase National Bank | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/new-nazi-group-revealed.html | New Nazi Group Revealed | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/89000000-needed-to-revive-austria-unrra-and-vienna-economists-link.html | $89,000,000 NEEDED TO REVIVE AUSTRIA; UNRRA and Vienna Economists Link Estimate to Removal of Foreign Troops and Zones | True | By Albion Ross By Wireless To the New York Times. | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/prices-of-stocks-continue-decline-elimination-of-the-gains-made.html | PRICES OF STOCKS CONTINUE DECLINE; Elimination of the Gains Made Last Week Is Completed in Still Moderate Selling BUT PRESSURE PERSISTS Brokers See Confusion in the Minds of Traders--Loss of 0.65 in Day in Index | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/minimum-standards-fixed-for-gi-homes.html | MINIMUM STANDARDS FIXED FOR GI HOMES | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/firm-is-suspended-by-grain-exchange-buckley-whose-suit-held-up.html | FIRM IS SUSPENDED BY GRAIN EXCHANGE; Buckley, Whose Suit Held Up Trading Monday, Charges Retaliation by Directors | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/hunt-killer-find-300-deserters.html | Hunt Killer, Find 300 Deserters | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/passenger-travel-on-ships-declines-wsa-figures-for-april-show-drop.html | PASSENGER TRAVEL ON SHIPS DECLINES; WSA Figures for April Show Drop Over March of More Than 36,500 Persons | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/41-profit-margins-in-opa-bill-beaten-senate-groups-action-marks.html | '41 PROFIT MARGINS IN OPA BILL BEATEN; Senate Group's Action Marks First Administration Victory on Extension Measure 6 AMENDMENTS APPROVED Committee Passes Radcliffe Formula Giving Courts Powers to Ease Fines | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/bendix-seen-needing-doubled-facilities.html | BENDIX SEEN NEEDING DOUBLED FACILITIES | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/jim-crow-will-continue-in-south-governor-of-mississippi-asserts.html | 'Jim Crow' Will Continue in South, Governor of Mississippi Asserts; Habit Is Stronger Than Decision | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/amsterdam-mayor-gives-painting-here.html | AMSTERDAM MAYOR GIVES PAINTING HERE | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/baumann-stock-off-curb.html | Baumann Stock Off Curb | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/outdoor-cards-put-off-rain-stops-3-boxing-shows-mazerol-knocks-out.html | OUTDOOR CARDS PUT OFF; Rain Stops 3 Boxing Shows-- Mazerol Knocks Out King | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/topics-of-the-day-in-wall-street-american-woolen-plan.html | TOPICS OF THE DAY IN WALL STREET; American Woolen Plan | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/msgr-wh-flynn-of-hartford-69-vicar-general-of-diocese-and-rector-of.html | MSGR. W.H. FLYNN OF HARTFORD, 69; Vicar General of Diocese and Rector of Cathedral Dies-- A Priest for 45 Years | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/asks-rail-peace-inquiry-morse-seeks-to-find-what-truman-knew-before.html | ASKS RAIL PEACE INQUIRY; Morse Seeks to Find What Truman Knew Before Key Speech | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/weather-ship-minimum-put-at-13.html | Weather Ship Minimum Put at 13 | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/asks-new-york-add-crosstown-buses-af-mcdougald-of-capital-transit.html | ASKS NEW YORK ADD CROSSTOWN BUSES; A.F. McDougald of Capital Transit Tells Auto Engineers of Deficiencies Here | True | By Bert Pierce Special To the New York Times. | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/consolidated-edison-is-scored-for-its-failure-to-refinance-maltbie.html | Consolidated Edison Is Scored For Its Failure to Refinance; Maltbie Charges It Has Allowed Months to Pass in 'Most Favorable Market'-- Says Rates Will Be Based on Low Interest | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/un-delegates-invited-to-concert.html | U.N. Delegates Invited to Concert | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/urge-radio-alarm-for-ocean-quakes.html | URGE RADIO ALARM FOR OCEAN QUAKES | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/money.html | MONEY | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/fackenthal-hails-armies-of-peace-the-one-hundred-and-ninetysecond.html | FACKENTHAL HAILS 'ARMIES OF PEACE'; THE ONE HUNDRED AND NINETY-SECOND ANNUAL COMMENCEMENT AT COLUMBIA | True | The New York Times | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/a-plea-from-benchsitters.html | A PLEA FROM BENCH-SITTERS | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/grayson-shops-expand-company-plans-to-open-added-stores-throughout.html | GRAYSON SHOPS EXPAND; Company Plans to Open Added Stores Throughout Nation | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/dividend-news-consolidated-retail-stores.html | DIVIDEND NEWS; Consolidated Retail Stores | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/jontos-made-head-coach-former-syracuse-ace-is-named-rensselaer.html | JONTOS MADE HEAD COACH; Former Syracuse Ace Is Named Rensselaer Eleven Mentor | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/service-to-west-africa-cargo-shipping-to-be-operated-by-group-from.html | SERVICE TO WEST AFRICA; Cargo Shipping to Be Operated by Group From U.S. Ports | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/accord-on-caribbean-bases.html | Accord on Caribbean Bases | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/peron-is-installed-as-president-puts-pact-action-up-to-congress.html | Peron Is Installed as President; Puts Pact Action Up to Congress; PERON INSTALLED; ORDERS PACT STUDY | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/french-bankers-see-no-program-changes.html | FRENCH BANKERS SEE NO PROGRAM CHANGES | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/morrison-praises-us-trade-policy-stresses-stake-of-all-british.html | MORRISON PRAISES U.S. TRADE POLICY; Stresses Stake of All British Countries in World Revival-- Clarifies Preference Plan | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/1750000-issue-is-bid-in-at-par-school-bonds-of-district-in-arizona.html | $1,750,000 ISSUE IS BID IN AT PAR; School Bonds of District in Arizona Bear Interest of to 1 Per Cent | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/backs-arkansas-project-house-retains-river-item-costing-55000000-in.html | BACKS ARKANSAS PROJECT; House Retains River Item Costing $55,000,000 in Bill | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/hints-at-world-ship-halt-saillant-says-nations-unions-may-weigh.html | HINTS AT WORLD SHIP HALT; Saillant Says Nations' Unions May Weigh 'Solidarity' Steps | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/woodcock-beats-mills-on-points-british-heavyweight-champion-annexes.html | WOODCOCK BEATS MILLS ON POINTS; British Heavyweight Champion Annexes 12-Rounder Before 10,700 Fans in London | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/foundries-to-make-new-opa-relief-bid-gray-iron-casting-industry.html | FOUNDRIES TO MAKE NEW OPA RELIEF BID; Gray Iron Casting Industry Soon to Renew Plea for Help for Those on Formula Basis | True | | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/becomes-art-director-of-carl-reimers-agency.html | Becomes Art Director Of Carl Reimers Agency | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/martha-m-streamer-a-prospective-bride.html | MARTHA M. STREAMER A PROSPECTIVE BRIDE | True | Bachrach | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/us-speeds-repatriation-letters-instead-of-passports-are-given-to.html | U.S. SPEEDS REPATRIATION; Letters Instead of Passports Are Given to Americans in Poland | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/loot-puts-burglar-to-sleep.html | Loot Puts Burglar to Sleep | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/says-1100000-more-jews-could-settle-in-palestine.html | Says 1,100,000 More Jews Could Settle in Palestine | True | The New York Times Studio | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/western-states-hold-primaries-californias-turnout-is-light-in-fight.html | WESTERN STATES HOLD PRIMARIES; California's Turnout Is Light in Fight Over Governorship Linked to Presidency | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/patrolman-gets-llb-frederick-j-ludwig-27-adds-to-degrees-at.html | PATROLMAN GETS LL.B.; Frederick J. Ludwig, 27, Adds to Degrees at Columbia | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/boys-high-track-victor-takes-brooklyn-psal-meet-lincoln-2d-new.html | BOYS HIGH TRACK VICTOR; Takes Brooklyn P.S.A.L. Meet -- Lincoln 2d, New Utrecht 3d | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/police-to-quiz-bookies-on-graft-wallander-denies-big-shakeup-police.html | Police to Quiz 'Bookies' on Graft; Wallander Denies Big Shake-Up; POLICE TO QUESTION 'BOOKIES ON GRAFT | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/exgis-to-join-girl-students.html | Ex-GI's to Join Girl Students | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/67-nations-invited-to-health-parley-list-barring-spain-includes.html | 67 NATIONS INVITED TO HEALTH PARLEY; List, Barring Spain, Includes Ex-Foes and Neutrals-- Sessions Begin June 19 | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/miss-marion-bullard-becomes-the-bride-of-walter-reisinger-in-the.html | Miss Marion Bullard Becomes the Bride Of Walter Reisinger in the Brick Church | True | The New York Times Studio | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/chinese-inflation-spurs-peace-talk-wholesale-prices-are-4000-times.html | CHINESE INFLATION SPURS PEACE TALK; Wholesale Prices Are 4,000 Times Pre-War Figures-- UNRRA Relief Fails | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/queens-link.html | QUEENS LINK | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/us-bid-to-retain-azores-base-fails.html | U.S. BID TO RETAIN AZORES BASE FAILS | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/standard-oil-sees-an-85000000-net-stockholders-told-figure-for-6.html | STANDARD OIL SEES AN $85,000,000 NET; Stockholders Told Figure for 6 Months Is Indicated--It Will Be Equivalent to $3.11 a Share | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/a-giant-is-cut-down-giants-lose-32-pop-fly-double-setting-up.html | A GIANT IS CUT DOWN; Giants Lose, 3-2, Pop Fly Double Setting Up Deciding Run for Cubs | True | By Louis Effrat Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/liquor-industry-gift-ids-smith-memorial.html | LIQUOR INDUSTRY GIFT IDS SMITH MEMORIAL | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/jones-calls-loan-to-britain-ruinous-former-commerce-head-says.html | JONES CALLS LOAN TO BRITAIN RUINOUS; Former Commerce Head Says Credit Forms an Alliance With a Single Nation | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/ukraine-haunted-by-fear-on-crops-drought-has-already-cut-wheat.html | UKRAINE HAUNTED BY FEAR ON CROPS; Drought Has Already Cut Wheat Yield 50 Per Cent-- Serious for Other Grains | True | By Drew Middleton By Wireless to the New York Times. | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/meyer-made-head-of-the-world-bank-nomination-of-publisher-of.html | MEYER MADE HEAD OF THE WORLD BANK; Nomination of Publisher of Washington Post Was Suggested by Truman | True | By John H. Crider Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/booksauthors.html | Books--Authors | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/defiance-of-government.html | DEFIANCE OF GOVERNMENT | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/the-case-for-draft-extension-deficit-in-needed-replacement-troops.html | The Case for Draft Extension; Deficit in Needed Replacement Troops Appears Certain as Post-War Trends Fail to Meet Official Expectations | True | By Hanson W. Baldwin | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/louis-lacks-old-punching-skill-as-title-fight-with-conn-nears.html | Louis Lacks Old Punching Skill As Title Fight With Conn Nears; Absorbs Many Blows From Four Sparmates in 6-Round Drill--Critics, Including Billy's Brother, Are Unimpressed | True | By James P. Dawson Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/advertising-news-and-notes-advertising-up-37-here.html | Advertising News and Notes; Advertising Up 37% Here | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/russia-and-reciprocity.html | RUSSIA AND RECIPROCITY | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/chandler-of-yanks-tops-white-sox-21-a-yankee-speedster-was-not.html | CHANDLER OF YANKS TOPS WHITE SOX, 2-1; A YANKEE SPEEDSTER WAS NOT QUITE FAST ENOUGH | True | By Joseph M. Sheehan | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/excerpts-from-speech-by-bevin-in-commons-extension-of-un-urged.html | Excerpts From Speech by Bevin in Commons; Extension of U.N. Urged | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/treasurys-policy-cited-to-aid-lustig-tax-law-instructor-testifies.html | TREASURY'S POLICY CITED TO AID LUSTIG; Tax Law Instructor Testifies at Trial of Restaurant Owner for Evasion | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/first-arrest-for-safe-4th.html | First Arrest for Safe 4th | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/95-women-get-degrees-honors-also-distributed-at-manhattanville.html | 95 WOMEN GET DEGREES; Honors Also Distributed at Manhattanville Exercises | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/labor-draft-clarified-navy-orders-issued-in-view-of-ship-dispute.html | Labor Draft Clarified; Navy Orders Issued in View of Ship Dispute Fill In Missing Details of Truman's Plan | True | By Arthur Krock Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/rent-cuts-sought-to-aid-slum-drive-housing-commissioner-to-ask-opa.html | RENT CUTS SOUGHT TO AID SLUM DRIVE; Housing Commissioner to Ask OPA to Recognize Lack of Cleanliness in Harlem COURT STAYS AN EVICTION West Side Group Is Granted 3 Months--Murray Hill Hotel Guests Lose Round | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/soviet-commander-promoted.html | Soviet Commander Promoted | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/fliers-aided-by-french-sending-gifts-from-us.html | Fliers, Aided by French, Sending Gifts From U.S. | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/greece-to-honor-old-vic.html | Greece to Honor Old Vic | True | | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/marcantonio-wins-tammany-backing-representative-is-formally.html | MARCANTONIO WINS TAMMANY BACKING; Representative Is Formally Designated by Democrats for the Renomination QUINN MAY BE RENAMED Republicans Nominate Collins for Surrogate and Byrnes for the City Court | True | By Warren Moscow | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/braden-sows-usargentine-discord-says-higgins-humiliated-by-slur-to.html | Braden Sows U.S.-Argentine Discord, Says Higgins, 'Humiliated' by Slur to Peron | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/profit-is-doubled-by-city-stores-co-net-of-1281642-reported-for.html | PROFIT IS DOUBLED BY CITY STORES CO.; Net of $1,281,642 Reported for Quarter as Compared to $560,222 in 1945 | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/cynthia-crosbys-plans-she-will-be-married-on-june-26-to-charles.html | CYNTHIA CROSBY'S PLANS; She Will Be Married on June 26 to Charles Ruford Franklin | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/canadian-parliament-drops-requirement-that-all-women-spectators.html | Canadian Parliament Drops Requirement That All Women Spectators Wear Hats | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/un-gives-agenda-for-atomic-group-commission-will-follow-routine.html | U.N. GIVES AGENDA FOR ATOMIC GROUP; Commission Will Follow Routine Organization With LondonResolution of Assembly | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/bonds-and-shares-on-london-market-trading-uncertain-at-start-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Uncertain at Start But Activity Spurred by Free State Gold Issue | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/finds-new-fabrics-gaining-in-britain-verney-back-from-trip-sees.html | FINDS NEW FABRICS GAINING IN BRITAIN; Verney Back From Trip Sees Mills There Further Ahead Than Realized Here | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/dolin-as-dancer-arriving-tonight-premiere-skaterina.html | DOLIN AS 'DANCER' ARRIVING TONIGHT; PREMIERE 'SKATERINA' | True | By Sam Zolotow | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/georgia-accused-of-attacking-icc-rates-complained-of-were-set-with.html | GEORGIA ACCUSED OF ATTACKING ICC; Rates Complained Of Were Set With Federal Unit's Consent, Court Master Is Told | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/a-yugoslav-army-found-in-germany.html | A YUGOSLAV ARMY FOUND IN GERMANY | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/bridal-influence-on-trade-assayed-barton-declares-purchases-for.html | BRIDAL INFLUENCE ON TRADE ASSAYED; Barton Declares Purchases for Matrimony in U.S. Make a 'Billion-Dollar Baby' | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/defeatism-on-un-as-peace-aid-is-hit-speaks-on-unity.html | DEFEATISM ON U.N. AS PEACE AID IS HIT; SPEAKS ON UNITY | True | The New York Times Studio | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/ge-to-run-hanford-atom-plant-replacing-du-pont-de-nemours-war.html | GE to Run Hanford Atom Plant, Replacing du Pont de Nemours; War Department's Announcement of Shift in Operation of Plutonium Unit Stresses Research in Medicine and Industry | True | By Anthony Leviero Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/driscoll-is-victor-in-jersey-primary-3to2-majority-is-indicated.html | DRISCOLL IS VICTOR IN JERSEY PRIMARY; 3-to-2 Majority Is Indicated-- Hoffman Early Today Conceded His Defeat | True | The New York Times, 1941 | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/chiang-reported-agreeing-to-truce-marshall-is-said-to-have-won.html | CHIANG REPORTED AGREEING TO TRUCE; Marshall Is Said to Have Won Promise to Halt Manchurian Drive for Ten Days | True | | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/dade-countys-basic-freedom.html | DADE COUNTY'S BASIC FREEDOM | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/tragic-cut-in-feed-is-planned-in-britain.html | 'TRAGIC CUT IN FEED IS PLANNED IN BRITAIN | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/acf-man-elevated.html | A.C.F. Man Elevated | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/senators-want-newsom-bobo-talks-with-griffith-by-phoneshopping.html | SENATORS WANT NEWSOM; Bobo Talks With Griffith by Phone--Shopping Around | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/sports-of-the-times-the-new-manager-of-the-white-sox.html | Sports of the Times; The New Manager of the White Sox | True | By Arthur Daley | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/site-study-continued-by-commission-in-un.html | SITE STUDY CONTINUED BY COMMISSION IN U.N. | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/algerian-result-called-surprise-arab-nationalists-had-almost-no.html | ALGERIAN RESULT CALLED SURPRISE; Arab Nationalists Had Almost No Opportunity to Prepare Election Campaign | True | By Clifton Daniel By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/hopper-sent-to-columbus.html | Hopper Sent to Columbus | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/pianist-offers-music-scholarship.html | Pianist Offers Music Scholarship | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/mmurray-wright-stars-of-pursued-niven-busch-melodrama-will-be.html | M'MURRAY, WRIGHT STARS OF 'PURSUED'; Niven Busch Melodrama Will Be Produced by U.S. Pictures --Two Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/cotton-irregular-in-narrow-market-futures-close-1-point-down-to-4.html | COTTON IRREGULAR IN NARROW MARKET; Futures Close 1 Point Down to 4 Points Up--Brazilian Rise in Price Is Assayed | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/mentire-joins-sec-kansan-to-fill-the-term-of-pike-who-resigned.html | M'ENTIRE JOINS SEC; Kansan to Fill the Term of Pike, Who Resigned | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/soviet-fleet-lags-say-vague-reports-russians-building-battleship.html | SOVIET FLEET LAGS, SAY VAGUE REPORTS; Russians Building Battleship and 22,000-Ton Carrier-- Powerful Force Sought | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/progress-reported-in-hard-coal-parleys.html | 'PROGRESS REPORTED IN HARD COAL PARLEYS | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/coward-play-opens-first-state-theatre.html | COWARD PLAY OPENS FIRST STATE THEATRE | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/long-siamese-attack-is-charged-by-french.html | LONG SIAMESE ATTACK IS CHARGED BY FRENCH | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/utilities-to-widen-appeal-to-public-edison-electric-institute-is-to.html | UTILITIES TO WIDEN APPEAL TO PUBLIC; Edison Electric Institute Is Told of Group's Drive to Keep Private Ownership | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/47-handicapped-end-course-of-training.html | 47 HANDICAPPED END COURSE OF TRAINING | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/named-general-manager-of-eurekawilliams-unit.html | Named General Manager Of Eureka-Williams Unit | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/negros-plea-stays-second-execution-black-grants-reprieve-while-high.html | NEGRO'S PLEA STAYS SECOND 'EXECUTION'; Black Grants Reprieve While High Court Considers Review of 'Double Jeopardy' | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/wood-field-and-stream-squaretails-in-stillwater.html | WOOD, FIELD AND STREAM; Squaretails in Stillwater | True | By Raymond R. Camp | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/siamese-funds-to-be-released.html | Siamese Funds to Be Released | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/colombia-plans-public-works.html | Colombia Plans Public Works | True | By Cable To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/soldiers-learn-auto-safety.html | Soldiers Learn Auto Safety | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/waa-will-offer-hardware.html | WAA Will Offer Hardware | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/dodgers-triumph-in-eleventh-76-after-pirates-annex-43-opener-brooks.html | Dodgers Triumph in Eleventh, 7-6, After Pirates Annex 4-3 Opener; Brooks Tie With Three in Ninth and Go On to Win on Walker's Fly--Casey's Error in Ninth Decides First Game | True | By Roscoe McGowen Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/patrolman-is-acquitted-freed-in-queens-county-court-on-charge-of.html | PATROLMAN IS ACQUITTED; Freed in Queens County Court on Charge of Rape | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/uaw-hits-truman-on-price-increases-reuther-charges-rises-given.html | UAW HITS TRUMAN ON PRICE INCREASES; Reuther Charges Rises Given Automotive Industry Are 'Biggest Scandal' in U.S. COURT WILL GET APPEALS Resolution Adopted by Board Attacks President's Bill as 'Un-American' Proposal | True | By Walter W. Ruch Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/forces-in-europe-to-get-milk.html | Forces in Europe to Get Milk | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/school-is-absolved-gambling-charge-against-secretary-and-6-others.html | SCHOOL IS ABSOLVED; Gambling Charge Against Secretary and 6 Others Dismissed | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/heino-barred-as-amateur-holder-of-4-world-marks-under-investigation.html | HEINO BARRED AS AMATEUR; Holder of 4 World Marks Under Investigation in Finland | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/to-start-container-plant.html | To Start Container Plant | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/deputy-succeeds-to-post-given-up-by-stettinius.html | Deputy Succeeds to Post Given Up by Stettinius | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/mother-scored-in-fraud-she-is-called-real-culprit-as-son-gets.html | MOTHER SCORED IN FRAUD; She Is Called Real Culprit as Son Gets Prison Term | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/poles-expel-500000-germans.html | Poles Expel 500,000 Germans | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/strikers-leave-ship-stranded-in-canal.html | STRIKERS LEAVE SHIP STRANDED IN CANAL | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/denmark-bolsters-coast-patrol.html | Denmark Bolsters Coast Patrol | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/dress-allotments-smaller.html | Dress Allotments Smaller | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/sees-uk-crowding-us-out-of-italy-rizzo-says-market-is-being-lost-on.html | SEES U.K. CROWDING U.S. OUT OF ITALY; Rizzo Says Market Is Being Lost on State Department's 'Hands Off Policy' | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/more-manhours-of-work-williams-urges-move-to-offset-shortage-of.html | MORE MAN-HOURS OF WORK; Williams Urges Move to Offset Shortage of Labor | True | | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/british-gas-industry-warned-by-shinwell.html | BRITISH GAS INDUSTRY WARNED BY SHINWELL | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/annapolis-class-has-honor-parade-national-and-academy-colors-go-to.html | ANNAPOLIS CLASS HAS HONOR PARADE; National and Academy Colors Go to Top Company in Traditional Ceremony COMMISSIONING IS TODAY Admirals Nimitz and Halsey Will Preside as 790 of Record Class Become Officers | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/opa-raises-ceilings-of-power-pumps-equipment-also-included-with.html | OPA RAISES CEILINGS OF POWER PUMPS; Equipment Also Included With Boost Ranging From 8 to 15%--Other Agency Action | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/goodman-named-dayton-pilot.html | Goodman Named Dayton Pilot | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/girl-scout-aides-seek-50000.html | Girl Scout Aides Seek $50,000 | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/deputies-impasse-lasts-soviet-opposed-on-bigger-air-force-for.html | DEPUTIES IMPASSE LASTS; Soviet Opposed on Bigger Air Force for Bulgaria | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/us-net-players-win-wighman-cup-entries-take-6-of-7-matches-in.html | U.S. NET PLAYERS WIN; Wighman Cup Entries Take 6 of 7 Matches in Tourney | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/abroad-republic-and-monarchy-clash-in-italy.html | Abroad; Republic and Monarchy Clash in Italy | True | By Anne O'Hare McCormick | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/frank-catinella-law-firm-partner-exassistant-us-attorney-here-dies.html | FRANK CATINELLA; Law Firm Partner, Ex-Assistant U.S. Attorney Here, Dies | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/socony-will-sell-100000000-issue-bankers-to-offer-debentures-of-oil.html | SOCONY WILL SELL $100,000,000 ISSUE; Bankers to Offer Debentures of Oil Company Today in Refinancing Plan BLOCK YEAR'S 2D BIGGEST 2 % Securities of 1976 to Go at 100 -- Syndicate Headed by Morgan Stanley & Co. | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/harlem-players-to-give-noah.html | Harlem Players to Give 'Noah' | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/chevrolet-sets-postwar-mark.html | Chevrolet Sets Post-War Mark | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/gets-scott-radio-post.html | Gets Scott Radio Post | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/south-africa-lacks-grain-corn-diversion-to-aid-starving-in.html | SOUTH AFRICA LACKS GRAIN; Corn Diversion to Aid Starving in Mauritius Adds to Crisis | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/ranger-aircraft-strike-settled.html | Ranger Aircraft Strike Settled | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/need-for-big-navy-in-peacetime-urged.html | NEED FOR BIG NAVY IN PEACETIME URGED | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/estate-is-seller-of-4-properties-sternfeld-interests-dispose-of.html | ESTATE IS SELLER OF 4 PROPERTIES; Sternfeld Interests Dispose of Their Midtown Holdings After 35 Years | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/reds-shut-out-phils-50-blackwell-pitches-threehitter-for-third.html | REDS SHUT OUT PHILS, 5-0; Blackwell Pitches Three-Hitter for Third Victory in Row | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/zionists-criticize-palestine-delays.html | ZIONISTS CRITICIZE PALESTINE DELAYS | True | | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/small-nations-ask-quick-industry-aid-press-un-economic-council-to.html | SMALL NATIONS ASK QUICK INDUSTRY AID; Press U.N. Economic Council to Start Action-- Greece Urges Priority for Allies | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/named-vice-president-of-business-machines.html | Named Vice President Of Business Machines | True | Bachrach | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/ford-to-build-50000000-research-plant-of-8-units-on-500acre-tract.html | Ford to Build $50,000,000 Research Plant Of 8 Units on 500-Acre Tract at Dearborn | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/france-to-get-army-coal-us-reserves-in-germany-used-to-balance-loss.html | FRANCE TO GET ARMY COAL; U.S. Reserves in Germany Used to Balance Loss From Strike | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/mrs-balding-trips-miss-irwin-by-1-up-mrs-rudel-halts-mrs-leichner.html | MRS. BALDING TRIPS MISS IRWIN BY 1 UP; Mrs. Rudel Halts Mrs. Leichner on 20th in First Roundof Metropolitan Golf | True | By Allison Danzig Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/gentner-view-disclaimed-clothing-manufacturers-group-says-he-does.html | GENTNER VIEW DISCLAIMED; Clothing Manufacturers Group Says He Does Not Speak for It | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/listing-is-authorized-pittston-companys-debentures-to-go-on.html | LISTING IS AUTHORIZED; Pittston Company's Debentures to Go on Exchange | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/asserts-our-food-is-misused-abroad-economist-for-small-business.html | ASSERTS OUR FOOD IS MISUSED ABROAD; Economist for Small Business Committee Says Famine Can Be Stopped With Less | True | By Charles E. Egan Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/threaten-grain-dumping-oklahoma-farmers-assail-price-policy-in.html | THREATEN GRAIN DUMPING; Oklahoma Farmers Assail Price Policy in Protest to La Guardia | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/japanese-to-die-for-massacre.html | Japanese to Die for Massacre | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/truman-to-settle-clashes-of-services-on-unification-takes-over.html | Truman to Settle Clashes Of Services on Unification; Takes Over Controversy After Parley With Army and Navy Chiefs and Will Present 'Joint Views' to Congress | True | By Felix Belair Jr. Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/foreign-war-brides-aided-visiting-nurses-instructing-them-in-care.html | FOREIGN WAR BRIDES AIDED; Visiting Nurses Instructing Them in Care of Babies | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/prizes-given-to-blind-for-arts-and-crafts.html | PRIZES GIVEN TO BLIND FOR ARTS AND CRAFTS | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/furs-shown-yesterday-silhouettes-vary-in-new-fur-styles.html | FURS SHOWN YESTERDAY; SILHOUETTES VARY IN NEW FUR STYLES | True | The New York Times Studio | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/tall-building-for-hearst-site-crawford-clothing-chain-makes-deal.html | TALL BUILDING FOR HEARST SITE; Crawford Clothing Chain Makes Deal With Nathan Wilson in Columbus Circle | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/ld-taylor-vancouver-mayor-for-5-terms-and-newspaper-publisher.html | L.D. TAYLOR; Vancouver Mayor for 5 Terms and Newspaper Publisher | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/aid-to-europe-described-red-cross-official-says-us-supplies.html | AID TO EUROPE DESCRIBED; Red Cross Official Says U.S. Supplies Alleviate Suffering | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/dead-crow-delays-clipper.html | Dead Crow Delays Clipper | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/steel-plants-may-merge-follansbee-stockholders-to-vote-on-proposal.html | STEEL PLANTS MAY MERGE; Follansbee Stockholders to Vote on Proposal June 26 | True | | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/sports-today.html | Sports Today | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/senate-vote-to-restore-draft-of-those-18-and-19.html | Senate Vote to Restore Draft of Those 18 and 19 | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/rationing-is-urged-in-fight-on-famine-proposal-by-morris-on-times.html | RATIONING IS URGED IN FIGHT ON FAMINE; Proposal by Morris on Times Radio Forum Not Accepted by Other Speakers | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/midtown-building-in-new-ownership-mazzetti-disposes-of-loft-and.html | MIDTOWN BUILDING IN NEW OWNERSHIP; Mazzetti Disposes of Loft and Store Structure on 49th Street--Other Deals | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/union-within-a-union-aim-of-uaw-organizers.html | 'Union Within a Union' Aim of UAW Organizers | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/senator-bankhead-worse.html | Senator Bankhead Worse | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/priest-arriving-here-denounces-russians.html | PRIEST ARRIVING HERE DENOUNCES RUSSIANS | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/suites-2-dwellings-sold-in-the-bronx.html | SUITES, 2 DWELLINGS SOLD IN THE BRONX | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/pact-for-austria-drawn-up-by-us-byrnes-will-take-along-draft-when.html | PACT FOR AUSTRIA DRAWN UP BY U.S.; Byrnes Will Take Along Draft When He Departs June 13 for Meeting in Paris | True | By Bertram D. Hulen Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/heights-building-sold-in-brooklyn.html | 'HEIGHTS' BUILDING SOLD IN BROOKLYN | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/the-armys-new-high-speed-fighter-plane-to-fly-plane-soon-in.html | THE ARMY'S NEW HIGH SPEED FIGHTER PLANE; TO FLY PLANE SOON IN SUPERSONIC TEST | True | By Sidney Shalett Special To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/transit-officials-oppose-bargaining-sees-union-gaining-control.html | TRANSIT OFFICIALS OPPOSE BARGAINING; Sees Union Gaining Control | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/wrong-to-greece-is-seen-britain-with-us-aid-has-let-fascism-return.html | WRONG TO GREECE IS SEEN; Britain, With U.S. Aid, Has Let Fascism Return, Shirer Says | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/for-mental-health-bill-academy-of-medicine-committee-urges-federal.html | FOR MENTAL HEALTH BILL; Academy of Medicine Committee Urges Federal Action | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/fire-sweeps-arizona-forest.html | Fire Sweeps Arizona Forest | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/no-french-party-seeks-presidency-the-inauguration-of-argentinas-new.html | NO FRENCH PARTY SEEKS PRESIDENCY; THE INAUGURATION OF ARGENTINA'S NEW PRESIDENT | True | By Harold Callender By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/joseph-shaplen-veteran-reporter-labor-writer-for-the-times-for-many.html | JOSEPH SHAPLEN, VETERAN REPORTER; Labor Writer for The Times for Many Years Dies--Once a Correspondent in Russia | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/patterson-assails-criticism-of-army-the-military-academy-graduates.html | PATTERSON ASSAILS CRITICISM OF ARMY; THE MILITARY ACADEMY GRADUATES THE LARGEST CLASS IN ITS HISTORY | True | By Will Lissner Special To the New York Times. | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/a-new-portrait-of-queen-elizabeth.html | A NEW PORTRAIT OF QUEEN ELIZABETH | True | The New York Times (London Bureau) | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/gl-martins-broker-suspended-for-5-days.html | G.L. MARTIN'S BROKER SUSPENDED FOR 5 DAYS | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/boy-7-sent-to-buy-bread-gets-lost-in-the-process.html | Boy, 7, Sent to Buy Bread, Gets Lost in the Process | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/big-salt-find-in-denmark-us-drillers-locate-beds-in-jutlandoil.html | BIG SALT FIND IN DENMARK; U.S. Drillers Locate Beds in Jutland--Oil Possibility Seen | True | By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/heads-wool-group-geer-elected-president-of-unit-of-cotton-exchange.html | HEADS WOOL GROUP; Geer Elected President of Unit of Cotton Exchange | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/wrestlers-bar-germany-japan.html | Wrestlers Bar Germany, Japan | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/us-obligations-down-372000000-reserve-board-report-shows-gain-of.html | U.S. OBLIGATIONS DOWN $372,000,000; Reserve Board Report Shows Gain of $214,000,000 in Demand Deposits | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/baron-matsui-dies-a-leader-in-japan-former-foreign-minister-once.html | BARON MATSUI DIES; A LEADER IN JAPAN; Former Foreign Minister Once Ambassador to France-- Highly Rated in Paris | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/brillo-officers-elected.html | Brillo Officers Elected | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/fabian-wins-film-award-war-activities-head-honored-by-motion.html | FABIAN WINS FILM AWARD; War Activities Head Honored by Motion Picture Associates | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/ge-transmits-voice-on-21900-megacycles.html | GE TRANSMITS VOICE ON 21,900 MEGACYCLES | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/net-title-to-collegiate-school.html | Net Title to Collegiate School | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/cooperation-in-help.html | Cooperation in Help | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/peoples-chorus-finale-group-offers-spring-evening-of-song-for.html | PEOPLE'S CHORUS FINALE; Group Offers 'Spring Evening of Song' for Concluding Program | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/3d-report-on-fund-drive-close-of-intensive-period-will-be-marked-at.html | 3D REPORT ON FUND DRIVE; Close of Intensive Period Will Be Marked at Friday Luncheon | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/balogh-at-pop-concert-pianist-plays-a-liszt-concerto-anne-roselle-a.html | BALOGH AT 'POP' CONCERT; Pianist Plays a Liszt Concerto-- Anne Roselle Also Heard | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/al-jackson-58-utilities-official-head-of-newport-water-co.html | A.L. JACKSON, 58, UTILITIES OFFICIAL; Head of Newport Water Co. Dies--Member of Law Firm Here, a Harvard Alumnus | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/business-world-big-rise-in-buyers-here.html | Business World; Big Rise in Buyers Here | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/fur-black-markets-stir-decontrol-bid-retailers-buying-offices-vote.html | FUR BLACK MARKETS STIR DECONTROL BID; Retailers, Buying Offices Vote for Action Calling Program Administratively Impossible OPA POSITION IS OUTLINED Jacobs Says Curbs Are Held Essential by Agency as Cost-of-Living Items | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/albania-protests-greek-terror.html | Albania Protests Greek 'Terror' | True | By Wireless To the New York Times. | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/un-workers-get-two-new-buildings.html | U.N. WORKERS GET TWO NEW BUILDINGS | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/ilo-marine-parley-to-open-tomorrow-conference-in-seattle-will-be.html | ILO MARINE PARLEY TO OPEN TOMORROW; Conference in Seattle Will Be Attended by Representatives of Forty Nations | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/sets-10000-scholarship-fund.html | Sets $10,000 Scholarship Fund | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/cards-southpaw-beats-braves-51-brecheen-gives-four-hits-in-night.html | CARDS' SOUTHPAW BEATS BRAVES, 5-1; Brecheen Gives Four Hits in Night Contest-- Slaughter Belts Three-Run Homer | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/1339-listed-as-dead-after-turkish-quake.html | 1,339 LISTED AS DEAD AFTER TURKISH QUAKE | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/miss-jane-e-monahan-principal-of-public-school-92-served-city-since.html | MISS JANE E. MONAHAN; Principal of Public School 92 Served City Since 1908 | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/pep-close-to-126-in-training-grind-boxing-board-finds-champion.html | PEP CLOSE TO 126 IN TRAINING GRIND; Boxing Board Finds Champion Ready for Bartolo Despite Weight-Making Siege | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/child-to-george-lesauvages-jr.html | Child to George LeSauvages Jr. | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/red-sox-6-in-8th-trim-browns-94-doerrs-4-hits-one-a-homer-pace-club.html | RED SOX' 6 IN 8TH TRIM BROWNS, 9-4; Doerr's 4 Hits, One a Homer, Pace Club to Sixth Straight --Johnson Wins in Relief | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/deferment-of-students-asked.html | Deferment of Students Asked | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/elected-to-the-presidency-of-royal-bank-of-canada.html | Elected to the Presidency Of Royal Bank of Canada | True | Karsh | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/benjamin-disclaims-any-recent-gambling.html | BENJAMIN DISCLAIMS ANY RECENT GAMBLING | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/george-a-carden-lawyer-broker-80-exmember-of-stock-exchange.html | GEORGE A. CARDEN, LAWYER, BROKER, 80; Ex-Member of Stock Exchange Dies--formerly Was Reporter and Dallas Prosecutor | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/united-cigar-plans-store-expansion-stock-offering-next-week-also-to.html | UNITED CIGAR PLANS STORE EXPANSION; Stock Offering Next Week Also to Finance Recent Deals in California and Florida | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/british-on-cyprus-cause-aegean-stir-reported-aim-to-set-up-base-may.html | BRITISH ON CYPRUS CAUSE AEGEAN STIR; Reported Aim to Set Up Base May Be Opposed by Russia and Possibly by Greece | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/lafayette-keeps-handball-title.html | Lafayette Keeps Handball Title | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/books-of-the-times-a-maverick-who-had-strayed-far.html | Books of the Times; A Maverick Who Had Strayed Far | True | By Orville Prescott | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/special-plane-for-india-mission.html | Special Plane for India Mission | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/henry-l-bell-found-dead-gas-jets-open-on-kitchen-stove-of-realty.html | HENRY L. BELL FOUND DEAD; Gas Jets Open on Kitchen Stove of Realty Man's Home | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/us-labor-party-asked-by-dubinsky-he-calls-for-new-organization-that.html | U.S. LABOR PARTY ASKED BY DUBINSKY; He Calls for New Organization That 'Eventually' Would Run Own Candidates | True | | C1B 21882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/monarchy-doomed-in-vote-rome-says-margin-for-republic-put-at-8-per.html | MONARCHY DOOMED IN VOTE, ROME SAYS; Margin for Republic Put at 8 Per Cent--2,500,000 Lead for Christian Democrats | True | By Reuter | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/events-today.html | Events Today | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/sees-pilots-pay-25220-airline-official-gives-view-on-what-their.html | SEES PILOTS PAY $25,220; Airline Official Gives View on What Their Demand Means | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/ge-leases-three-more-plants.html | GE Leases Three More Plants | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/miss-lois-v-burgh-engaged-to-marry-chicago-girl-wac-exmajor-to-be.html | MISS LOIS V. BURGH ENGAGED TO MARRY; Chicago Girl, Wac Ex-Major, to Be Wed Friday to Col. Morris J. Lee of Fort Totten | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/books-published-today.html | Books Published Today | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/soviet-sought-atom-data-tried-to-learn-site-of-plant-in-us-canadian.html | SOVIET SOUGHT ATOM DATA; Tried to Learn Site of Plant in U.S., Canadian Court Hears | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/hogan-sets-mark-to-take-goodall-awarding-the-goodall-trophy-to-the.html | HOGAN SETS MARK TO TAKE GOODALL; AWARDING THE GOODALL TROPHY TO THE WINNER | True | By William D. Richardson Special To The New York Times. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/czechs-to-transport-germans.html | Czechs to Transport Germans | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/two-studios-sign-distribution-deal-universal-to-handle-output-of.html | TWO STUDIOS SIGN DISTRIBUTION DEAL; Universal to Handle Output of Enterprise Pictures, With All Films in Top Budget Class | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/condition-of-reserve-member-banks-in-101-cities-may-29.html | Condition of Reserve Member Banks in 101 Cities May 29 | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/exports-and-imports-up-former-put-at-815000000-in-march-latter-at.html | EXPORTS AND IMPORTS UP; Former Put at $815,000,000 in March, Latter at $384,000,000 | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/homes-change-hands-on-east-80th-street.html | HOMES CHANGE HANDS ON EAST 80TH STREET | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/franco-called-bar-to-atomic-control-reports-on-franco.html | FRANCO CALLED BAR TO ATOMIC CONTROL; REPORTS ON FRANCO | True | By C. Brooks Peters | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/us-relief-to-russia-51594-long-tons-since-1941-now-tops-5000-a.html | U.S. Relief to Russia, 51,594 Long Tons Since 1941, Now Tops 5,000 a Month | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/indians-win-102-as-feller-fans-14.html | INDIANS WIN, 10-2, AS FELLER FANS 14 | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/newsprint-rise-refused-opa-rejects-makers-request-for-increased.html | NEWSPRINT RISE REFUSED; OPA Rejects Makers' Request for Increased Ceilings | True | Special to THE NEW YORK TIMES. | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/20-entered-today-in-derby-at-epsom-gulf-stream-5to1-favorite-500000.html | 20 ENTERED TODAY IN DERBY AT EPSOM; Gulf Stream 5-to-1 Favorite-- 500,000 to See Return of Race to Pre-War Setting | True | | C1B 21882 |
| 1946-06-05 | 1946-06-05 | https://www.nytimes.com/1946/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21882 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/50000-traffic-slips-please-city-autoists.html | 50,000 TRAFFIC SLIPS PLEASE CITY AUTOISTS | True | | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/rumors-of-gold-strike-johannesburg-stock-exchange-has-boom-over.html | RUMORS OF GOLD STRIKE; Johannesburg Stock Exchange Has Boom Over Reports | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/ford-of-canada-to-resume-work.html | Ford of Canada to Resume Work | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/yanks-with-5run-first-conquer-white-sox-9-to-6-before-57283-chicago.html | Yanks, With 5-Run First, Conquer White Sox, 9 to 6, Before 57,283; Chicago Hurlers Issue 15 Walks and Mates Commit 6 Errors Under Stadium Lights to Offset Team's 12-7 Edge in Hits | True | By Joseph M. Sheehan | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/lutheran-ministers-die-two-and-wife-of-one-are-among-hotel-fire.html | LUTHERAN MINISTERS DIE; Two and Wife of One Are Among Hotel Fire Victims | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/balky-pilots-costly-to-twa-frye-asserts.html | BALKY PILOTS COSTLY TO TWA, FRYE ASSERTS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/atc-in-pacific-to-open-great-circle-route.html | ATC IN PACIFIC TO OPEN GREAT CIRCLE ROUTE | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/hadrian-triumphs-in-shevlin-stakes-outsider-paying-27-defeats-islam.html | HADRIAN TRIUMPHS IN SHEVLIN STAKES; Outsider, Paying $27, Defeats Islam Prince at Belmont by Length and Half | True | By James Roach | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/fire-official-dies-in-blaze.html | Fire Official Dies in Blaze | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/films-for-young.html | Films for Young | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/masons-name-officials-grand-master-of-state-group-lists.html | MASONS NAME OFFICIALS; Grand Master of State Group Lists Appointments | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/92-graduated-here-for-fashion-career.html | 92 GRADUATED HERE FOR FASHION CAREER | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/the-screen-the-bride-wore-boots-comedy-starring-barbara-stanwyck.html | THE SCREEN; 'The Bride Wore Boots,' Comedy Starring Barbara Stanwyck, Robert Cummings and Diana Lynn, New Bill at Paramount | True | By Bosley Crowther | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/soviet-sows-seed-of-world-war-iii-churchill-states-russianruled.html | SOVIET SOWS SEED OF WORLD WAR III, CHURCHILL STATES; Russian-Ruled Territory East of Elbe Breeding Ground of Trouble, Commons Hears FIFTH COLUMNS CHARGED Moscow Is Warned Against Propaganda Attack on U. S. --Attlee Urges Accord | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/joseph-a-fobert-freelance-artist-had-exhibited-landscapes-in-this.html | JOSEPH A. FOBERT; Free-lance Artist Had Exhibited Landscapes in This City | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/topics-of-the-day-in-wall-street-savings-bonds-campaign.html | TOPICS OF THE DAY IN WALL STREET; Savings Bonds Campaign | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/u-n-cafeteria-saves-food-but-keeps-nutrition-high.html | U. N. Cafeteria Saves Food But Keeps Nutrition High | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/elected-a-vice-president-of-diana-stores-chain.html | Elected a Vice President Of Diana Stores Chain | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/jannazzo-annexes-decision.html | Jannazzo Annexes Decision | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/machines-attract-paris-fair-visitors.html | MACHINES ATTRACT PARIS FAIR VISITORS | True | By Wireless To the New York Times. | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/russia-is-expected-to-object-to-subcommittees-plan-as-too-vagueus.html | Russia Is Expected to Object to Subcommittee's Plan as Too Vague--U.S. and Britain Also May Demur; Clash on Spain Proposals Expected In Security Council Meeting Today | True | By C. Brooks Peters | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/suspect-freed-in-theft-case.html | Suspect Freed in Theft Case | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/radio-today.html | RADIO TODAY | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/mary-l-wills-married-bride-in-arizona-of-capt-wilson-ware-of-army.html | MARY L. WILLS MARRIED; Bride in Arizona of Capt. Wilson Ware of Army Ski Troops | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/italy-confirms-the-trend.html | ITALY CONFIRMS THE TREND | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/joseph-shaplen-funeral-service-for-the-times-labor-reporter-to-be-held.html | JOSEPH SHAPLEN FUNERAL; Service for The Times' Labor Reporter to Be Held Tomorrow | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/38532-given-to-barnard-alumnae-fund-with-2335-donors-is-largest.html | $38,532 GIVEN TO BARNARD; Alumnae Fund, With 2,335 Donors, Is Largest Since 1939 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/collier-exhead-killed-ellmore-c-patterson-sr-hit-by-train-in.html | COLLIER EX-HEAD KILLED; Ellmore C. Patterson Sr. Hit by Train in Chicago Suburb | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/us-net-stars-win-again-wightman-cup-players-take-3d-round-matches.html | U.S. NET STARS WIN AGAIN; Wightman Cup Players Take 3d Round Matches in England | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/charles-a-barry-a-concert-pianist-staten-island-musician-dies-as-he.html | CHARLES A. BARRY, A CONCERT PIANIST; Staten Island Musician Dies as He Is Directing an Orchestra --Toured With Bryan, Others | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/lt-doolittle-weds-priscilla-johnson.html | LT. DOOLITTLE WEDS PRISCILLA JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/for-2500000-financing-american-air-express-plans-to-increase-fleet.html | FOR $2,500,000 FINANCING; American Air Express Plans to Increase Fleet to 15 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/the-play-melodrama-of-abnormal.html | THE PLAY; Melodrama of Abnormal | True | By Lewis Nichols | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/jane-spector-to-be-wed-new-haven-girl-brideelect-of-lewis-edward-caplan.html | JANE SPECTOR TO BE WED; New Haven Girl Bride-Elect of Lewis Edward Caplan | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/case-plants-seizure-is-expected-today.html | CASE PLANTS SEIZURE IS EXPECTED TODAY | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/jersey-city-takes-two-sweeps-a-doubleheader-from-toronto-41-and-32.html | JERSEY CITY TAKES TWO; Sweeps a Double-Header From Toronto, 4-1 and 3-2 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/housing-authority-asks-bids-on-bonds.html | HOUSING AUTHORITY ASKS BIDS ON BONDS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/dday-plus-two-years.html | D-DAY PLUS TWO YEARS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/retail-honor-society-inducts-14-at-n-y-u.html | RETAIL HONOR SOCIETY INDUCTS 14 AT N. Y. U. | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/nicaragua-gets-base-u-s-returns-naval-depot-and-receives-managua.html | NICARAGUA GETS BASE; U. S. Returns Naval Depot and Receives Managua Tract | True | By Cable To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/books-published-today.html | Books Published Today | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/to-erect-new-laboratory.html | To Erect New Laboratory | True | | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/dr-husted-golf-victor-wins-new-jersey-seniors-with-80kammer-2d-with.html | DR. HUSTED GOLF VICTOR; Wins New Jersey Seniors With 80-Kammer 2d With 83 | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/film-conferences-likely-henry-kahn-us-representative-in-holland-due.html | FILM CONFERENCES LIKELY; Henry Kahn, U.S. Representative In Holland, Due Here for Talks | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/tyrants-remain-truman-asserts-he-warns-liberals-vestiges-of.html | TYRANTS REMAIN, TRUMAN ASSERTS; He Warns Liberals Vestiges of Totalitarianism Must Be Put Down | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/stock-changes-proposed.html | Stock Changes Proposed | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/14-gestapo-members-doomed.html | 14 Gestapo Members Doomed | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/nuptials-are-held-for-miss-martens-south-dakota-girl-is-married-in.html | NUPTIALS ARE HELD FOR MISS MARTENS; South Dakota Girl Is Married in Pierre Church to James J. Norton, Former Officer | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/track-title-to-stuyvesant-high.html | Track Title to Stuyvesant High | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/dodgers-vanquish-pirates-by-53-as-higbe-and-melton-excel-in-box.html | Dodgers Vanquish Pirates by 5-3 As Higbe and Melton Excel in Box; Kirby Wins Night Game, Although Forced Out by Displaced Vertebra in the Seventh --Roe Is Charged With Defeat | True | By Roscoe McGowen Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/facilities-for-recreation.html | Facilities for Recreation | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/padway-calls-law-on-petrillo-wrong-tells-musicians-convention-it.html | PADWAY CALLS LAW ON PETRILLO WRONG; Tells Musicians' Convention It Will Be Held Unconstitutional as a Discriminatory Act | True | By Jack Gould Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/eugene-meyer.html | EUGENE MEYER | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/soldier-held-as-killer-in-japan.html | Soldier Held as Killer in Japan | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/glass-will-is-probated.html | Glass' Will Is Probated | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/jodl-says-army-urged-peace-in-44-declares-hitler-rejected-pleas-by.html | JODL SAYS ARMY URGED PEACE IN '44; Declares Hitler Rejected Pleas by von Rundstedt and Rommel in Summer | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/william-c-edwards-exofficial-for-standard-oil-co-of-ohio-is-dead-at.html | WILLIAM C. EDWARDS; Ex-Official for Standard Oil Co. of Ohio Is Dead at 84 | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/religious-sympathy-as-un-aid-stressed.html | RELIGIOUS SYMPATHY AS U.N. AID STRESSED | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/airport-traffic-is-run-by-radar-planes-are-landed-at-rate-of-40-an.html | AIRPORT TRAFFIC IS RUN BY RADAR; Planes Are Landed at Rate of 40 an Hour at AAF's Ohio All-Weather Center | True | By Sidney Shalett Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/named-placement-head-at-fordham-university.html | Named Placement Head At Fordham University | True | Sarony | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/rev-joseph-e-nolan-xavier-high-school-instructor-dies-in-his.html | REV. JOSEPH E. NOLAN; Xavier High School Instructor Dies in His Classroom | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/brooklyn-schools-close-today.html | Brooklyn Schools Close Today | True | | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/25-pay-rise-urged-by-french-unions-nationwide-increase-sought-on.html | 25% PAY RISE URGED BY FRENCH UNIONS; Nation-Wide Increase Sought on Basis of Higher Living Costs and Production | True | By Harold Callender By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/mountbatten-tells-of-planned-invasion.html | MOUNTBATTEN TELLS OF PLANNED INVASION | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/finds-europeans-short-of-food-and-clothing.html | Finds Europeans Short Of Food and Clothing | True | The New York Times Studio, 1946 | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/protestants-ask-taylors-recall-from-vatican-in-visit-to-truman-ask.html | Protestants Ask Taylor's Recall From Vatican in Visit to Truman; ASK TAYLOR RECALL IN VISIT TO TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/survivor-of-4-wars-marks-her-100th-year.html | SURVIVOR OF 4 WARS MARKS HER 100TH YEAR | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/army-urged-not-to-bring-brides-with-infants-less-than-year-old.html | Army Urged Not to Bring Brides With Infants Less Than Year Old; Board of Inquiry Blames Mothers for the Deaths of Babies, Calling Their Quarters on Ship 'Filthy,' Hygiene Improper | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/black-yankees-top-bushwicks.html | Black Yankees Top Bushwicks | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/miss-ashbrooke-47-writer-of-mysteries.html | MISS ASHBROOKE, 47, WRITER OF MYSTERIES | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/austria-prepares-to-indemnify-jews-restitution-of-much-property.html | AUSTRIA PREPARES TO INDEMNIFY JEWS; Restitution of Much Property Wrested During Nazis' Rule Envisaged in Proposal | True | By Albion Ross By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/miss-joanne-see-is-honored.html | Miss Joanne See Is Honored | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/good-soaps-from-crude-fats.html | Good Soaps From Crude Fats | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/hillman-assails-u-n-body-on-wftu-claims-for-trade-union-group-right.html | HILLMAN ASSAILS U. N. BODY ON WFTU; Claims for Trade Union Group Right to Attend All Economic Council Meetings | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/mayors-ask-power-to-levy-new-taxes-state-conference-says-cities-in.html | MAYORS ASK POWER TO LEVY NEW TAXES; State Conference Says Cities in Need Should Be Able to Add to Realty Source | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/rejoins-dress-company-as-advertising-director.html | Rejoins Dress Company As Advertising Director | True | Arthur Studios | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/morris-heads-city-center-elected-board-chairman-for-4th-yearodwyer.html | MORRIS HEADS CITY CENTER; Elected Board Chairman for 4th Year--O'Dwyer Named President | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/sheehy-gets-holloway-post.html | Sheehy Gets Holloway Post | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/big-four-deputies-make-no-real-gain-at-the-anzio-beachhead-on.html | BIG FOUR DEPUTIES MAKE NO REAL GAIN; AT THE ANZIO BEACHHEAD ON MEMORIAL DAY | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/joseph-h-schumacher-cleveland-realty-man-had-been-active-in-city.html | JOSEPH H. SCHUMACHER; Cleveland Realty Man Had Been Active in City Council | True | Special to THE NEW YORK TIMES. | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/britain-plans-to-share-ruhr-output-with-western-european-nations.html | Britain Plans to Share Ruhr Output With Western European Nations; Invites U. S. and Some Other Allies to Join Program Designed to Overcome Deadlock Among Big Four on German Economy | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/senates-vote-on-bill-to-continue-the-draft.html | Senate's Vote on Bill To Continue the Draft | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/cuban-police-captain-shot.html | Cuban Police Captain Shot | True | By Cable To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/poles-act-against-peasant-party.html | Poles Act Against Peasant Party | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/to-address-credit-men.html | To Address Credit Men | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/15year-us-rule-in-germany-seen-mcnarney-expresses-little-hope-of.html | 15-YEAR U.S. RULE IN GERMANY SEEN; McNarney Expresses Little Hope of Democracy Before Then--Curbs Fraternization | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/blind-girl-guided-to-safety-by-dog-amid-hysteria-of-others-she.html | BLIND GIRL GUIDED TO SAFETY BY DOG; Amid Hysteria of Others She Calmly Walks Fire Escape From Eleventh Floor | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/75-musicians-to-vie-for-prizes.html | 75 Musicians to Vie for Prizes | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/jane-p-stevens-becomes-a-bride-she-is-wed-in-new-rochelle-church-to.html | JANE P. STEVENS BECOMES A BRIDE; She Is Wed in New Rochelle Church to Hector Griswold, Former Navy Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/small-business-unit-established-by-rfc.html | SMALL BUSINESS UNIT ESTABLISHED BY RFC | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/sec-receives-data-on-new-securities-four-concerns-file-details-of.html | SEC RECEIVES DATA ON NEW SECURITIES; Four Concerns File Details of Their Proposed Offerings of Bonds and Stocks | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/oats-move-upward-on-eastern-buying-closing-prices-advance-by-to-1.html | OATS MOVE UPWARD ON EASTERN BUYING; Closing Prices Advance by to 1 Cents, With July at Ceiling of 88 at Close | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/stalin-helps-carry-kalinin-to-grave.html | STALIN HELPS CARRY KALININ TO GRAVE | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/12-firemen-killed-on-duty-honored-a-hero-fireman-is-honored-at-city.html | 12 FIREMEN, KILLED ON DUTY, HONORED; A HERO FIREMAN IS HONORED AT CITY HALL | True | The New York Times | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/president-greets-new-british-envoy-closeness-of-ties-across-the-sea.html | PRESIDENT GREETS NEW BRITISH ENVOY; Closeness of Ties Across the Sea Hailed as Inverchapel Presents Credentials | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/100000-to-combat-paralysis.html | $100,000 to Combat Paralysis | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/two-join-mcbee-directorate.html | Two Join McBee Directorate | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/rko-will-produce-pictures-in-paris-company-to-work-with-pathe.html | RKO WILL PRODUCE PICTURES IN PARIS; Company to Work With Pathe Cinema on Series of Films-- Three Newcomers Today | True | Special to THE NEW YORK TIMES. | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/president-to-address-baptists.html | President to Address Baptists | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/driscoll-majority-in-jersey-is-76000-twoparty-race-in-november.html | DRISCOLL MAJORITY IN JERSEY IS 76,000; Two-Party Race in November Indicated-- Edison Calls for Support of Republican | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/queens-apartment-in-new-ownership.html | QUEENS APARTMENT IN NEW OWNERSHIP | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/sports-today.html | Sports Today | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/plastic-surgeons-elect-pierce.html | Plastic Surgeons Elect Pierce | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/senate-votes698-to-continue-draft-until-may-15-1947-3-democrats-5.html | SENATE VOTES,69-8, TO CONTINUE DRAFT UNTIL MAY 15, 1947; 3 Democrats, 5 Republicans Oppose Bill Which Calls for Teen-Age Inductions HOUSE TALKS COMPROMISE Would Omit 18-Year-Olds, Who, Senators Hold, Are Needed for Manpower | True | By William S. White Special To The New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/penn-beats-columbia-on-jenkins-home-run.html | PENN BEATS COLUMBIA ON JENKINS HOME RUN | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/tigers-check-athletics-triumph-by-20-on-home-runs-by-kell-and.html | TIGERS CHECK ATHLETICS; Triumph by 2-0 on Home Runs by Kell and Wakefield | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/lustig-aide-listed-dead-dependent-motherinlaw-carried-four.html | LUSTIG AIDE LISTED DEAD 'DEPENDENT'; Mother-in-Law Carried Four Years--Allen Lustig Tells of Reports to Pedrick | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/to-head-4-subsidiaries-r-e-muller-elected-president-of-panhandle.html | TO HEAD 4 SUBSIDIARIES; R. E. Muller Elected President of Panhandle Units Also | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/lafayette-nine-on-top-defeats-princeton-31-behind-allards-hitting.html | LAFAYETTE NINE ON TOP; Defeats Princeton, 3-1, Behind Allard's Hitting, Pitching | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/more-plywood-set-for-building-by-cpa-eases-control-to-aid-civilian.html | MORE PLYWOOD SET FOR BUILDING BY CPA; Eases Control to Aid Civilian, Military Projects as Well as Veterans' Hospitals MODIFIES SET-ASIDE PLAN Under Rule Must Honor Rated Orders From 75% Reserve -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/ukrainian-assails-delay-in-unrra-aid-congratulations-for-our-new.html | UKRAINIAN ASSAILS DELAY IN UNRRA AID; CONGRATULATIONS FOR OUR NEW DELEGATE TO U.N. COUNCIL | True | By Drew Middleton By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/rees-is-leader-with-73-cotton-has-75-in-first-round-of-tourney-at.html | REES IS LEADER WITH 73; Cotton Has 75 in First Round of Tourney at St. Andrews | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/realty-issue-placed-city-investing-co-debentures-go-mostly-to.html | REALTY ISSUE PLACED; City Investing Co. Debentures Go Mostly to Stockholders | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/george-a-hormel-packer-85-is-dead-founder-of-nationwide-chain-began.html | GEORGE A. HORMEL, PACKER, 85, IS DEAD; Founder of Nation-Wide Chain Began With the Purchase of a Small Butcher Shop in '87 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/save-every-third-slice-trumans-bread-slogan.html | Save Every Third Slice, Truman's Bread Slogan | True | Special to THE NEW YORK TIMES. | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/money.html | MONEY | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/newsprint-record-seen-5000000-tons-set-if-production-of.html | NEWSPRINT RECORD SEEN; 5,000,000 Tons Set if Production of Newfoundland Is Included | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/jersey-racing-delayed-start-of-monmouth-park-meet-postponed-until.html | JERSEY RACING DELAYED; Start of Monmouth Park Meet Postponed Until June 19 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/loan-pact-breach-denied-british-official-rejects-charge-on-cotton.html | LOAN PACT BREACH DENIED; British Official Rejects Charge on Cotton Buying Policy | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/sales-in-westchester-houses-conveyed-in-harrison-yonkers-and-mount.html | SALES IN WESTCHESTER; Houses Conveyed in Harrison, Yonkers and Mount Vernon | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/fire-victim-an-engineer-e-e-sommer-was-employed-by-linde-air.html | FIRE VICTIM AN ENGINEER; E. E. Sommer Was Employed by Linde Air Products Co. | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/graduate-at-notre-dame-here.html | Graduate at Notre Dame Here | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/countess-cowley-first-wife-of-earl-had-been-an-actress-here-for.html | COUNTESS COWLEY; First Wife of Earl Had Been an Actress Here for Many Years | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/woman-get-85669-in-museums-drive-seek-to-raise-1000000-for-the.html | WOMAN GET $85,669 IN MUSEUM'S DRIVE; Seek to Raise $1,000,000 for the Metropolitan--Gannon Lauds 'True University' | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/funds-raised-to-buy-animals-for-greece.html | FUNDS RAISED TO BUY ANIMALS FOR GREECE | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/mothers-oppose-lewis-petrillo.html | Mothers Oppose Lewis, Petrillo | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/budget-group-elects-osborn-named-president-dr-butler-gets-honorary.html | BUDGET GROUP ELECTS; Osborn Named President, Dr Butler Gets Honorary Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/ced-trustees-increased-53-added-by-committee-to-aid-in-accelerating.html | CED TRUSTEES INCREASED; 53 Added by Committee to Aid in Accelerating Research | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/orders-40-new-planes-northwest-airlines-to-spend-10000000-on.html | ORDERS 40 NEW PLANES; Northwest Airlines to Spend $10,000,000 on Transports | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/panama-line-ships-ending-war-roles-first-of-the-three-10000ton.html | PANAMA LINE SHIPS ENDING WAR ROLES; First of the three 10,000-Ton Vessels to Be in Civilian Service Late This Year | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/news-of-food-some-suggestions-for-using-substitutes-for-scarce.html | News of Food; Some Suggestions for Using Substitutes For Scarce Flour in Cooking at Home | True | By Jane Nicherson | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/stock-issue-approved-rome-cable-corporation-to-offer-new-preferred.html | STOCK ISSUE APPROVED; Rome Cable Corporation to Offer New Preferred Shares | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/78suite-property-leads-bronx-sales-6story-structure-occupies-bronx.html | 78-SUITE PROPERTY LEADS BRONX SALES; 6-Story Structure Occupies Bronx Park East Corner--Other Apartment Deals | True | | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/long-islands-summer-schedule.html | Long Island's Summer Schedule | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/morfa-heads-committee-katy-chairman-to-direct-study-of-plans-for.html | MORFA HEADS COMMITTEE; 'Katy' Chairman to Direct Study of Plans for Merger | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/leaps-under-train-lives-woman-little-hurt-although-4-subway-cars.html | LEAPS UNDER TRAIN, LIVES; Woman Little Hurt Although 4 Subway Cars Pass Over Her | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/to-make-jet-engines-taylor-turbine-gets-rollsroyce-license-for.html | TO MAKE JET ENGINES; Taylor Turbine Gets Rolls-Royce License for Production Here | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/claims-of-2094494-filed-in-old-rail-suit.html | CLAIMS OF $2,094,494 FILED IN OLD RAIL SUIT | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/bearsted-quits-shell.html | Bearsted Quits Shell | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/unrras-aid-to-finland-trucks-textiles-and-medicines-lead-lists-of.html | UNRRA'S AID TO FINLAND; Trucks, Textiles and Medicines Lead Lists of Goods | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/johnsons-condition-very-poor.html | Johnson's Condition 'Very Poor' | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/bonmouton-is-given-high-high-style-treatment.html | BONMOUTON IS GIVEN HIGH STYLE TREATMENT | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/mrs-becker-ousts-golf-champion1-up-rockland-woman-returning-in-36.html | MRS. BECKER OUSTS GOLF CHAMPION,1 UP; Rockland Woman, Returning in 36, Halts Mrs. Torgerson in Metropolitan Tournament MISS FARRIS VICTOR, 2 UP Upsets Mrs. Hockenjos, Medal Winner, at Ridgewood--Miss Orcutt Gains Round of 8 | True | By Allison Danzig Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/michael-j-ward-authority-on-galvanizing-of-sheet-steel-dies-63.html | MICHAEL J. WARD; Authority on Galvanizing of Sheet Steel Dies, 63 | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/guild-threatens-strike-by-pirates-baseball-players-union-head.html | GUILD THREATENS STRIKE BY PIRATES; BASEBALL PLAYERS' UNION HEAD ADDRESSING PIRATES BEFORE GAME | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/apartment-leases-by-u-n-irk-nassau-county-protests-great-neck-deal.html | APARTMENT LEASES BY U. N. IRK NASSAU; County Protests Great Neck Deal as Blow to Veterans --Asks Cancellation | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/anthracite-strike-seen-nearing-end-negotiators-reported-agreed-in.html | ANTHRACITE STRIKE SEEN NEARING END; Negotiators Reported Agreed in Principle on Health Fund and 18 c Pay Rise | True | By Lawrence Resner | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/royal-dutch-plans-20-stock-dividend-petroleum-company-also-to-pay.html | ROYAL DUTCH PLANS 20% STOCK DIVIDEND; Petroleum Company Also to Pay in Cash 5% for 1944 and 6% for 1945 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/state-buildings-open-to-public.html | State Buildings Open to Public | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/billie-stern-is-engaged-former-nurses-aide-to-be-wed-in-july-to.html | BILLIE STERN IS ENGAGED; Former Nurse's Aide to Be Wed in July to Nathan B. Epstein | True | | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/archives/vincent-macaluso-vice-president-of-the-tuxedo-park-association-an.html | VINCENT MACALUSO; Vice President of the Tuxedo Park Association an Engineer | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/army-seems-to-discount-report-by-pauley-on-north-korea-zone.html | Army Seems to Discount Report By Pauley on North Korea Zone | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/finney-released-by-browns.html | Finney Released by Browns | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/rig-incinerators-to-salvage-paper-private-contractors-install.html | RIG INCINERATORS TO SALVAGE PAPER; Private Contractors Install Conveyors in 9 to Get 20,000 Tons of Waste Monthly | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/in-the-nation-sources-of-the-barrage-against-mr-snyder.html | In The Nation; Sources of the Barrage Against Mr. Snyder | True | By Arthur Krock | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/atlantic-charter-role-revealed-by-churchill.html | Atlantic Charter Role Revealed by Churchill | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/stock-split-proposal-sought.html | Stock Split Proposal Sought | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/italy-a-republic-by-5to4-margin-humbert-to-leave-king-accepts.html | ITALY A REPUBLIC BY 5-TO-4 MARGIN; HUMBERT TO LEAVE; King Accepts Throne's Defeat --He Is Expected to Follow His Father Into Exile PEOPLE TAKE IT CALMLY Accede to Government's Plea for Unity and Discipline-- Change Set for Saturday | True | By Arnaldo Cortesi By Wireless to the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/chang-poling-honored-founder-of-nankai-university-marks-70th.html | CHANG POLING HONORED; Founder of Nankai University Marks 70th Birthday | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/liverpool-eleven-wins-111.html | Liverpool Eleven Wins, 11-1 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/handicapped-to-get-more-aid-in-training.html | HANDICAPPED TO GET MORE AID IN TRAINING | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/madrid-hands-representatives-of-world-group-members-declaration.html | Madrid Hands Representatives of World Group Members Declaration Saying Body Lacks Jurisdiction to Act; Spain Scores U. N. Group's Report; Says It Lacks Jurisdiction; Is Biased | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/vinson-sees-truman-court-post-rumored.html | VINSON SEES TRUMAN; COURT POST RUMORED | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/zabotin-reported-dead-ottawa-hears-reputed-head-of-soviet-spies.html | ZABOTIN REPORTED DEAD; Ottawa Hears Reputed Head of Soviet Spies Died in Moscow | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/weinstein-warns-all-property-owners-to-remove-ragweed-to-curb-hay.html | Weinstein Warns All Property Owners To Remove Ragweed to Curb Hay Fever | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/russell-sage-foundation-adds-to-east-side-realty.html | Russell Sage Foundation Adds to East Side Realty | True | | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/new-stock-issue-general-shoe-proposal-to-be-voted-on-by-holders.html | NEW STOCK ISSUE; General Shoe Proposal to Be Voted On by Holders June 10 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/named-research-director-by-united-states-rubber.html | Named Research Director By United States Rubber | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/mitigation-barred-in-japanese-trial-states-evidence-to-bring-no.html | MITIGATION BARRED IN JAPANESE TRIAL; 'State's Evidence' to Bring No Gain to Those Who Testify for the Prosecution | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/cards-triumph-21-on-pinch-hit-in-9th.html | CARDS TRIUMPH, 2-1, ON PINCH HIT IN 9TH | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/opa-relief-sought-by-furniture-men-upholstered-lines-want-more.html | OPA RELIEF SOUGHT BY FURNITURE MEN; Upholstered Lines Want More Workable Rule for MPR-188, Association Counsel Says | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/drive-opens-today-for-savings-bonds-2d-anniversary-of-dday-will.html | DRIVE OPENS TODAY FOR SAVINGS BONDS; 2d Anniversary of D-Day Will Mark Campaign in State in Fight on Inflation | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/gershwin-music-played-songs-by-jerome-kern-also-presented-at-pop.html | GERSHWIN MUSIC PLAYED; Songs by Jerome Kern Also Presented at 'Pop' Concert | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/acts-to-avert-chicago-stampede.html | Acts to Avert Chicago Stampede | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/power-production-down-3741256000-kw-noted-for-week-compared-with.html | POWER PRODUCTION DOWN; 3,741,256,000 Kw. Noted for Week Compared With 3,941,865,000 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/caste-in-capitol-eisenhower-asks-that-is-generals-quip-when-he.html | 'CASTE IN CAPITOL?' EISENHOWER ASKS; That Is General's Quip When He Hears Senators Have Priority in Elevators | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/man-26-stabs-mother-brother.html | Man, 26, Stabs Mother, Brother | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/indicted-for-strike-sabotage.html | Indicted for Strike Sabotage | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/blind-veterans-helped-foundation-in-report-tells-of-widening-its.html | BLIND VETERANS HELPED; Foundation in Report Tells of Widening Its Program | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/controllers-congress-still-on.html | Controllers Congress Still On | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/tenner-is-chess-winner-takes-2d-place-in-tourney-donovan-holds-lead.html | TENNER IS CHESS WINNER; Takes 2d Place in Tourney-- Donovan Holds Lead | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/selective-service-wins.html | SELECTIVE SERVICE WINS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/violin-guild-gives-prizes-teachers-group-announces-the-winners-of.html | VIOLIN GUILD GIVES PRIZES; Teachers' Group Announces the Winners of Student Contest | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/troth-announced.html | TROTH ANNOUNCED | True | Bachrach | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/judge-hurin-of-ohio-friend-of-presidents.html | JUDGE HURIN OF OHIO, FRIEND OF PRESIDENTS | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/museum-to-open-photo-graph-show-work-by-albert-greenfield-to-be.html | MUSEUM TO OPEN PHOTO GRAPH SHOW; Work by Albert Greenfield to Be Seen Today in Brooklyn-- Other Exhibitions Planned | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/northwestern-professor-named-to-n-y-u-post.html | Northwestern Professor Named to N. Y. U. Post | True | | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/senator-bankhead-shows-gain.html | Senator Bankhead Shows Gain | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/play-film-to-tour-globe-state-department-to-distribute-childrens.html | PLAY FILM TO TOUR GLOBE; State Department to Distribute Children's Movie | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/opa-policy.html | OPA POLICY | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/new-firm-chosen-for-subway-work-burns-roe-engineers-named-by.html | NEW FIRM CHOSEN FOR SUBWAY WORK; Burns & Roe, Engineers, Named by Transportation Board --Fee Limit $660,000 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/identified-dead-in-the-chicago-fire-in-wake-of-fire-that-swept.html | Identified Dead in the Chicago Fire; IN WAKE OF FIRE THAT SWEPT THROUGH A HOTEL IN CHICAGO YESTERDAY | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/record-total-asks-charge-accounts-buckeridge-reveals-inquiries-for.html | RECORD TOTAL ASKS CHARGE ACCOUNTS; Buckeridge Reveals Inquiries for May 100% Over Year Ago, With Further Rise Seen | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/water-tour-planned-park-association-to-take-guests-to-idlewild-on.html | WATER TOUR PLANNED; Park Association to Take Guests to Idlewild on Wednesday | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/some-poultry-prices-reduced-by-the-opa.html | SOME POULTRY PRICES REDUCED BY THE OPA | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/809-get-diplomas-at-naval-academy-hear-nimitz-say-that-strong-navy.html | 809 GET DIPLOMAS AT NAVAL ACADEMY; Hear Nimitz Say That Strong Navy Will Always Be Needed Even if World Cooperates | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/cotton-prices-off-by-2-to-16-points-some-buying-inspired-by-the.html | COTTON PRICES OFF BY 2 TO 16 POINTS; Some Buying Inspired by the Unfavorable Crop Reports From South | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/opa-graft-charged-by-butcher-group-delegation-of-300-brooklyn.html | OPA GRAFT CHARGED BY BUTCHER GROUP; Delegation of 300 Brooklyn Dealers Storms Offices of Agency, Hooting, Jeering REFUSES TO GIVE PROOF Gottesman Challenge to 'Put Up or Shut Up' Is Ignored-- Mistake, Says Turkus | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/hoover-sees-hunger-exploited-by-reds.html | Hoover Sees Hunger Exploited by Reds | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/sincere-applause-follows-trumans-choice-of-austin-senate-colleagues.html | Sincere Applause Follows Truman's Choice of Austin; Senate Colleagues Recall Early Espousal of U. S. Role in World Affairs | True | By James Reston Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/learning-how-to-care-for-pets-merits-a-badge.html | LEARNING HOW TO CARE FOR PETS MERITS A BADGE | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/iraqs-boy-king-reaches-london.html | Iraq's Boy King Reaches London | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/senator-austin-appointed-delegate-to-un-council-constitution-ban.html | Senator Austin Appointed Delegate to U.N. Council; Constitution Ban Cited | True | By Thomas J. Hamilton Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/ferris-explains-strand-expenses-meets-assessed-on-pro-rata-basis.html | FERRIS EXPLAINS STRAND EXPENSES; Meets Assessed on Pro Rata Basis for Runner's Appearance--Refunds Possible | True | | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/studio-group-sold-on-perky-street-eight-houses-with-56-suites-in.html | STUDIO GROUP SOLD ON PERKY STREET; Eight Houses With 56 Suites in New Control-- Parcels in Downtown Deals | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/harold-m-lund-beagle-hound-trial-judge-and-fancier-was-college.html | HAROLD M. LUND; Beagle Hound Trial Judge and Fancier Was College Athlete | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/named-transfer-agent.html | Named Transfer Agent | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/gives-up-presidency-jackson-retains-chairmanship-of-chicago.html | GIVES UP PRESIDENCY; Jackson Retains Chairmanship of Chicago Pneumatic Tool | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/subscription-books-closed.html | Subscription Books Closed | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/8th-fleet-stay-near-end-today-is-last-day-for-general-visiting.html | 8TH FLEET STAY NEAR END; Today Is Last Day for General Visiting Aboard Ships | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/hoarding-of-bread-cuts-supply-here-panicbuying-by-residents-and.html | HOARDING OF BREAD CUTS SUPPLY HERE; Panic-Buying by Residents and Commuters Intensifies Shortage in Shops CAKE STOCKS EXCESSIVE Consent Injunctions Are Filed Against 29 Retail Bakers for OPA Violations | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/british-get-yachts-sos-americans-seen-in-peril.html | British Get Yacht's SOS; Americans Seen in Peril | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/buyers-to-occupy-east-side-parcels-sales-of-business-buildings-to.html | BUYERS TO OCCUPY EAST SIDE PARCELS; Sales of Business Buildings to Concerns Feature Trading in the Area | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/musician-to-conduct-pop-concert-tonight-decked-out-in-a-hardwon.html | Musician to Conduct 'Pop' Concert Tonight Decked Out in a Hard-Won Borrowed Coat | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/judson-health-center-reports.html | Judson Health Center Reports | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/yugoslavs-spurn-london-victory-parade-blaming-unfriendly-british.html | Yugoslavs Spurn London Victory Parade, Blaming 'Unfriendly' British Policy on Tito | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/mexican-reds-readmit-painter.html | Mexican Reds Readmit Painter | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/food-drive-plans-made-mayor-and-morris-map-3day-coin-collection.html | FOOD DRIVE PLANS MADE; Mayor and Morris Map 3-Day Coin Collection Campaign | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/flanders-named-housing-aide.html | Flanders Named Housing Aide | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/factfinding-board-may-avert-strike-on-shipping-june-15-government.html | FACT-FINDING BOARD MAY AVERT STRIKE ON SHIPPING JUNE 15; Government Action Reported as Truman Says Steps to Man Ships Are 'Precautionary' AGENCIES INTENSIFY PLANS Draft Priority List for Vital Ocean Cargoes in Event Navy Takes Over Task | True | By Louis Stark Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/1940-somali-defeat-laid-to-unreadiness.html | 1940 SOMALI DEFEAT LAID TO UNREADINESS | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/cubs-stage-rally-to-beat-giants-65-waitkus-single-in-ninth-wins.html | CUBS STAGE RALLY TO BEAT GIANTS, 6-5; Waitkus' Single in Ninth Wins After Chicago Ties Score With Four-Run Sixth | True | By Louis Effrat Special To the New York Times. | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/west-point-sets-weddings-mark-scene-repeated-many-times-over-at.html | WEST POINT SETS WEDDINGS MARK; SCENE REPEATED MANY TIMES OVER AT WEST POINT YESTERDAY | True | By Theodore L. Gaillard Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/subway-cleanup-begun-dr-weinstein-commends-gross-for-starting.html | SUBWAY CLEAN-UP BEGUN; Dr. Weinstein Commends Gross for Starting Improvements | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/advertising-group-sets-peace-drives-atomic-energy-world-trade-and.html | ADVERTISING GROUP SETS PEACE DRIVES; Atomic Energy, World Trade and Interfaith Work Backed in Public Interest | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/sixday-soft-coal-week-miners-will-continue-to-work-overtime-to-meet.html | SIX-DAY SOFT COAL WEEK; Miners Will Continue to Work Overtime to Meet Demand | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/u-n-nominee-wins-approval.html | U. N. Nominee Wins Approval | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/honors-negro-in-business.html | Honors Negro in Business | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/type-expert-gets-arts-award-here-honored-for-work-in-printing-field.html | TYPE EXPERT GETS ARTS AWARD HERE; HONORED FOR WORK IN PRINTING FIELD | True | The New York Times | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/fair-practice-bill-is-blocked-again-southern-democrats-tactics-keep.html | FAIR PRACTICE BILL IS BLOCKED AGAIN; Southern Democrats' Tactics Keep Measure From Action on Floor of the House | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/batt-urges-lowering-trade-bars-for-peace.html | BATT URGES LOWERING TRADE BARS FOR PEACE | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/joseph-shaplen.html | JOSEPH SHAPLEN | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/tva-cost-figures-are-called-unfair-engineer-says-they-are-not-a.html | TVA COST FIGURES ARE CALLED UNFAIR; Engineer Says They Are Not a True Indication of the Actual Investment | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/reply-by-rumania-unsatisfactory-both-us-and-britain-challenge.html | REPLY BY RUMANIA 'UNSATISFACTORY'; Both U.S. and Britain Challenge Answer on Non-Fulfillment of Pledges of Freedoms | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/vaughan-made-major-general.html | Vaughan Made Major General | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/flier-reported-missing-ssgt-gf-schweitzer-was-on-a-flight-over.html | FLIER REPORTED MISSING; S/Sgt. G.F. Schweitzer Was on a Flight 'Over Italy' | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/45-craft-entered-in-bermuda-race-june-29-classic-may-surpass-1938.html | 45 CRAFT ENTERED IN BERMUDA RACE; June 29 Classic May Surpass 1938 Record of 43 Starters --3 Foreign Yachts Listed | True | By James Robbins | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/anderson-praises-un-food-units-aid-fao-hailed-by-secretary-as-first.html | ANDERSON PRAISES U.N. FOOD UNIT'S AID; FAO Hailed by Secretary as First Agency to Attack Hunger at Its Roots | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/pay-rise-for-boast-phone-labor.html | Pay Rise for boast Phone Labor | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/60-naval-academy-graduates-march-to-the-altar-in-annapolis-newly.html | 60 Naval Academy Graduates March to the Altar in Annapolis; Newly Commissioned Ensigns and Marine Corps Lieutenants Take Brides on the Campus and in Near-By Churches | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/benefit-for-viennas-children.html | Benefit for Vienna's Children | True | | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/geist-asserts-u-s-can-seize-unions-a-mgraw-and-a-mathewson-meet.html | GEIST ASSERTS U. S. CAN SEIZE UNIONS; A M'GRAW AND A MATHEWSON MEET AGAIN | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/nisei-regiment-decorated.html | Nisei Regiment Decorated | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/music-society-to-greet-press.html | Music Society to Greet Press | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/marian-hager-to-be-bride-student-nurse-is-betrothed-to-ensign-david.html | MARIAN HAGER TO BE BRIDE; Student Nurse Is Betrothed to Ensign David A. Cooke | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/u-s-food-packages-to-start-to-germany.html | U. S. FOOD PACKAGES TO START TO GERMANY | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/capozzoli-switch-still-is-uncertain-tammany-continues-work-on-plan.html | CAPOZZOLI SWITCH STILL IS UNCERTAIN; Tammany Continues Work on Plan for Him to Face Buck, Quinn to Run Again | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/suspended-newspaper-is-sold.html | Suspended Newspaper Is Sold | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/sports-of-the-times-the-speed-boys-resume.html | Sports of the Times; The Speed Boys Resume | True | By Arthur Daley | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/afl-seamen-to-halt-for-meetings-today.html | AFL Seamen to Halt For Meetings Today | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/excerpts-from-speeches-made-by-churchill-and-attlee-during-debate.html | Excerpts From Speeches Made by Churchill and Attlee During Debate in Commons; Effects Abroad Stressed | True | By Mr. Churchill | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/night-work-laws-for-women-studied-federal-bureau-asked-for-data.html | NIGHT WORK LAWS FOR WOMEN STUDIED; Federal Bureau Asked for Data Looking to Easier Rules Because of Better Conditions | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/subsidy-for-steel-is-granted-by-rfc-jones-laughlin-to-receive.html | SUBSIDY FOR STEEL IS GRANTED BY RFC; Jones & Laughlin to Receive $129,500 to Assure Supply of Bars to 5 Small Mills | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/jinnah-receptive-to-india-proposal-says-it-contains-basis-for-a.html | JINNAH RECEPTIVE TO INDIA PROPOSAL; Says It Contains Basis for a Sovereign Moslem State --Decision Reserved | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/spilt-milk4000-quarts-cats-on-spree-as-first-avenue-is-deluged-in.html | SPILT MILK--4,000 QUARTS; Cats on Spree as First Avenue Is Deluged in Truck Crash | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/pleas-to-keep-opa-sounded-at-rally-rallying-to-save-the-opa.html | PLEAS TO KEEP OPA SOUNDED AT RALLY; RALLYING TO SAVE THE OPA YESTERDAY | True | The New York Times | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/u-s-to-send-mission-to-see-athens-lists.html | U. S. TO SEND MISSION TO SEE ATHENS LISTS | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/yale-turns-back-harvard-nine-80-crimson-held-to-three-blows-by.html | YALE TURNS BACK HARVARD NINE, 8-0; Crimson Held to Three Blows by Gathman--188th Game is Halted by Rain in Sixth | True | Special to THE NEW YORK TIMES. | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/ruthenian-exodus-checked-by-soviet-100000-greek-catholics-and-jews.html | RUTHENIAN EXODUS CHECKED BY SOVIET; 100,000 Greek Catholics and Jews Flee From Territory Ceded by the Czechs | True | By John MacCormac By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/police-conference-postponed.html | Police Conference Postponed | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/caracciola-slowly-improving.html | Caracciola Slowly Improving | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/airborne-50-to-1-wins-epsom-derby-has-only-two-victoriesone-the.html | AIRBORNE, 50 TO 1, WINS EPSOM DERBY; HAS ONLY TWO VICTORIES--ONE THE DERBY | True | By Sydney Gruson By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/troth-announced-of-priscilla-balch.html | TROTH ANNOUNCED OF PRISCILLA BALCH | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/wolff-of-senators-downs-indians-51.html | WOLFF OF SENATORS DOWNS INDIANS, 5-1 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/lichfield-exguard-gets-off-with-a-fine.html | LICHFIELD EX-GUARD GETS OFF WITH A FINE | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/tube-inquiry-today-faces-a-dilemma-board-must-decide-whether-to.html | TUBE INQUIRY TODAY FACES A DILEMMA; Board Must Decide Whether to Carry On Despite the Boycott by Strikers | True | By A.h. Raskin | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/house-supporters-of-case-bill-sign-petition-against-a-veto-case.html | House Supporters of Case Bill Sign Petition Against a Veto; CASE BILL BACKERS OPEN FIGHT ON VETO | True | By C.p. Trussell Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/georgia-rate-suit-held-inconsistent-counsel-for-the-pennsylvania.html | GEORGIA RATE SUIT HELD INCONSISTENT; Counsel for the Pennsylvania Tells Court Master It Attacks Entire Regulatory Scheme | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/chain-borrows-2000000.html | Chain Borrows $2,000,000 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/paper-drapery-acquires-plant.html | Paper Drapery Acquires Plant | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/belgian-butter-ration-raised.html | Belgian Butter Ration Raised | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/copeland-outpoints-berger.html | Copeland Outpoints Berger | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/noma-stock-is-cut.html | Noma Stock Is Cut | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/mrs-freda-r-carey-rewed-to-gh-carey.html | MRS. FREDA R. CAREY REWED TO G.H. CAREY | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/stocks-are-held-in-narrow-range-few-selected-issues-in-demand-in.html | STOCKS ARE HELD IN NARROW RANGE; Few Selected Issues in Demand in Slow Trading That Is Laid to Cloudy Outlook VOLUME 1,170,000 SHARES Selling Develops in Some Key Sections Late, Erasing the Early Improvement | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/peron-aide-offers-apologies-to-u-s-foreign-minister-calls-on-our.html | PERON AIDE OFFERS APOLOGIES TO U. S.; Foreign Minister Calls on Our Envoy to Express Regrets Over Public's Booing | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/bonds-and-shares-on-london-market-after-early-lively-dealings.html | BONDS AND SHARES ON LONDON MARKET; After Early Lively Dealings Demand for Free State Gold Shares Subsides | True | By Wireless To the New York Times. | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/heads-lutheran-publicity-unit.html | Heads Lutheran Publicity Unit | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/canadas-reserve-now-1508000000-low-in-us-dollars-and-gold-was.html | CANADA'S RESERVE NOW $1,508,000,000; Low in U.S. Dollars and Gold Was $174,000,000 at End of January in 1942 EXCHANGE REPORT FIELD Balance of Indebtedness to U. S. Has Remained at 1939 Level of $3,000,000,000 | True | By P.j. Philip Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/army-strikes-snag-on-woolen-orders-mills-averse-to-filling-needs-as.html | ARMY STRIKES SNAG ON WOOLEN ORDERS; Mills Averse to Filling Needs as Contracts Fail to Protect Against Rising Costs | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/dispute-is-renewed-over-stacks-on-ships.html | DISPUTE IS RENEWED OVER STACKS ON SHIPS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/senate-committee-approves-opa-bill-extension-until-june-30-1947.html | SENATE COMMITTEE APPROVES OPA BILL; Extension Until June 30, 1947, Favored-- Wagner Promises a Minority Report | True | By John D. Morris Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/russia-and-britain-divide-on-u-n-aid-soviet-in-economic-council.html | RUSSIA AND BRITAIN DIVIDE ON U. N. AID; Soviet in Economic Council Opposes, for the Present, Help to Foes in Reconstruction | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/600-chinese-slain-in-java-massacre-indonesians-burn-villages-consul.html | 600 CHINESE SLAIN IN JAVA MASSACRE; Indonesians Burn Villages-- Consul Going to Nanking to Make Report on Case | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/f-w-smith-misses-60th-reunion-fete-chemist-who-gave-up-career-to.html | F. W. SMITH MISSES 60TH REUNION FETE; Chemist Who Gave Up Career to Aid Poor in Mexico Dies on Return to Harvard | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/steel-scrap-is-needed-shortage-threatens-to-delay-return-to-high.html | STEEL SCRAP IS NEEDED; Shortage Threatens to Delay Return to High Production | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/labor-held-chief-bottleneck.html | Labor Held Chief Bottleneck | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/nichols-tops-list-of-drama-critics-acts-important-role.html | NICHOLS TOPS LIST OF DRAMA CRITICS; ACTS IMPORTANT ROLE | True | By Sam Zolotow | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/business-world-traders-insist-on-permits.html | BUSINESS WORLD; Traders Insist on Permits | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/bulgaria-suspends-paper-opposition-organs-antisoviet-views-bring.html | BULGARIA SUSPENDS PAPER; Opposition Organ's Anti-Soviet Views Bring 2-Month Penalty | True | By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/truce-approached-in-manchuria-fray-advance-section-of-peaceteam.html | TRUCE APPROACHED IN MANCHURIA FRAY; Advance Section of PeaceTeam Headquarters to CarryOut Work From ChangchunARBITRATION IS PROPOSED15-Day Period Designated forFreeze of Troop Movementas Parleys Are Held | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/legion-will-honor-four-executive-body-picks-hull-j-e-hoover-hershey.html | LEGION WILL HONOR FOUR; Executive Body Picks Hull, J. E. Hoover, Hershey and Hope | True | | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/city-housing-need-put-at-861100-units-butler-study-shows-shortage.html | CITY HOUSING NEED PUT AT 861,100 UNITS; Butler Study Shows Shortage of 264,500, With Rest to Replace Unfit Homes MANY SEEN 'LIVING IN GAP' Projects Without Cash Subsidy Urged for Those Earning Too Much for Public Aid | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/interamerican-military-aid-bill-approved-without-opposition-by.html | Inter-American Military Aid Bill Approved Without Opposition by Committee in House | True | By Harold B. Hinton Special To The New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/58-die-in-chicago-hotel-fire-200-hurt-by-flames-smoke-panic-sweeps.html | 58 Die in Chicago Hotel Fire; 200 Hurt by Flames, Smoke; Panic Sweeps 22-Story LaSalle--Most of Victims Suffocated--Many Jump Into Nets or Are Rescued by Ladders | True | By Louther S. Horne Special To The New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/antibias-work-urged-new-methodist-group-also-asks-for-break-with.html | ANTI-BIAS WORK URGED; New Methodist Group Also Asks for Break With Spain | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/phone-operator-dies-at-post-warning-guests.html | Phone Operator Dies At Post Warning Guests | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/divestment-sales-gross-57015745-stock-issues-of-dayton-power-and.html | DIVESTMENT SALES GROSS $57,015,745; Stock Issues of Dayton Power and Tucson Gas Go to Underwriting Groups INDIVIDUAL BIDDER MISSES But $5,268,480 Offer by C. S. Mott for Smaller Block Is Near the Top | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/backed-by-rival-party-fasso-is-choice-of-westchester-democrats-for.html | BACKED BY RIVAL PARTY; Fasso Is Choice of Westchester Democrats for County Judgeship | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/events-today.html | Events Today | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/pep-in-final-workout-is-ready-for-bartolo-bout-at-garden-tomorrow.html | PEP IN FINAL WORKOUT; Is Ready for Bartolo Bout at Garden Tomorrow Night | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/prod-at-marthur-by-soviet-blocked-evatt-leads-far-east-group-in.html | PROD AT M'ARTHUR BY SOVIET BLOCKED; Evatt Leads Far East Group in Barring Questioning on Treatment of Hirohito | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/seaway-approved-by-senate-group-vote-is-14-to-7-but-few-expect.html | SEAWAY APPROVED BY SENATE GROUP; Vote Is 14 to 7 but Few Expect Action on Resolution by Congress at This Session | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/mekenley-to-represent-jamaica-in-the-olympics.html | McKenley to Represent Jamaica in the Olympics | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/red-sox-tie-8all-in-12inning-game-rain-interrupts-play-an-hour-in.html | RED SOX TIE, 8-ALL, IN 12-INNING GAME; Rain Interrupts Play an Hour in 9th and Darkness Ends Contest With Browns | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/gasoline-stocks-go-down-in-week-decrease-of-522000-barrels.html | GASOLINE STOCKS GO DOWN IN WEEK; Decrease of 522,000 Barrels Recorded--Light and Heavy Fuel Oil Supplies Up | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/conn-impressive-in-long-workout-appears-fast-strong-in-8round.html | CONN IMPRESSIVE IN LONG WORKOUT; Appears Fast, Strong in 8Round Drill--Confident of Victory--Louis Takes Day Off | True | By James P. Dawson Special To The New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/warren-is-chosen-by-both-primaries-the-winner-in-california.html | WARREN IS CHOSEN BY BOTH PRIMARIES; THE WINNER IN CALIFORNIA | True | By Lawrence E. Davies Special To The New York Times. | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/shortages-to-cut-auto-production-automotive-session-told-the-1941.html | SHORTAGES TO CUT AUTO PRODUCTION; Automotive Session Told the 1941 Production of 5,000,000 Units Will Lag Until 1948 | True | By Bert Pierce Special To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/world-press-union-set-group-to-represent-80000-journalists-forms-in.html | WORLD PRESS UNION SET; Group to Represent 80,000 Journalists Forms in Denmark | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/radio-school-buys-office-building-plans-training-center-on-west.html | RADIO SCHOOL BUYS OFFICE BUILDING; Plans Training Center on West 46th St.--Other Deals on West Side | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/newark-sweeps-twin-bill-tops-buffalo-by-64-and-125-pillette-dubiel.html | NEWARK SWEEPS TWIN BILL; Tops Buffalo by 6-4 and 12-5-- Pillette, Dubiel Winners | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/riordan-joins-states-marine.html | Riordan Joins States Marine | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/william-b-ware-secretary-of-spinglervan-buren-estates-inc-dies-at.html | WILLIAM B. WARE; Secretary of Spingler-Van Buren Estates, Inc., Dies at 51 | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/bertelli-star-passer-restrained-from-playing-with-boston-yanks.html | Bertelli, Star Passer, Restrained From Playing With Boston Yanks; BOSTON YANKS SIGN A 1942 ALL-AMERICA | True | The New York Times | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/french-see-british-view-on-german-future-drawing-nearer-their-own.html | French See British View on German Future Drawing Nearer Their Own in Bevin's Talk | True | By Lansing Warren By Wireless To the New York Times. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/u-n-program-for-today.html | U. N. PROGRAM FOR TODAY | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/promoted-to-presidency-of-levers-pepsodent-unit.html | Promoted to Presidency Of Lever's Pepsodent Unit | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/canadian-strikers-reject-award.html | Canadian Strikers Reject Award | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/us-credit-given-czechs-grant-of-50000000-made-for-buying-surplus-in.html | U.S. CREDIT GIVEN CZECHS; Grant of $50,000,000 Made for Buying Surplus in Europe | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/business-building-in-brooklyn-deals-3story-business-property-on.html | BUSINESS BUILDING IN BROOKLYN DEALS; 3-Story Business Property on Bond Street Among Varied Sales in the Borough | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/booksauthors.html | Books--Authors | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/mackenzie-chief-pacific-chaplain.html | Mackenzie Chief Pacific Chaplain | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/jayne-robertson-is-wed-to-officer-becomes-bride-of-lieut-john-hacke.html | JAYNE ROBERTSON IS WED TO OFFICER; Becomes Bride of Lieut. John Hacke, West Point Alumnus in Pelham Manor Church | True | Special to THE NEW YORK TIMES. | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/books-of-the-times-no-defense-deemed-good-enough.html | Books of the Times; No Defense Deemed Good Enough | True | By Charles Poore | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/letters-to-the-times-french-elections-victory-of-m-r-p-is-seen.html | Letters to The Times; French Elections Victory of M. R. P. Is Seen Upholding Our Way of Life | True | RICHARD J. CRONAN. | C1B 21943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/sees-auto-turn-in-sixty-days.html | Sees Auto Turn in Sixty Days | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/3-named-to-study-state-units.html | 3 Named to Study State Units | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/7000-rush-pleas-for-housing-in-47-firstday-applications-pour-into.html | 7,000 RUSH PLEAS FOR HOUSING IN '47; First-Day Applications Pour Into Office of Stuyvesant Town Project in East 14th St. | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/order-registration-of-charter-airlines.html | ORDER REGISTRATION OF CHARTER AIRLINES | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/u-s-loan-to-france-not-to-ease-credit-exporters-to-maintain-terms.html | U. S. LOAN TO FRANCE NOT TO EASE CREDIT; Exporters to Maintain Terms Pending Clarification of Effect of Grant on Trade Policy BLACKLIST ISSUE RAISED Horch Says Plan on Deleted Names Will Continue Even After List Is Withdrawn | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/senators-sign-newsom-bobo-with-washington-for-4th-time-in-18year.html | SENATORS SIGN NEWSOM; Bobo With Washington for 4th Time in 18-Year Career | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/mr-truman-and-the-case-bill.html | MR. TRUMAN AND THE CASE BILL | True | | C1B 21943 |
| 1946-06-06 | 1946-06-06 | https://www.nytimes.com/1946/06/06/archives/french-hats-being-copied-for-sale-here-are-exhibited-of-fashion.html | French Hats, Being Copied for Sale Here, Are Exhibited of Fashion Group Luncheon | True | | C1B 21943 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ann-kaufmann-a-bride-she-is-married-at-the-waldorf-to-charles-heims.html | ANN KAUFMANN A BRIDE; She Is Married at the Waldorf to Charles Heims, Navy Veteran | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/topics-of-the-day-in-wall-street-coal-operations.html | TOPICS OF THE DAY IN WALL STREET; Coal Operations | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/un-gets-negroes-plea-national-congress-asks-end-to-discrimination.html | U.N. GETS NEGROES PLEA; National Congress Asks End to Discrimination in the U.S. | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/municipal-loans-wallawalla-wash.html | MUNICIPAL LOANS; Walla-Walla, Wash. | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/louis-cuts-loose-with-best-punches-champion-jars-two-sparring.html | LOUIS CUTS LOOSE WITH BEST PUNCHES; Champion Jars Two Sparring Partners--Conn Impresses in Six-Round Workout | True | By James P. Dawson Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/un-delays-action-on-spain-report-on-anglous-plea-new-faces-appear.html | U.N. DELAYS ACTION ON SPAIN REPORT ON ANGLO-U.S. PLEA; NEW FACES APPEAR AT THE U.N. SECURITY COUNCIL TABLE | True | By W.h. Lawrence | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/big-ship-lines-join-in-seaair-appeal-united-states-and-president.html | BIG SHIP LINES JOIN IN SEA-AIR APPEAL; United States and President Companies Enter Drive to End CAB Opposition | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/victim-to-go-to-japan-powell-will-testify-against-tojo-and-others.html | VICTIM TO GO TO JAPAN; Powell Will Testify Against Tojo and Others | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/colonial-empires-assailed-in-rally-communistcontrolled-council-says.html | COLONIAL EMPIRES ASSAILED IN RALLY; Communist-Controlled Council Says U.S. Aids Others in 'Plundering' Africa | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/john-g-hayes-78-tobacco-official-vice-president-of-united-states.html | JOHN G. HAYES, 78, TOBACCO OFFICIAL; Vice President of United States Company Dies in His Home at Richmond | True | Special to THE NEW YORK TIMES. | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/books-published-today.html | Books Published Today | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/red-sox-win-by-54-on-williams-10th-kramer-of-browns-is-evicted-for.html | RED SOX WIN BY 5-4 ON WILLIAMS 10TH; Kramer of Browns Is Evicted for Bumping Into Umpire in Protesting Decision | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mrs-truman-backs-us-bond-campaign-urges-women-to-participate-gen.html | MRS. TRUMAN BACKS U.S. BOND CAMPAIGN; Urges Women to Participate-- Gen. Eisenhower Calls on Veterans to Save | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/bradley-calls-un-worlds-best-hope.html | BRADLEY CALLS U.N. WORLD'S BEST HOPE | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/vinson-rise-rapid-experience-broad-born-in-kentucky-village-he-at.html | VINSON RISE RAPID, EXPERIENCE BROAD; Born in Kentucky Village, He at 56 Has Won Distinction as Lawmaker, Judge, Executive | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mrs-rudel-defeats-mrs-cudone-in-metropolitan-title-golf-1-up-mrs.html | Mrs. Rudel Defeats Mrs. Cudone In Metropolitan Title Golf, 1 Up; Mrs. McNaughton Turns Back Mrs. Limburg by 4 and 3--Mrs. Untermeyer, Miss Orcutt Also Advance to Semi-Final Round | True | By Allison Danzig Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/warren-r-austin.html | WARREN R. AUSTIN | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/savings-units-call-housing-bill-raid-their-league-sees-movement-to.html | SAVINGS UNITS CALL HOUSING BILL 'RAID'; Their League Sees Movement to Put Government in Control of All Dwellings | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/lk-liggett-dies-began-drug-chain-exhead-of-unitedrexall-co-once.html | L.K. LIGGETT DIES; BEGAN DRUG CHAIN; Ex-Head of United-Rexall Co. Once Controlled 7,000 Outlet Stores Throughout U.S. | True | Blank & Stoller, 1933 | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/harvard-appoints-deans.html | HARVARD APPOINTS DEANS | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/nuptials-are-held-for-miss-hargrove-color-girl-at-annapolis-bride.html | NUPTIALS ARE HELD FOR MISS HARGROVE; 'Color Girl' at Annapolis Bride of Ensign Wilson in Little Church Around the Corner | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/extortion-trial-adjourned.html | Extortion Trial Adjourned | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/named-divinity-school-dean.html | Named Divinity School Dean | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/at-the-shrine-of-remembrance.html | AT THE SHRINE OF REMEMBRANCE | True | The New York Times | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/clarence-j-varian-kin-of-onetime-mayor-here-a-postal-employee-31.html | CLARENCE J. VARIAN; Kin of One-Time Mayor Here a Postal Employe 31 Years | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/truman-gets-oil-portrait-of-mother-and-himself.html | Truman Gets Oil Portrait Of Mother and Himself | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/afl-meat-contract-weighed.html | AFL Meat Contract Weighed | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/strike-of-pirates-is-set-for-tonight-pirate-and-guild.html | STRIKE OF PIRATES IS SET FOR TONIGHT; PIRATE AND GUILD REPRESENTATIVES AT MEETING IN PITTSBURG | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/frances-p-morgan-engaged-to-marry-skidmore-alumna-to-become-bride.html | FRANCES P. MORGAN ENGAGED TO MARRY; Skidmore Alumna to Become Bride of Comdr. Charles C. Hartigan Jr. of Navy | True | Special to THE NEW YORK TIMES | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/metro-spanish-films-gain-in-latin-america.html | METRO SPANISH FILMS GAIN IN LATIN AMERICA | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/pittsburgh-consolidation-gets-hanna-ohio-mines.html | Pittsburgh Consolidation Gets Hanna Ohio Mines | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/lewis-knocks-out-lachance.html | Lewis Knocks Out LaChance | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/skelly-debentures-ready.html | Skelly Debentures Ready | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/plans-for-park-concerts-free-series-to-begin-june-23-has-odwyer-as.html | PLANS FOR PARK CONCERTS; Free Series, to Begin June 23, Has O'Dwyer as a Sponsor | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/50000-given-to-adelphi-also-a-home-for-college-president-graduates.html | $50,000 GIVEN TO ADELPHI; Also a Home for College President, Graduates Are Informed | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ports-opened-to-foreign-ships.html | Ports Opened to Foreign Ships | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/royal-dutch-shares-soar-respond-quickly-to-action-on-194445.html | ROYAL DUTCH SHARES SOAR; Respond Quickly to Action on 1944-45 Dividends | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/savings-associations-assets-rise.html | Savings Associations Assets Rise | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/program-by-sternberg-26yearold-conductor-offers-pop-concert-at.html | PROGRAM BY STERNBERG; 26-Year-Old Conductor Offers 'Pop' Concert at Carnegie Hall | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/good-counsel-gives-degrees.html | Good Counsel Gives Degrees | True | Special to THE NEW YORK TIMES | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/art-sale-brings-23400-abstract-by-joan-miro-goes-at-auction-for.html | ART SALE BRINGS $23,400; Abstract by Joan Miro Goes at Auction for $1,250 | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/refund-made-on-horse-pulled-up-after-start.html | Refund Made on Horse Pulled Up After Start | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/shakeup-in-party-by-driscoll-seen-plan-for-new-life-in-jersey-state.html | SHAKE-UP IN PARTY BY DRISCOLL SEEN; Plan for 'New Life' in Jersey State Committee Believed Aimed at Chairman | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/gets-booth-american-post.html | Gets Booth American Post | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/miss-mdermott-manhasset-bride-married-in-st-marys-church-to-ellery.html | MISS M'DERMOTT MANHASSET BRIDE; Married in St. Mary's Church to Ellery Wilson Mann Jr., Veteran of the Marines | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/awards-subway-contract.html | Awards Subway Contract | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mrs-burt-joins-fraternity.html | Mrs. Burt Joins Fraternity | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/wftu-plans-moscow-talks-help-in-ship-strike-possible-right-of.html | WFTU Plans Moscow Talks; Help in Ship Strike Possible; Right of Appeal Questioned | True | By Joseph A. Loftus Special To The New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/heads-exchange-buffet-tt-mets-becomes-president-as-milletts-sell.html | HEADS EXCHANGE BUFFET; T.T. Mets Becomes President as Milletts Sell Interests | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/engineering-work-up-volume-for-week-in-country-is-highest-since.html | ENGINEERING WORK UP; Volume for Week in Country Is Highest Since 1942 | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/miss-leonore-smart-wed-to-navy-officer.html | MISS LEONORE SMART WED TO NAVY OFFICER | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/yachtsmen-abandon-trip-boat-disabled-at-start-of-voyage-from.html | YACHTSMEN ABANDON TRIP; Boat Disabled at Start of Voyage From Liverpool to U.S. | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/factory-property-acquired-in-queens.html | FACTORY PROPERTY ACQUIRED IN QUEENS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/commission-to-sift-states-education-senator-wicks-heads-group-to.html | COMMISSION TO SIFT STATE'S EDUCATION; Senator Wicks Heads Group to Investigate Department-- Has $50,000 to Use | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/news-of-food-scarcity-of-meat-is-more-acute-here-with-chickens.html | News of Food; Scarcity of Meat Is More Acute Here With Chickens Getting Less Plentiful | True | By Jane Nickerson | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/price-control-amendments.html | PRICE CONTROL AMENDMENTS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/buys-nassau-county-taxpayer.html | Buys Nassau County Taxpayer | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/tradecycle-study-under-un-urged-bureau-to-aid-in-employment.html | TRADE-CYCLE STUDY UNDER U.N. URGED; Bureau to Aid in Employment Policies on World Basis Is Outlined Before Economists | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/58-flag-officers-to-quit-navy-soon-40-other-admirals-and-commodores.html | 58 FLAG OFFICERS TO QUIT NAVY SOON; 40 Other Admirals and Commodores Are Also on Terminal Leave, Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mcgrath-is-senate-candidate.html | McGrath Is Senate Candidate | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/the-national-bureau.html | THE NATIONAL BUREAU | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/earning-assets-off-in-member-banks-183000000-drop-in-week-is.html | EARNING ASSETS OFF IN MEMBER BANKS; $183,000,000 Drop in Week Is Reported to Federal Reserve by Commercial Group Here | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/azerbaijan-premier-deserts-peace-talks.html | AZERBAIJAN 'PREMIER' DESERTS PEACE TALKS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/miss-ec-whitman-becomes-fiancee-troth-announced.html | MISS E.C. WHITMAN BECOMES FIANCEE; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/marie-l-fett-married-bride-in-brooklyn-of-logan-j-phillips-navy.html | MARIE L. FETT MARRIED; Bride in Brooklyn of Logan J. Phillips, Navy Ex-Pilot | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/a-parisian-solves-the-automobile-shortage.html | A PARISIAN SOLVES THE AUTOMOBILE SHORTAGE | True | The New York Times (Paris Bureau) | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/417711-britons-killed-357116-war-dead-in-services-and-60595.html | 417,711 BRITONS KILLED; 357,116 War Dead in Services and 60,595 Civilians | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/florida-seeking-to-try-petrillo-state-looks-for-sedition-law.html | FLORIDA SEEKING TO TRY PETRILLO; State Looks for Sedition Law Violation in His Threat to Call a Radio Strike | True | By Jach Gould Special To the New York Times. | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/kenneth-macgowan-a-professor.html | Kenneth Macgowan a Professor | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/business-world-to-raise-stove-ceilings.html | Business World; To Raise Stove Ceilings | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/specialty-lines-show-32-rise.html | Specialty Lines Show 32% Rise | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/radiophoto-rates-cut-rca-communications-lowers-costs-to-4-european.html | RADIOPHOTO RATES CUT; RCA Communications Lowers Costs to 4 European Cities | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/dodgers-conquer-pirates-138-with-ninerun-5thinning-spree-outburst.html | Dodgers Conquer Pirates, 13-8, With Nine-Run 5th-Inning Spree; Outburst Forges a 10-1 Lead to Cushion Attacks on Branca, Behrman as Rivals Threaten--Herring in Rescue Role | True | By Roscoe McGowen Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/reserve-balances-of-the-member-banks-were-up-110000000-in-week-to.html | Reserve Balances of the Member Banks Were Up $110,000,000 in Week to June 5 | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/new-act-broadens-british-education.html | NEW ACT BROADENS BRITISH EDUCATION | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/60000000-hilton-hotel-concern-formed-as-four-companies-merge-plaza.html | $60,000,000 Hilton Hotel Concern Formed as Four Companies Merge; Plaza, Stevens, Palmer House, Dayton-Biltmore Combined --Take Over Assets of Five Other Houses in Southwest | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/white-house-skips-bread-and-butter-first-official-luncheon-with.html | WHITE HOUSE SKIPS BREAD AND BUTTER; First Official Luncheon With President and Wife Aids Those in Need Abroad | True | By Bess Furman Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/kentuckians-on-high-court.html | Kentuckians on High Court | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/yacht-to-be-launched-today.html | Yacht to Be Launched Today | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/new-ships-scheduled-to-be-added-to-grace-line-fleet.html | NEW SHIPS SCHEDULED TO BE ADDED TO GRACE LINE FLEET | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/electrical-union-suspends-chiefs-action-follows-resignations-after.html | ELECTRICAL UNION SUSPENDS CHIEFS; Action Follows Resignations After Dayton Leaders Charge Communist Domination | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/joins-milliondollar-group.html | Joins Million-Dollar Group | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/whitehead-wins-medal-cards-73-in-qualifying-round-of-jersey-amateur.html | WHITEHEAD WINS MEDAL; Cards 73 in Qualifying Round of Jersey Amateur Title Golf | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/liverpool-to-play-allstars.html | Liverpool to Play All-Stars | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/samuel-mroberts-upstate-waa-aide.html | SAMUEL M'ROBERTS, UPSTATE WAA AIDE | True | The New York Times (W.A.A.) | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/lauren-s-archibald-jersey-educator-52.html | LAUREN S. ARCHIBALD, JERSEY EDUCATOR, 52 | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/argentina-soviet-enter-relations-28year-nonrecognition-ends-as.html | ARGENTINA, SOVIET ENTER RELATIONS; 28-Year Nonrecognition Ends as Peron Beams--Trade Stressed in Moscow | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/reports-on-mine-camps-adm-boone-finds-startling-contrasts-in-two.html | REPORTS ON MINE CAMPS; Adm. Boone Finds 'Startling' Contrasts in Two States | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/becomes-noma-officer.html | Becomes Noma Officer | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/objections-filed-to-utilitys-plans-sec-receives-complaints-in.html | OBJECTIONS FILED TO UTILITY'S PLANS; SEC Receives Complaints in Regard to the Program of North American Company | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/cholera-in-korea-delays-gi-families.html | CHOLERA IN KOREA DELAYS GI FAMILIES | True | By Wireless to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/brooklyn-leaders-in-district-fights-9-of-24-democratic-chiefs.html | BROOKLYN LEADERS IN DISTRICT FIGHTS; 9 of 24 Democratic Chiefs Opposed in Primaries-- Kelly's Post Held Safe | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/frank-b-cavanaghs-have-son.html | Frank B. Cavanaghs Have Son | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ship-sails-tonight-in-african-trade-departure-of-the-messenger-will.html | SHIP SAILS TONIGHT IN AFRICAN TRADE; Departure of the Messenger Will Mark States Marine's Resumption of Service | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/note-circulation-up-bank-of-england-reports-rise-of-12348000-in.html | NOTE CIRCULATION UP; Bank of England Reports Rise of 12,348,000 in Week | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/dry-groceries-on-wane.html | Dry Groceries on Wane | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/old-home-is-sold-on-west-52d-st-skidmore-house-closed-for-20-years.html | OLD HOME IS SOLD ON WEST 52D ST.; Skidmore House, Closed for 20 Years, to Be Offices-- West Side Active | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/in-press-institute-post-claude-a-jagger-of-ap-to-be-associate-head.html | IN PRESS INSTITUTE POST; Claude A. Jagger of AP to Be Associate Head at Columbia | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/buys-suites-in-jersey-investor-purchased-two-apartment-houses-in.html | BUYS SUITES IN JERSEY; Investor Purchased Two Apartment Houses in Teaneck | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/georgia-and-south-seen-in-conflict-states-rate-suit-clashes-with.html | GEORGIA AND SOUTH SEEN IN CONFLICT; State's Rate Suit Clashes With Aims of Rest of Sections, Court Master Is Told | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/bronx-apartment-sold-by-operator-93family-garden-house-on-e-mosholu.html | BRONX APARTMENT SOLD BY OPERATOR; 93-Family, Garden House on E. Mosholu Parkway North Conveyed by Meister | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/new-british-stamp-issues-designed-on-peace-theme.html | New British Stamp Issues Designed on Peace Theme | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/officers-club-continues-36th-st-recreation-house-to-serve-troops.html | OFFICERS' CLUB CONTINUES; 36th St. Recreation House to Serve Troops and U.N. Aides | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/truman-aide-gets-two-stars.html | Truman Aide Gets Two Stars | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/dancer-to-close-tomorrow-night-assumes-major-role.html | 'DANCER' TO CLOSE TOMORROW NIGHT; ASSUMES MAJOR ROLE | True | By Sam Zolotow | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/priest-uses-a-jeep-for-his-parish-calls.html | PRIEST USES A JEEP FOR HIS PARISH CALLS | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/buffalo-halts-jerseys-gains-32-decision-on-homer-by-radulovich-in.html | BUFFALO HALTS JERSEYS; Gains 3-2 Decision on Homer by Radulovich in the Ninth | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mikolajczyk-hits-warsaw-plotters-charges-attempt-to-destroy-his.html | MIKOLAJCZYK HITS WARSAW PLOTTERS; Charges Attempt to Destroy His Peasant Party by Armed Bands and Secret Police | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/hospital-gets-250000-sum-donated-by-leon-lowenstein-to-hillside.html | HOSPITAL GETS $250,000; Sum Donated by Leon Lowenstein to Hillside Institution | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/warren-runs-2-to-1-ahead-of-kenny.html | WARREN RUNS 2 TO 1 AHEAD OF KENNY | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/supreme-court-rule-promised-for-monday-to-affect-date-for-new-rail.html | Supreme Court Rule, Promised for Monday, To Affect Date for New Rail Freight Tariffs | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/colombian-man-dies-at-115.html | Colombian Man Dies at 115 | True | By Cable To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/air-group-picks-canada-selects-site-for-permanent-home-eire.html | AIR GROUP PICKS CANADA; Selects Site for Permanent Home -- Eire Admitted | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/sports-of-the-times-balls-and-strikes.html | Sports of the Times; Balls and Strikes | True | By Arthur Daley | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/booksauthors.html | Books--Authors | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/missing-bombardier-dead-1st-lieut-leon-tomberg-killed-in-action.html | MISSING BOMBARDIER DEAD; 1st Lieut. Leon Tomberg Killed in Action, Army Discloses | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/cafe-food-saving-held-failure-here-restaurant-and-bartenders-board.html | CAFE FOOD SAVING HELD FAILURE HERE; Restaurant and Bartenders' Board Tells O'Dwyer Only Rationing Will Succeed | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/wood-field-and-stream-unspoiled-fishing-plus-solitude.html | WOOD, FIELD AND STREAM; Unspoiled Fishing Plus Solitude | True | By Raymond R. Camp | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/snyder-took-over-vinson-posts-twice.html | SNYDER TOOK OVER VINSON POSTS TWICE | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/new-vases-designed-for-garden-flowers.html | NEW VASES DESIGNED FOR GARDEN FLOWERS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/truman-laughs-off-idea-that-he-seize-pirates.html | Truman Laughs Off Idea That He Seize Pirates | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/radio-today.html | RADIO TODAY | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/jews-of-austria-protest-status-ask-for-special-consideration-in.html | JEWS OF AUSTRIA PROTEST STATUS; Ask for Special Consideration in Return of Properties Stolen by the Germans | True | By Albion Ross By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/paris-fall-hats-look-human-again-as-the-nonsense-all-is-eliminated.html | Paris Fall Hats Look Human Again As the Nonsense All Is Eliminated; Trimmings on the Side | True | By Virginia Pope Bv Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mother-cabrini-case-up-consistory-next-week-will-study-her.html | MOTHER CABRINI CASE UP; Consistory Next Week Will Study Her Canonization | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mike-turnesas-65-sets-pace-on-links-tops-field-in-first-round-of.html | MIKE TURNESA'S 65 SETS PACE ON LINKS; Tops Field in First Round of Philadelphia Inquirer's $15,000 Open Tourney | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/rochester-union-recalls-mediator-state-aide-meets-with-city-manager.html | ROCHESTER UNION RECALLS MEDIATOR; State Aide Meets With City Manager to Effect Peace in Employes' Dispute | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/finds-flier-buys-topgrade-wife.html | Finds Flier, Buys Top-Grade Wife | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/1002000-raised-in-drive-manhattan-bronx-cancer-fund-campaign.html | $1,002,000 RAISED IN DRIVE; Manhattan, Bronx Cancer Fund Campaign Virtually Finished | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/sullivan-took-oath-last-time-in-pacific.html | SULLIVAN TOOK OATH LAST TIME IN PACIFIC | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/local-police-rule-proposed-in-japan-valentine-group-recommends-end.html | LOCAL POLICE RULE PROPOSED IN JAPAN; Valentine Group Recommends End of National Control and Curbs on Powers | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/a-return-to-the-peace-and-quiet-of-home.html | A RETURN TO THE PEACE AND QUIET OF HOME | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/peace-for-15-days-ordered-in-china-manchurian-fighting-scheduled-to.html | PEACE FOR 15 DAYS ORDERED IN CHINA; Manchurian Fighting Scheduled to End at Noon Today to Permit Settlement | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/big-riversharbors-bill-house-votes-authorization-to-spend-over.html | BIG RIVERS-HARBORS BILL; House Votes Authorization to Spend Over $900,000,000 | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/tucson-gas-stock-on-market-today-blythfirst-boston-group-to-offer.html | TUCSON GAS STOCK ON MARKET TODAY; Blyth-First Boston Group to Offer 147,000 Shares in Divestment Move | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/says-truman-aims-to-recall-taylor-dr-maclean-asserts-church-group.html | SAYS TRUMAN AIMS TO RECALL TAYLOR; Dr. Maclean Asserts Church Group Got Promise on Early End of Vatican Mission | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/parodi-gives-praise-to-stettinius-work.html | PARODI GIVES PRAISE TO STETTINIUS' WORK | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/cubs-down-giants-in-twelfth-10-to-6-secorys-pinch-homer-with-bases.html | CUBS DOWN GIANTS IN TWELFTH, 10 TO 6; Secory's Pinch Homer With Bases Loaded Turns Trick --Borowy Routed in 9th | True | By Louis Effrat Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/west-point-scene-of-15-marriages-new-officers-take-brides-in-cadet.html | WEST POINT SCENE OF 15 MARRIAGES; New Officers Take Brides in Cadet and Catholic Chapels on 2d Day of Weddings | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/100000000-pacific-surplus-sold.html | $100,000,000 Pacific Surplus Sold | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/tube-hearings-on-despite-boycott-board-to-submit-findings-to.html | TUBE HEARINGS ON DESPITE BOYCOTT; Board to Submit Findings to Truman--Unions Ignore Two Formal Sessions | True | By A.h. Raskin | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/3-japanese-lines-restricted.html | 3 Japanese Lines Restricted | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/bank-clearings-drop-10768898000-last-week-compared-to-11582273000.html | BANK CLEARINGS DROP; $10,768,898,000 Last Week, Compared to $11,582,273,000 in '45 | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/campaign-yields-9472536-food-cans-wallace-tells-senate-group.html | CAMPAIGN YIELDS 9,472,536 FOOD CANS; Wallace Tells Senate Group 50,000,000 Are Expected--Cash Collections Total $323,000 | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/soviet-opens-railway-moscowtotiflis-travel-cut-by-435-miles-and-18.html | SOVIET OPENS RAILWAY; Moscow-to-Tiflis Travel Cut by 435 Miles and 18 Hours | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/dykes-to-rest-in-mountains.html | Dykes to Rest in Mountains | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/decontrol-action-awaited-on-furs-possible-opa-move-seen-now-that.html | DECONTROL ACTION AWAITED ON FURS; Possible OPA Move Seen Now That Retailers Have Definitely Come Out for Step | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/pleads-for-a-return-to-classical-courses.html | PLEADS FOR A RETURN TO CLASSICAL COURSES | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/currency-reform-expected-in-china-some-financial-experts-say.html | CURRENCY REFORM EXPECTED IN CHINA; Some Financial Experts Say Another Loan Is Needed to Curb Rising Inflation | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/soviet-biologist-sees-150year-life-if-his-new-serum-is-used.html | Soviet Biologist Sees 150-Year Life If His New Serum Is Used Properly; Soviet Biologist Sees 150-Year Life If His ACS Serum Is Used Properly | | By Drew Middleton By Wireless to the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/allies-reject-japanese-offer.html | Allies Reject Japanese Offer | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/sweden-poses-claims-in-germany-against-allies-parley-demands.html | Sweden Poses Claims in Germany Against Allies' Parley Demands; Stockholm Values at $250,000,000 Property in Former Reich, Some of It Now Removed --Nazis' Assets at $100,000,000 | True | By Thomas J. Hamilton Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/new-york-praised-on-wagehour-law-extension-of-coverage-easily.html | NEW YORK PRAISED ON WAGE-HOUR LAW; Extension of Coverage Easily Enforceable, Says Summary by the Women's Bureau | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/trading-in-cotton-mixed-in-trend-futures-close-5-points-lower-to-5.html | TRADING IN COTTON MIXED IN TREND; Futures Close 5 Points Lower to 5 Higher Than Recorded on Day Before | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/final-plea-is-made-to-oust-miss-quinn-four-groups-and-taxpayers.html | FINAL PLEA IS MADE TO OUST MISS QUINN; Four Groups and Taxpayers File Brief at Albany in Fight on Teacher's Reinstatement | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/new-city-school-for-arts-planned-courses-in-music-drama-radio-and.html | NEW CITY SCHOOL FOR ARTS PLANNED; Courses in Music, Drama, Radio and the Dance to Be Given Gratis to Youngsters STAGE LEADERS BACK IDEA Use of P.S. 67 in 46th Street Under Consideration--Board Due to Act Wednesday | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/arab-leaders-meet-to-fight-jewish-immigration.html | ARAB LEADERS MEET TO FIGHT JEWISH IMMIGRATION | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/equanimous-wins-for-5910-return-getting-in-the-swing-of-things-for.html | EQUANIMOUS WINS FOR $59.10 RETURN; GETTING IN THE SWING OF THINGS FOR $15,000 EVENT | True | By James Roach | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/stock-split-proposed-federated-stores-directors-suggest-2for1-plan.html | STOCK SPLIT PROPOSED; Federated Stores Directors Suggest 2-for-1 Plan | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/houses-purchased-in-village-section.html | HOUSES PURCHASED IN 'VILLAGE SECTION | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/barrymore-is-out-of-roosevelt-role-family-objection-makes-metro.html | BARRYMORE IS OUT OF ROOSEVELT ROLE; Family Objection Makes Metro Remove Actor From Part in Film About Atom Bomb | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/awards-for-fund-campaign.html | Awards for Fund Campaign | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/civil-war-veteran-102-dies.html | Civil War Veteran, 102, Dies | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/greeks-propose-political-ban.html | Greeks Propose Political Ban | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/moslems-accept-indian-unity-plan-as-pakistan-step-league-heeds-plea.html | MOSLEMS ACCEPT INDIAN UNITY PLAN AS PAKISTAN STEP; League Heeds Plea by Jinnah to Join in British Program as a Means to End CONGRESS STAND AWAITED Wavell Is Expected to Form Interim Government Soon-- Representation Still Issue | | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/two-appointments.html | TWO APPOINTMENTS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/money.html | MONEY | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/benefit-plans-stir-worry-in-congress-some-members-fear-bill-to-give.html | BENEFIT PLANS STIR WORRY IN CONGRESS; Some Members Fear Bill to Give Pensions, Higher Pay May Help Their Rivals | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/three-apartments-in-brooklyn-deals.html | THREE APARTMENTS IN BROOKLYN DEALS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/woolen-importers-lease-building.html | Woolen Importers Lease Building | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/two-delays-here-seamen-attending-meeting-yesterday-after-walking.html | TWO DELAYS HERE; SEAMEN ATTENDING MEETING YESTERDAY AFTER WALKING OFF THEIR SHIPS | True | By George Horne | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/maj-cg-edgerton-dead-army-flier-had-been-reported-previously-as.html | MAJ. C.G. EDGERTON DEAD; Army Flier Had Been Reported Previously as Missing | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/sec-blocks-sale-of-utility-stock-issues-order-reopening-record-of.html | SEC BLOCKS SALE OF UTILITY STOCK; Issues Order Reopening Record of Bidding Negotiations for Dayton Power Shares UNITED CORP. FOUGHT DEAN Columbia Gas Charged With Accepting an Offer That Was 'Grossly Inadequate' | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/francis-algernon-evans-vice-president-of-philadelphia-quartz-co.html | FRANCIS ALGERNON EVANS; Vice President of Philadelphia Quartz Co., Former Banker | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/asks-delay-on-tammany-moskovit-is-against-move-to-change-leaders.html | ASKS DELAY ON TAMMANY; Moskovit Is Against Move to Change Leaders This Year | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/packing-house-union-names-helstein-head.html | PACKING HOUSE UNION NAMES HELSTEIN HEAD | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/willys-promotes-wieland.html | Willys Promotes Wieland | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/65-nurses-get-diplomas-lenox-hill-class-urged-to-have-no-fear-of.html | 65 NURSES GET DIPLOMAS; Lenox Hill Class Urged to Have No Fear of Atomic Power | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/new-hay-fever-drug-tested-here-with-benefit-to-38-of-42-patients.html | New Hay Fever Drug Tested Here With 'Benefit' to 38 of 42 Patients; 'Anthallan,' Developed by a Doctor From Germany, Is Credited With 'Complete Recovery' in 37% of Cases | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/walking-postoffice-is-circus-mailman.html | WALKING POSTOFFICE IS CIRCUS MAILMAN | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/to-honor-brazilian-minister.html | To Honor Brazilian Minister | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/trading-in-oats-at-chicago-livens-prices-go-up-1-cents-bushel-at.html | TRADING IN OATS AT CHICAGO LIVENS; Prices Go Up 1 Cents Bushel at Peak but Close 5/8 Cent Lower to 1/8 Cent Higher | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/takes-over-baptist-office.html | Takes Over Baptist Office | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/summer-thirsts-add-to-the-beer-drought.html | SUMMER THIRSTS ADD TO THE BEER DROUGHT | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/leo-slezak-tenor-father-of-actor-71-leading-member-of-the-vienna.html | LEO SLEZAK, TENOR, FATHER OF ACTOR, 71; Leading Member of the Vienna State Opera Dies--Noted as Otello at Metropolitan | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/store-sales-show-increase-in-nation.html | STORE SALES SHOW INCREASE IN NATION | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/phillies-crush-reds-93-beggs-routed-in-opening-inning-for-his-first.html | PHILLIES CRUSH REDS, 9-3; Beggs Routed in Opening Inning for His First Defeat | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/truman-still-backs-labor-draft-calls-case-bill-veto-talk-untrue.html | Truman Still Backs Labor Draft; Calls Case Bill Veto Talk Untrue; PRESIDENT BACKS LABOR DRAFT BILL | True | By C.p. Trussell Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/rights-well-exercised-bellas-hess-shareholders-take-374449-shares.html | RIGHTS WELL EXERCISED; Bellas Hess Shareholders Take 374,449 Shares | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/warner-bros-net-set-at-9125000-report-for-6-months-reveals-profit.html | WARNER BROS. NET SET AT $9,125,000; Report for 6 Months Reveals Profit of $2.46 a Share on Common Stock | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/col-bloomer-gets-medal.html | Col. Bloomer Gets Medal | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/greens-farms-property-sold.html | Greens Farms Property Sold | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/lutheran-relief-concert-frieda-hempel-emma-foos-sing-with.html | LUTHERAN RELIEF CONCERT; Frieda Hempel, Emma Foos Sing With Liederkranz Groups | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/gi-convicted-as-slayer-paris-court-sentences-him-to-life-after-his.html | G.I. CONVICTED AS SLAYER; Paris Court Sentences Him to Life After His Attorney Quits | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/avc-begins-drive-to-enlist-million-campaign-is-started-to-raise.html | AVC BEGINS DRIVE TO ENLIST MILLION; Campaign Is Started to Raise $1,000,000--Finance Body Is Headed by Morris | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/polish-advance-units-quit-it-aly-for-britain.html | POLISH ADVANCE UNITS QUIT IT ALY FOR BRITAIN | True | By Wireless To the New York Times. | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/un-is-unyielding-on-nassau-leases-upholds-great-neck-deal-in-face.html | U.N. IS UNYIELDING ON NASSAU LEASES; Upholds Great Neck Deal in Face of Mounting Protests on Behalf of Veterans | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/vinson-misses-his-train.html | Vinson Misses His Train | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/bank-notes.html | BANK NOTES | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/navy-ships-leave-today-departure-of-8th-fleet-to-begin-after-10day.html | NAVY SHIPS LEAVE TODAY; Departure of 8th Fleet to Begin After 10-Day Visit Here | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/winged-foot-golf-won-by-mrs-dyer-siwanoy-player-cards-91-in-oneday.html | WINGED FOOT GOLF WON BY MRS. DYER; Siwanoy Player Cards 91 in One-Day Tourney--Second Place to Mrs. Holleran | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/compromise-seen-on-teenage-draft-way-prepared-for-senate-house.html | COMPROMISE SEEN ON 'TEEN-AGE DRAFT; Way Prepared for Senate, House Negotiations Next Week to Resolve Differences | True | By William S. White Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/bar-harbor-train-revived-east-wind-also-to-run-north-from.html | BAR HARBOR TRAIN REVIVED; East Wind Also to Run North From Philadelphia | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/rejects-mexican-offer-musial-turns-down-bid-made-by-mickey-owen-and.html | REJECTS MEXICAN OFFER; Musial Turns Down Bid Made by Mickey Owen and A. Pasquel | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/packing-machinery-advanced-by-opa-8-price-rise-is-set-for-meat.html | PACKING MACHINERY ADVANCED BY OPA; 8 % Price Rise Is Set for Meat, Poultry Processing Types--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/italian-subsidiaries-urged-on-us-business.html | ITALIAN SUBSIDIARIES URGED ON U.S. BUSINESS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/british-mines-get-more-laborers-shinwell-pleased-by-increase.html | BRITISH MINES GET MORE LABORERS; Shinwell Pleased by Increase --Industry May Have Passed low Production Point | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/april-deliveries-up-3-9700000000-total-is-reported-by-commerce.html | APRIL DELIVERIES UP 3%; $9,700,000,000 Total Is Reported by Commerce Department | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/laski-to-go-to-russia-heading-laborite-group.html | Laski to Go to Russia, Heading Laborite Group | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/predicts-business-blitz-hughes-tells-credit-men-its-on-waysmith.html | PREDICTS 'BUSINESS BLITZ'; Hughes Tells Credit Men It's On Way--Smith Talks on Trade | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/students-watch-ship-load-gifts-to-france.html | STUDENTS WATCH SHIP LOAD GIFTS TO FRANCE | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/truman-ties-delay-on-jews-to-britain-answers-senate-clamor-for.html | TRUMAN TIES DELAY ON JEWS TO BRITAIN; Answers Senate Clamor for Palestine Action by Citing Settlement, Housing Issues | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ask-new-air-plans-to-safeguard-us-senators-warn-that-developments.html | ASK NEW AIR PLANS TO SAFEGUARD U.S.; Senators Warn That Developments in Planes and MissilesMenace Our Defenses | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/pirates-easily-can-avoid-any-forfeit.html | PIRATES EASILY CAN AVOID ANY FORFEIT | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/sara-l-sutton-fiancee-troth-to-weston-goodnow-jr-mit-senior.html | SARA L. SUTTON FIANCEE; Troth to Weston Goodnow Jr., M.I.T. Senior, Announced | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/letters-to-the-times-unorganized-americans-they-look-to-congress-it.html | Letters to The Times; Unorganized Americans They Look to Congress, It Is Held, for Protection of Their Rights | True | JEROME ALEXANDER. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/divorce-denied-mrs-gould.html | Divorce Denied Mrs. Gould | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/northsouth-lacrosse-tonight.html | North-South Lacrosse Tonight | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/59th-victim-dies-in-la-salle-fire-only-one-still-unidentified-as-in.html | 59TH VICTIM DIES IN LA SALLE FIRE; Only One Still Unidentified as Inquiry Hears Testimony on Delay in the Alarm | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/opa-asked-to-free-gowns-for-brides-formal-dinner-and-wedding-dress.html | OPA ASKED TO FREE GOWNS FOR BRIDES; Formal Dinner and Wedding Dress Guild Takes Pity on Girls Who Can't Pay $100 | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/frahmreid-card-68-take-low-gross-prize-in-garden-city-oneday.html | FRAHM-REID CARD 68; Take Low Gross Prize in Garden City One-Day Tournament | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/british-extend-imports-of-raw-cotton-to-sept-30.html | British Extend Imports Of Raw Cotton to Sept. 30 | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/hv-johnson-asks-support-for-un-america-must-remain-strong-to-meet.html | H.V. JOHNSON ASKS SUPPORT FOR U.N.; America Must Remain Strong to Meet Its Responsibilities, Legion Is Told | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/girl-zionist-sentenced-geula-cohen-gets-7-years-for-aiding.html | GIRL ZIONIST SENTENCED; Geula Cohen Gets 7 Years for Aiding Terrorists | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/offer-of-bloch-award.html | Offer of Bloch Award | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/entertainers-get-tax-benefits.html | Entertainers Get Tax Benefits | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/gold-strike-discounted-free-state-concerns-board-says-rumors-are.html | GOLD 'STRIKE' DISCOUNTED; Free State Concern's Board Says Rumors Are Unfounded | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/baby-food-sales-soar-increase-777-per-cent-in-1945-commerce.html | BABY FOOD SALES SOAR; Increase 777 Per Cent in 1945, Commerce Department Reports | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/care-of-children-urged-episcopal-group-asks-welfare-department-be.html | CARE OF CHILDREN URGED; Episcopal Group Asks Welfare Department Be Responsible | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/austin-aims-to-quit-senate-before-jan-3.html | AUSTIN AIMS TO QUIT SENATE BEFORE JAN. 3 | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/nobel-foundation-tax-exempt.html | Nobel Foundation Tax Exempt | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/bid-to-soviet-composers-group-here-asks-for-works-by-them-on.html | BID TO SOVIET COMPOSERS; Group Here Asks for Works by Them on American Themes | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/bill-to-promote-clayton-is-pushed-bloom-plan-to-make-byrnes-aide-an.html | BILL TO PROMOTE CLAYTON IS PUSHED; Bloom Plan to Make Byrnes Aide an Under-Secretary is Slated for Early Action | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/senate-opa-bill-scored-by-porter-he-says-measure-would-end-rule-of.html | SENATE OPA BILL SCORED BY PORTER; He Says Measure Would End Rule of Food Prices and Result in Increased Rents | True | By John D. Morris Special To the New York Times. | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/british-plan-un-drive-combat-apathy-and-pessimism-toward-peace-aims.html | BRITISH PLAN U.N. DRIVE; Combat 'Apathy and Pessimism' Toward Peace Aims | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/turkey-to-vote-on-july-21.html | Turkey to Vote on July 21 | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/pilots-union-denies-twa-heads-charges.html | PILOTS UNION DENIES TWA HEAD'S CHARGES | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/poles-reject-bid-to-british-parade-warsaw-follows-yugoslavia-and.html | POLES REJECT BID TO BRITISH PARADE; Warsaw Follows Yugoslavia and Russia in Refusal Despite Early Promise | True | By Sydney Gruson By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/cashier-gets-2-years-sentence-imposed-for-theft-of-35000-from-bank.html | CASHIER GETS 2 YEARS; Sentence Imposed for Theft of $35,000 From Bank | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/investor-gets-east-side-home-buys-remodeled-building-on-74th-st.html | INVESTOR GETS EAST SIDE HOME; Buys Remodeled Building on 74th St. From Tishmans --Other Deals | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/sailing-service-extended.html | Sailing Service Extended | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ciba-buys-147acre-plant-site.html | CIBA Buys 147-Acre Plant Site | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/in-the-nation-when-congressbred-presidents-fill-high-offices.html | In The Nation; When Congress-Bred Presidents Fill High Offices | True | By Arthur Krock | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/kd-fry-gets-radio-post.html | K.D. Fry Gets Radio Post | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/end-to-gold-smuggling-sought.html | End to Gold Smuggling Sought | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ship-owners-balk-at-hours-nmu-asks-offer-40-in-port-but-refuse-to.html | SHIP OWNERS BALK AT HOURS NMU ASKS; Offer 40 in Port but Refuse to Cut the 56-to-63 at Sea, Where Union Now Seeks 44 | True | By Louis Stark Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/royal-household-union-in-britain-gets-pay-rise.html | Royal Household Union In Britain Gets Pay Rise | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/degrees-in-nursing-bestowed-upon-123.html | DEGREES IN NURSING BESTOWED UPON 123 | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mussolini-aided-british-fascists-home-secretary-cites-record-of.html | MUSSOLINI AIDED BRITISH FASCISTS; Home Secretary Cites Record of Financial Assistance-- Mosley Denies Charge | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/lets-army-lend-its-equipment.html | Lets Army Lend Its Equipment | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/white-sox-buy-hollingsworth.html | White Sox Buy Hollingsworth | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/t-frank-dolan-syracuse-banker-and-realty-man-once-health.html | T. FRANK DOLAN; Syracuse Banker and Realty Man Once Health Commissioner | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/asks-labor-to-use-economic-power-woll-tells-hatters-union-to.html | ASKS LABOR TO USE ECONOMIC POWER; Woll, Tells Hatters Union to Concentrate on Developing Its Own Latent Strength | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/miss-maud-watson-first-woman-tennis-champion-of-britain-dies-at-81.html | MISS MAUD WATSON; First Woman Tennis Champion of Britain Dies at 81 | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/preferred-call-issued.html | Preferred Call Issued | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/meat-shoppers-battle-in-brooklyn-market-until-police-make-them-wait.html | Meat Shoppers Battle in Brooklyn Market Until Police Make Them Wait Turns in Line | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/stocks-are-beset-by-dullness-again-interest-continues-to-wane-but.html | STOCKS ARE BESET BY DULLNESS AGAIN; Interest Continues to Wane, but Early Losses Are Cut, and Close Is Mixed | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ruffing-of-yanks-tops-white-sox-40-and-again-the-umpire-was-right.html | RUFFING OF YANKS TOPS WHITE SOX, 4-0; AND AGAIN THE UMPIRE WAS RIGHT | True | By Joseph M. Sheehan | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/capacity-operations-forecast-for-air-conditioning-industry-laucer.html | Capacity Operations Forecast For Air Conditioning Industry; Laucer, New Head of Association, Bases View on Order Backlogs Including Those Covering Refrigeration Equipment Also | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/william-s-jenney-retired-vice-president-of-lackawanna-railroad.html | WILLIAM S. JENNEY; Retired Vice President of Lackawanna Railroad | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/jersey-postmaster-approved.html | Jersey Postmaster Approved | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/prof-ernst-freund-cancer-authority.html | PROF. ERNST FREUND, CANCER AUTHORITY | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/3-fined-750-each-in-nylon-case-here-brothers-also-sentenced-to-10.html | 3 FINED $750 EACH IN NYLON CASE HERE; Brothers Also Sentenced to 10 Days in Jail for 30 Price Control Violations | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/braves-5-in-sixth-defeat-cards-95-two-triples-two-homers-mark-big.html | BRAVES 5 IN SIXTH DEFEAT CARDS, 9-5; Two Triples, Two Homers Mark Big Inning in Game Under Lights at St. Louis | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/son-to-mrs-irvine-et-baehr.html | Son to Mrs. Irvine E.T. Baehr | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/press-bill-is-hit-by-justice-office-house-committee-hears-the.html | PRESS BILL IS HIT BY JUSTICE OFFICE; House Committee Hears the Endorsement of Measure by Publishers, Professor | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/raytheon-board-named-each-constituent-enterprise-receives.html | RAYTHEON BOARD NAMED; Each Constituent Enterprise Receives Representation | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/20story-hotel-planned-on-eighth-ave-corner.html | 20-Story Hotel Planned On Eighth Ave. Corner | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/marthur-submits-3-issues-to-council-japanese-fishing-merchant.html | M'ARTHUR SUBMITS 3 ISSUES TO COUNCIL; Japanese Fishing, Merchant Marine and Lumber Control Are on Agenda Next Week | True | By Burton Crane By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/truman-maps-ruling-on-armynavy-merger.html | TRUMAN MAPS RULING ON ARMY-NAVY MERGER | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/preferred-to-be-redeemed.html | Preferred to Be Redeemed | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/un-council-gives-debate-role-to-lie-security-body-adopts-without.html | U.N. COUNCIL GIVES DEBATE ROLE TO LIE; Security Body Adopts Without Dissent Rule Permitting Secretary Right to Speak | True | By James Reston | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/william-h-ohare-former-queens-assemblyman-eassistant-district.html | WILLIAM H. O'HARE; Former Queens Assemblyman-- Ex-Assistant District Attorney | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/plans-florida-motor-mart.html | Plans Florida Motor Mart | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/louis-j-frank-67-a-hospital-expert-official-of-beth-israel-for-31.html | LOUIS J. FRANK, 67, A HOSPITAL EXPERT; Official of Beth Israel for 31 Years Dies-- Toured Europe to Study New Methods | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/push-housing-projects-apartments-small-homes-planned-in-elizabeth.html | PUSH HOUSING PROJECTS; Apartments, Small Homes Planned in Elizabeth, N.J. | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/josef-weber-wellknown-dog-trainer-had-own-school-near-princeton.html | JOSEF WEBER; Well-Known Dog Trainer Had Own School Near Princeton | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/heads-modern-museum-na-rockefeller-elected-as-president-of.html | HEADS MODERN MUSEUM; N.A. Rockefeller Elected as President of Institution | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/seaboard-fruit-co-first-public-financing-will-be-58000-units-of.html | SEABOARD FRUIT CO.; First Public Financing Will Be 58,000 Units of Stock | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/party-for-queens-smith-club.html | Party for Queens Smith Club | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/stock-change-voted-national-stores-shareholders-approve-50-increase.html | STOCK CHANGE VOTED; National Stores Shareholders Approve 50% Increase | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/heads-famine-aid-group-morris-j-solomon-is-chairman-of-brooklyn.html | HEADS FAMINE AID GROUP; Morris J. Solomon Is Chairman of Brooklyn Unit | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/holley-randall-to-wed-graduate-of-vassar-fiancee-of-ensign-em-smith.html | HOLLEY RANDALL TO WED; Graduate of Vassar Fiancee of Ensign E.M. Smith, USMS | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/vinson-named-chief-justice-snyder-to-head-treasury-truman-to-let.html | VINSON NAMED CHIEF JUSTICE; SNYDER TO HEAD TREASURY; TRUMAN TO LET OWMR LAPSE; FORRESTAL STAYS Bows to Truman request--Sullivan named Navy under-secretary 'Grateful,' vinson says Successor to stone carries to court experience in legislative and executive branches NOMINATED TO BE CHIEF JUSTICE | True | By Felix Belair Jr. Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/californian-to-receive-the-willard-gibbs-medal.html | Californian to Receive The Willard Gibbs Medal | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/means-asked-to-test-7600-miles-an-hour.html | MEANS ASKED TO TEST 7,600 MILES AN HOUR | True | | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/moscow-charges-german-threats-radio-sees-peril-in-industry-western.html | MOSCOW CHARGES GERMAN THREATS; Radio Sees Peril in Industry --Western Allies Report on Restoration of Plants | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mrs-ae-wuppermann-vice-president-board-member-of-angostura-bitters.html | MRS. A.E. WUPPERMANN; Vice President, Board Member of Angostura Bitters Firm | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/unemployment-rises-egyptians-uneasy.html | UNEMPLOYMENT RISES, EGYPTIANS UNEASY | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/senators-blank-indians-record-40-triumph-behind-fine-pitching-of.html | SENATORS BLANK INDIANS; Record 4-0 Triumph Behind Fine Pitching of Sid Hudson | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/schmid-sightless-war-hero-is-honored-at-luncheon-here-as-the-father.html | Schmid, Sightless War Hero, Is Honored At Luncheon Here as the 'Father of the Year' | True | The New York Times | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/hard-coal-pact-virtually-sealed-signing-of-contract-giving-same.html | HARD COAL PACT VIRTUALLY SEALED; Signing of Contract, Giving Same Gains Made in Soft Fuel Field, Due Today | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/entertainers-get-job-aid-us-employment-unit-begins-service-without.html | ENTERTAINERS GET JOB AID; U.S. Employment Unit Begins Service Without Cost | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/seat-transfer-made.html | Seat Transfer Made | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/opa-violators-pay-up-2479.html | OPA Violators Pay Up $2,479 | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/jodl-hints-allies-shared-atrocities-says-they-would-have-been-put.html | JODL HINTS ALLIES SHARED ATROCITIES; Says They Would Have Been Put on Trial if Germany Had Emerged Victor | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/army-seeks-1500000-in-gems-stolen-from-us-club-in-germany-house-of.html | Army Seeks $1,500,000 in Gems Stolen From U.S. Club in Germany; House of Hesse Jewels Taken From Secret Hiding Place in Castle Used by Officers-- Inquiry Now Centers in United States | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/willie-pep-and-bartolo-to-decide-title-dispute-in-garden-tonight.html | Willie Pep and Bartolo to Decide Title Dispute in Garden Tonight; World Featherweight Crown to Be at Stake in Contest Scheduled for 15 Rounds-- Stato, Cassiano in the Semi-Final | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/philips-plans-dividend-lamp-concern-board-proposes-to-equalize.html | PHILIPS PLANS DIVIDEND; Lamp Concern Board Proposes to Equalize Disbursements | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/wants-curbs-kept-on-nazi-industry-derby-says-if-chemical-lines-are.html | WANTS CURBS KEPT ON NAZI INDUSTRY; Derby Says if Chemical Lines Are Allowed to Rehabilitate Peace May Be Threatened | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/new-child-aid-bill-hit-by-mrs-meyer-wife-of-publisher-says-proposed.html | NEW CHILD AID BILL HIT BY MRS. MEYER; Wife of Publisher Says Proposed Grant Would Interfere With Truman Plans | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/iturbi-royalties-at-118029-top.html | Iturbi Royalties at $118,029 Top | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/cornelius-g-kolff-made-director-emeritus-of-park-association-for-50.html | Cornelius G. Kolff Made Director Emeritus Of Park Association for 50 Years of Service | True | The New York Times, 1946 | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/4-companies-file-issues-with-sec-southern-new-england-telephone-of.html | 4 COMPANIES FILE ISSUES WITH SEC; Southern New England Telephone of New Haven Registers 100,000 Shares of Capital Stock | True | Special to THE NEW YORK TIMES. | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/to-be-dean-of-junior-college.html | To Be Dean of Junior College | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/naming-of-vinson-backed-in-senate-many-members-are-surprised-but.html | NAMING OF VINSON BACKED IN SENATE; Many Members Are Surprised but Predict Confirmation of New Truman Nominees | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mice-blamed-for-cutting-evatts-speech-off-air.html | Mice Blamed for Cutting Evatt's Speech Off Air | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/westchester-tract-bought-by-meister.html | WESTCHESTER TRACT BOUGHT BY MEISTER | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/survives-9000foot-fall-army-helicopter-engine-dead-is.html | SURVIVES 9,000-FOOT FALL; Army Helicopter, Engine Dead, Is Undamaged—Pilot Unhurt | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/the-screen-in-review-two-sisters-from-boston-light-film-in-which.html | THE SCREEN IN REVIEW; 'Two Sisters From Boston,' Light Film in Which Metro Hands Jimmy Durante Free Rein, Is New Attraction at the Capitol | True | By Bosley Crowther | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/eastern-nine-is-named-silverstein-nyu-on-team-to-meet-western.html | EASTERN NINE IS NAMED; Silverstein, N.Y.U., on Team to Meet Western Collegians | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/nyy-liberalism-hailed-by-lehman-symbol-of-democracy-he-says-in.html | N.Y.Y. LIBERALISM HAILED BY LEHMAN; Symbol of Democracy, He Says in Appeal to Support Drive for New Law Center | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/bonds-and-shares-on-london-market-foreign-political-uncertainties.html | BONDS AND SHARES ON LONDON MARKET; Foreign Political Uncertainties and Holiday Approach Dull Trading Activity | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/bond-approvals-rise.html | BOND APPROVALS RISE | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/22-more-ensigns-wed-in-annapolis-chapels-at-academy-and-city.html | 22 MORE ENSIGNS WED IN ANNAPOLIS; Chapels at Academy and City Churches Scenes of Nuptials Day After Graduation | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/grace-moore-back-tells-cf-conversion.html | GRACE MOORE BACK; TELLS CF CONVERSION | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mexico-registration-of-3000000-foreseen.html | MEXICO REGISTRATION OF 3,000,000 FORESEEN | True | By Cable To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/5-men-seized-in-gouge-on-louisconn-tickets.html | 5 MEN SEIZED IN GOUGE ON LOUIS-CONN TICKETS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/peronsoviet-link-no-surprise-in-us-washington-foresaw-relation-as.html | PERON-SOVIET LINK NO SURPRISE IN U.S.; Washington Foresaw Relation as the Moscow Trade Body Courted Buenos Aires | True | By Bertram D. Hulen Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/commodity-prices-up-by-04-in-week-increase-in-farm-products.html | COMMODITY PRICES UP BY 0.4% IN WEEK; Increase in Farm Products, Reflecting Rail Strike, the Chief Factor | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/world-chamber-to-meet-business-men-from-20-countries-assemble-in.html | WORLD CHAMBER TO MEET; Business Men From 20 Countries Assemble in Paris Tomorrow | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/rev-thomas-j-donlon-irvington-ny-pastor-ordained-55-years-ago-dies.html | REV. THOMAS J. DONLON; Irvington, N.Y., Pastor, Ordained, 55 Years Ago, Dies at 86 | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/british-to-resume-television.html | British to Resume Television | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/normans-honor-us-on-dday-plus-2-years.html | NORMANS HONOR U.S. ON D-DAY PLUS 2 YEARS | True | By Wireless To the New York Times. | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mistrial-in-uaw-libel-suit.html | Mistrial in UAW Libel Suit | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/books-of-the-times-first-collection-of-science-fiction.html | Books of the Times; First Collection of Science Fiction | True | By Orville Prescott | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/harvard-honors-go-to-fighting-forces-harvard-honors-our-military.html | HARVARD HONORS GO TO FIGHTING FORCES; HARVARD HONORS OUR MILITARY LEADERS | True | By William M. Blair Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/channel-deepening-urged.html | Channel Deepening Urged | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ymca-man-tells-of-europes-waifs.html | Y.M.C.A. MAN TELLS OF EUROPE'S WAIFS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/truman-medal-is-made-mint-presents-one-to-president-and-offers.html | TRUMAN MEDAL IS MADE; Mint Presents One to President and Offers Others to Public | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/world-wage-for-seamen-urged-at-ilo-conference-delegates-of-32.html | World Wage for Seamen Urged at ILO Conference; Delegates of 32 Nations Consider Proposal for International Minimum--'Most FarReaching,' Says Schwellenbach | True | By Lawrence E. Davies Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/wins-hargail-music-prize.html | Wins Hargail Music Prize | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/veterans-to-get-homes-near-old-camp-site.html | Veterans to Get Homes Near Old Camp Site | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/diesels-aid-cited-in-filling-food-bins-automotive-engineers-are.html | DIESELS' AID CITED IN FILLING FOOD BINS; Automotive Engineers Are Told How Thousands of Farms Employ Their Use | True | By Bert Pierce Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/rail-officials-shifted.html | Rail Officials Shifted | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/point-way-to-ease-garment-scarcity-industry-leaders-ask-change-in.html | POINT WAY TO EASE GARMENT SCARCITY; Industry Leaders Ask Change in OPA and CPA Regulations as Remedy for Situation FABRIC DISTRIBUTION IS HIT Proper Channeling Held Vital at 'Textile Breadline' Event --End of Pricing Not Aim | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/carloadings-rise-97-for-the-week-626885-cars-of-revenue-freight.html | CARLOADINGS RISE 9.7% FOR THE WEEK; 626,885 Cars of Revenue Freight Reported for the Period Ending June 1 | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ceylon-is-worried-by-rubber-market-us-and-britain-took-islands-crop.html | CEYLON IS WORRIED BY RUBBER MARKET; U.S. and Britain Took Island's Crop in War-- Now It Sees a Threat in Synthetics | True | By George E. Jones By Wireless to the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/firm-will-handle-mellon-interests-organized-to-make-decisions.html | FIRM WILL HANDLE MELLON INTERESTS; Organized to Make Decisions Beneficial Both to Family and the Public Alike MEETS 'PACE OF WORLD' Resources Not Being Pooled but Plan Is to 'Consolidate Their Thinking' | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/temple-lld-for-roberts-former-justice-assails-plea-for-bases-in.html | TEMPLE LL.D. FOR ROBERTS; Former Justice Assails Plea for Bases in Pacific | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/siams-king-due-june-19.html | Siam's King Due June 19 | True | Special to THE NEW YORK TIMES. | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/state-guard-orders.html | State Guard Orders | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/rates-on-air-freight-slashed-by-britain.html | RATES ON AIR FREIGHT SLASHED BY BRITAIN | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/rotary-beats-plan-to-move-to-denver.html | ROTARY BEATS PLAN TO MOVE TO DENVER | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/1200000-loan-made-16story-business-building-on-e-45th-st-gets.html | $1,200,000 LOAN MADE; 16-Story Business Building on E. 45th St. Gets Financing | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/vatican-aide-honored-receives-american-medal-for-help-to-war.html | VATICAN AIDE HONORED; Receives American Medal for Help to War Prisoners | True | By Wireless To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/dewey-advocates-economic-freedom-tells-state-chamber-neither.html | DEWEY ADVOCATES ECONOMIC FREEDOM; Tells State Chamber Neither Individual Nor Industry Can Survive Federal Control | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/world-newspaper-urged-as-un-arm-supreme-radio-facilities-also.html | WORLD NEWSPAPER URGED AS U.N. ARM; Supreme Radio Facilities Also Proposed by British Group to Counter Nationalism | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/fast-urged-in-memory-of-ruined-greek-town.html | Fast Urged In Memory Of Ruined Greek Town | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/railroad-dividend-awaits-rate-rise-chicago-and-north-western-lays.html | RAILROAD DIVIDEND AWAITS RATE RISE; Chicago and North Western Lays Action to Increase in Costs and Wages | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/italys-royalists-to-share-in-power-cabinet-posts-planned-to-aid.html | ITALY'S ROYALISTS TO SHARE IN POWER; Cabinet Posts Planned to Aid Pacification by Recognizing Monarchists' Strength REDS' DECLINE SURPRISING Socialists Now Are Expected to Revive Their Independence --Queen Sails for Portugal | | By Arnaldo Cortesi By Wireless to the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mr-churchills-warning.html | MR. CHURCHILL'S WARNING | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/city-planners-ask-new-budget-cuts-board-proposes-to-reduce-the.html | CITY PLANNERS ASK NEW BUDGET CUTS; Board Proposes to Reduce the Capital Outlay by $28,812,075 --Eliminates 190 Projects | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/8-welfare-councils-plan-federated-unit.html | 8 WELFARE COUNCILS PLAN FEDERATED UNIT | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/el-salvador-to-export-sugar.html | El Salvador to Export Sugar | True | By Cable To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/sports-today.html | Sports Today | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ouster-of-gentner-as-opa-aide-asked-consumer-group-telegraphs-to.html | OUSTER OF GENTNER AS OPA AIDE ASKED; Consumer Group Telegraphs to Porter--Consultant Explains Recent Remarks on Prices | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/need-for-relief-shown-plight-of-jews-described-at-dinner-to-harry.html | NEED FOR RELIEF SHOWN; Plight of Jews Described at Dinner to Harry Scherman | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/maid-wills-71000-to-church.html | Maid Wills $71,000 to Church | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/hope-stirs-in-india.html | HOPE STIRS IN INDIA | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/senate-confirms-anslinger.html | Senate Confirms Anslinger | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/1800-evicted-this-year-by-opa-in-westchester.html | 1,800 Evicted This Year By OPA in Westchester | True | Special to THE NEW YORK TIMES. | C1B 22000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/flour-allocated-to-the-city-by-us-300000-pounds-3week-supply-for-in.html | FLOUR ALLOCATED TO THE CITY BY U.S.; 300,000 Pounds, 3-Week Supply for Institutions, SchoolLunches, Are ProvidedOPA FIGHTS BLACK MARKET Bread-Buying Rush Lessens, but Little Hope for Rise in Output Is Seen for 2 Weeks | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ij-fox-is-honored-by-fur-salesmen-given-plaque-as-outstanding.html | I.J. FOX IS HONORED BY FUR SALESMEN; Given Plaque as Outstanding Figure as Bridges Warns on Government Controls | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/ann-carberry-and-william-h-donald-jr-married-in-the-chantry-of.html | Ann Carberry and William H. Donald Jr. Married in the Chantry of Grace Church | True | Gabor Eder | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/alexander-taylor-marine-chief-of-all-america-company-for-14-years.html | ALEXANDER TAYLOR; Marine Chief of All America Company for 14 Years | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/hoover-reaches-buenos-aires.html | Hoover Reaches Buenos Aires | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/blast-in-egypt-hurts-20-grenade-explodes-among-troops-in-british.html | BLAST IN EGYPT HURTS 20; Grenade Explodes Among Troops in British Theatre | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/signed-anything-allen-lustig-says-he-lays-signature-on-many.html | SIGNED 'ANYTHING,' ALLEN LUSTIG SAYS; He Lays Signature on Many Fraudulent Documents to Ignorance of Finances | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/honor-guest-of-1200-thanks-friends-dies.html | HONOR GUEST OF 1,200 THANKS FRIENDS, DIES | True | Special to THE NEW YORK TIMES. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/prison-camp-inquiry-set-political-action-group-for-palestine.html | PRISON CAMP INQUIRY SET; Political Action Group for Palestine Announces Investigation | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/stock-to-go-on-block.html | Stock to Go on Block | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/phelpsdodge-office-in-wall-st-picketed.html | PHELPS-DODGE OFFICE IN WALL ST. PICKETED | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/90000-youngsters-in-brooklyn-fete-governor-greets-anniversary-day.html | 90,000 YOUNGSTERS IN BROOKLYN FETE; GOVERNOR GREETS ANNIVERSARY DAY PARADERS | True | The New York Times | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/mexican-general-strike-off.html | Mexican General Strike Off | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/notes.html | Notes | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/clayton-disputes-jones-loan-views-tells-house-group-exsecretary-is.html | CLAYTON DISPUTES JONES' LOAN VIEWS; Tells House Group Ex-Secretary Is '100 Per Cent Wrong in Calling Credit 'Alliance''DISSOLVES BLOC' INSTEADGovernment Rebuttal Is Givento Criticisms of ProposedTerms With British | True | By John H. Crider Special To the New York Times. | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22000 |
| 1946-06-07 | 1946-06-07 | https://www.nytimes.com/1946/06/07/archives/help-for-exsoldiers.html | Help for Ex-Soldiers | True | | C1B 22000 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/civil-war-army-reject-is-100.html | Civil War Army Reject Is 100 | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/7-frenchmen-doomed-boxing-exchampion-in-group-convicted-in-ardennes.html | 7 FRENCHMEN DOOMED; Boxing Ex-Champion in Group Convicted in Ardennes Killings | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/historians-forecast-fate-of-nazi-empire.html | HISTORIANS FORECAST FATE OF NAZI EMPIRE | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/mascherini-sings-at-pop-concert-baritone-wins-ovation-offering.html | MASCHERINI SINGS AT 'POP' CONCERT; Baritone Wins Ovation Offering Soliloquy From 'Rigoletto'-- Margolies in Violin Solo | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/worsham-leader-on-links-with-133-mike-turnesa-second-on-134-at-the.html | WORSHAM LEADER ON LINKS WITH 133; Mike Turnesa Second on 134 at the Half-Way Mark in Philadelphia Tourney | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/refinancing-is-approved-mead-stockholders-authorize-new-preferred.html | REFINANCING IS APPROVED; Mead Stockholders Authorize New Preferred, Common | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hatch-act-aimed-at-reds-civil-service-head-replies-to-leader-of.html | HATCH ACT 'AIMED AT' REDS; Civil Service Head Replies to Leader of Federal Workers | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/daughter-to-kershaw-burbanks.html | Daughter to Kershaw Burbanks | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/coudert-assured-on-congress-race-conference-with-captains-of-ninth.html | COUDERT ASSURED ON CONGRESS RACE; Conference With Captains of Ninth District Indicates His Choice Over Baldwin | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/royalist-violence-spreading-in-italy-naples-riot-rages-voting-on.html | ROYALIST VIOLENCE SPREADING IN ITALY; NAPLES RIOT RAGES; Voting on the Monarchy-Republic Referendum in Italy | True | The New York Times (Rome Bureau) | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/broadened-regime-pledged-colombia-presidentelect-ospina-perez.html | BROADENED REGIME PLEDGED COLOMBIA; President-Elect Ospina Perez, Visiting Washington, Hails Hemisphere Defense Aims | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/from-old-chinese-jar.html | FROM OLD CHINESE JAR | True | The New York Times Studio | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/for-single-phone-union-federation-orders-constitution-for-national.html | FOR SINGLE PHONE UNION; Federation Orders Constitution for National Bargaining Body | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/exflier-gets-medal-burton-kossoff-receives-the-franklin-award-at.html | EX-FLIER GETS MEDAL; Burton Kossoff Receives the Franklin Award at City College | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/noelbaker-leaves-for-britain.html | Noel-Baker Leaves for Britain | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/6-senators-assail-cio-over-case-bill-3-of-each-party-say-murray.html | 6 SENATORS ASSAIL CIO OVER CASE BILL; 3 of Each Party Say Murray Wants Labor Immune No Matter What Unions May Do | True | By C.p. Trussell Special To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/professor-compton-honored.html | Professor Compton Honored | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/3-held-up-in-hotel-robbed-of-8000-doughnuts-and-coffee-for-those.html | 3 HELD UP IN HOTEL, ROBBED OF $8,000; DOUGHNUTS AND COFFEE FOR THOSE SEEKING MEAT AND BREAD | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/dr-elmer-a-sheets-retired-physician-manufacturer-of-medical.html | DR. ELMER A. SHEETS; Retired Physician, Manufacturer of Medical Preparations, Dies | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/us-condoles-soviet-truman-regrets-on-kalinens-death-beamed-from.html | U.S. CONDOLES SOVIET; Truman Regrets on Kalinen's Death Beamed From Moscow | True | | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/denmark-to-ship-mink-here.html | Denmark to Ship Mink Here | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/missouri-heads-to-sea-three-carriers-four-other-units-of-fleet-also.html | MISSOURI HEADS TO SEA; Three Carriers, Four Other Units of Fleet Also End Visit | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/col-bixby-is-shot-at-camp-atterbury.html | COL. BIXBY IS SHOT AT CAMP ATTERBURY | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/april-imports-at-record-406000000-highest-for-any-month-since-1929.html | APRIL IMPORTS AT RECORD; $406,000,000 Highest for Any Month Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/laboratory-to-soar-100-miles.html | Laboratory to Soar 100 Miles | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hartford-strikers-reject-offer.html | Hartford Strikers Reject Offer | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/jersey-educational-board-elects.html | Jersey Educational Board Elects | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/england-lacks-nurses-british-ministry-spokesman-tells-here-of.html | ENGLAND LACKS NURSES; British Ministry Spokesman Tells Here of Shortage | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bomb-taken-from-rail-line.html | Bomb Taken From Rail Line | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/radio-today.html | RADIO TODAY | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/office-building-bought-in-queens-syndicate-acquires-structure-on.html | OFFICE BUILDING BOUGHT IN QUEENS; Syndicate Acquires Structure on Bridge Plaza--Builders Purchase Sites | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/futures-in-cotton-up-39-to-47-points-market-closes-at-days-peaks.html | FUTURES IN COTTON UP 39 TO 47 POINTS; Market Closes at Day's Peaks After Gaining 22-Year Highs --Offerings Are Scarce | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/japanese-applaud-ban-on-disorders-letters-to-macarthur-support.html | JAPANESE APPLAUD BAN ON DISORDERS; Letters to MacArthur Support Order Against Pressure by Mass Demonstrations | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bernard-dowd-62-retired-detective-acting-captain-on-police-force.html | BERNARD DOWD, 62, RETIRED DETECTIVE; Acting Captain on Police Force Many Years Dies--Headed Special Dewey Squad Here | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/lie-to-speak-at-auto-jubilee.html | Lie to Speak at Auto Jubilee | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/equity-holds-election-350-members-meet-to-vote-new-officersderwent.html | EQUITY HOLDS ELECTION; 350 Members Meet to Vote New Officers--Derwent Prizes Given | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/phillies-conquer-cardinals-by-52-mccormicks-circuit-smash-in-third.html | PHILLIES CONQUER CARDINALS BY 5-2; McCormick's Circuit Smash in Third With Bases Loaded Decides St. Louis Game | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/first-prize-winners-of-the-alvin-johnson-scholarships.html | FIRST PRIZE WINNERS OF THE ALVIN JOHNSON SCHOLARSHIPS | True | The New York Times | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/dayton-stock-bid-is-cleared-by-sec-blythmellon-groups-offer-of.html | DAYTON STOCK BID IS CLEARED BY SEC; Blyth-Mellon Group's Offer of $33.639 a Share, Held Up Thursday, Found in Order UNITED CORP. PLEA LOST Commission Will Give Later Reasons for Decision--Sale to Public Next Week | True | Special to THE NEW YORK TIMES. | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/nassau-stiffens-polio-quarantine.html | Nassau Stiffens Polio Quarantine | True | By Cable To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/brazil-to-step-up-steel-output.html | Brazil to Step Up Steel Output | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/progress-hinted-in-shipping-talks-issues-are-narrowed-down-report.html | PROGRESS HINTED IN SHIPPING TALKS; Issues Are 'Narrowed Down,' Report Says, but Union Plans for a Strike | True | By Joseph A. Loftus Special To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/passing-the-mile-mark-in-the-english-derby-at-epsom-downs.html | PASSING THE MILE MARK IN THE ENGLISH DERBY AT EPSOM DOWNS | True | The New Fork Times (London Bureau) | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/dr-pozdena-is-named-to-new-health-post.html | DR. POZDENA IS NAMED TO NEW HEALTH POST | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/rumanias-reply-to-us.html | Rumania's Reply to U.S. | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/will-assist-president-of-unitedrexall-drug.html | Will Assist President Of United-Rexall Drug | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/lumber-shutdown-set-in-opa-protest-nearly-300-retail-yards-here.html | LUMBER SHUT-DOWN SET IN OPA PROTEST; Nearly 300 Retail Yards Here Plan Step June 14-15 Against 'Strangling' Regulations MASS MEETING TO BE HELD Will Adopt Resolutions Asking Workable Pricing--Gird for Emergency Court Fight | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/appointed-by-hotpoint-as-advertising-manager.html | Appointed by Hotpoint As Advertising Manager | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/anthracite-strike-ended-by-contract-men-back-monday-new-pact-gives.html | ANTHRACITE STRIKE ENDED BY CONTRACT; MEN BACK MONDAY; New Pact Gives Lewis Right to Name 2 of 3 Trustees of Health, Welfare Fund LEADER HAILS UNION GAINS 18 -Cent Hourly Pay Rise Must Be Absorbed by Public, Operators Declare | True | By Lawrence Resner | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/us-officials-study-plea-for-nazi-youths.html | U.S. OFFICIALS STUDY PLEA FOR NAZI YOUTHS | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/food-and-farm-body-and-un-draft-pact.html | FOOD AND FARM BODY AND U.N. DRAFT PACT | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/auto-output-takes-brace-43375-units-produced-in-week-compared-with.html | AUTO OUTPUT TAKES BRACE; 43,375 Units Produced in Week, Compared With 31,895 | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/surplus-disposal-stirs-wide-protest-industry-distributing-groups.html | SURPLUS DISPOSAL STIRS WIDE PROTEST; Industry, Distributing Groups Join Forces to Seek Change in Current Procedure | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/brandt-bought-by-columbus.html | Brandt Bought by Columbus | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/stuyvesant-peabody-sr-coal-operator-and-sports-figure-leader-in.html | STUYVESANT PEABODY SR.; Coal Operator and Sports Figure -- Leader in Civilian Defense | True | Special to THE NEW YORK TIMES. | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/childrens-aid.html | CHILDREN'S AID | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/helen-larsens-nuptials-hoboken-girl-becomes-the-bride-here-of-avon.html | HELEN LARSEN'S NUPTIALS; Hoboken Girl Becomes the Bride Here of Avon Franklin Adams | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/state-will-build-buffalo-thruway-69000000-program-is-filed-with.html | STATE WILL BUILD BUFFALO THRUWAY; $69,000,000 Program Is Filed With City for 17 Routes to Cut Traffic Jams | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/creole-official-promoted.html | Creole Official Promoted | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/weakness-of-un-cabinet-laid-to-member-nations-governments-decline.html | Weakness of U.N. Cabinet Laid to Member Nations; Governments Decline to Yield Top-Rank Officials to Serve as Lie's Aides | True | By James Reston | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/the-chinese-truce.html | THE CHINESE TRUCE | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/british-bare-burma-terror-reign-land-sea-forces-fight-bandits.html | British Bare Burma Terror Reign; Land, Sea Forces Fight Bandits; BRITISH BATTLING BURMA GUERRILLAS | True | By Sydney Gruson By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/finnish-governor-ousted-action-coincides-with-leftists-demands-for.html | FINNISH GOVERNOR OUSTED; Action Coincides With Leftists' Demands for Wider Purge | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/alien-concern-sold-at-auction.html | Alien Concern Sold at Auction | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/wetcorn-mills-face-july-closing-because-of-shortage-of-grain.html | Wet-Corn Mills Face July Closing Because of Shortage of Grain; Operations of 3 Leading Companies Already Virtually Suspended--Immediate Government Aid Seen as Only Remedy | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/vanished-heiress-is-declared-dead-suffolk-court-to-accept-will-of.html | VANISHED HEIRESS IS DECLARED DEAD; Suffolk Court to Accept Will of Alice Parsons--Husband Renounces Bequests | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/mexico-raises-rome-legation.html | Mexico Raises Rome Legation | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/brazilian-aide-honored-admiral-martins-minister-of-marine-guest-at.html | BRAZILIAN AIDE HONORED; Admiral Martins, Minister of Marine, Guest at Dinner | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hears-appeal-in-housing-seizure.html | Hears Appeal in Housing Seizure | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/600-gis-out-on-lobsters-bay-state-fisheries-bureau-says-they.html | 600 GI'S 'OUT' ON LOBSTERS; Bay State Fisheries Bureau Says They Invested Unwisely | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/books-of-the-times-lily-gilding-is-done-ably.html | Books of the Times; Lily-Gilding Is Done Ably | True | By Charles Poore | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/paterson-citizens-honor-dr-butler-columbias-president-emeritus-gets.html | PATERSON CITIZENS HONOR DR. BUTLER; Columbia's President Emeritus Gets a Scroll as Tribute From Ex-Home Town | True | | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/dr-fb-jewett-gets-medal.html | Dr. F.B. Jewett Gets Medal | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/kilpatrick-to-lead-purdue.html | Kilpatrick to Lead Purdue | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/railroad-bars-tips-in-its-dining-cars.html | Railroad Bars Tips In Its Dining Cars | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/truman-elevates-gen-vandenberg.html | TRUMAN ELEVATES GEN. VANDENBERG | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/stable-pay-prices-urged-by-wallace-he-tells-economists-that-end-of.html | STABLE PAY, PRICES URGED BY WALLACE; He Tells Economists That End of Controls Would Be Followed by Inflation, 'Explosion' BACKS U.S. STATISTICIANS Explains Job Figure Errors-- Sees Maturity Needed by Business, Labor Leaders | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/mexico-still-faces-tieup-labor-secretariat-quits-talks-as-glass.html | MEXICO STILL FACES TIE-UP; Labor Secretariat Quits Talks as Glass Concerns Balk | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/yanks-down-indians-in-11th-65-on-kellers-slowrolling-safety-one.html | Yanks Down Indians in 11th, 6-5 On Keller's Slow-Rolling Safety; ONE TIME THE SPECTATORS ALSO GOT INTO THE ARGUMENT | True | By Joseph M. Sheehan | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/kovacs-trial-postponed.html | Kovacs Trial Postponed | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/rotary-convention-ends-international-assembly-holds-its-first.html | ROTARY CONVENTION ENDS; International Assembly Holds Its First Meeting | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bride-ship-babies-must-be-6-months.html | 'BRIDE SHIP' BABIES MUST BE 6 MONTHS | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/pupils-jam-cafeterias-run-at-hartford-is-due-to-scarcity-of-bread.html | PUPILS JAM CAFETERIAS; 'Run' at Hartford Is Due to Scarcity of Bread, Butter in Stores | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/denies-price-fixing-of-carbon-black-witness-for-export-inc-cites.html | DENIES PRICE FIXING OF CARBON BLACK; Witness for Export, Inc., Cites View on Domestic Product Despite FTC Contentions | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bond-offerings-drop-but-aggregate-rises.html | BOND OFFERINGS DROP BUT AGGREGATE RISES | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/braves-top-reds-3-to-1-cooper-limits-cincinnati-to-three-hits-in.html | BRAVES TOP REDS, 3 TO 1; Cooper Limits Cincinnati to Three Hits in Night Game | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/white-plains-clinches-title.html | White Plains Clinches Title | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/miss-gilbert-affianced-former-nurses-aide-to-be-wed-june-29-to.html | MISS GILBERT AFFIANCED; Former Nurse's Aide to Be Wed June 29 to Richard M. Lang | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/field-blooms-win-acclaim-at-show-long-islands-roadsides-and-meadows.html | FIELD BLOOMS WIN ACCLAIM AT SHOW; Long Island's Roadsides and Meadows Contribute Heavily to Farmingdale Exhibit | True | By Dorothy H. Jenkins | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/mrsah-flanders-landscape-expert-designer-of-gardens-for-many.html | MRS.A.H. FLANDERS, LANDSCAPE EXPERT; Designer of Gardens for Many Estates, Including That of Vincent Astor, is Dead | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/ten-nations-weigh-relief-for-china-unrra-group-opens-meeting-in.html | TEN NATIONS WEIGH RELIEF FOR CHINA; UNRRA Group Opens Meeting in Nanking--Soong Says Aid Is Far Too Little | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/edel-to-head-dickinson-captain-in-navy-chaplains-corps-is-elected.html | EDEL TO HEAD DICKINSON; Captain in Navy Chaplains Corps Is Elected by College Trustees | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/krug-asks-survey-of-us-resources-he-warns-of-limited-reserves-and.html | KRUG ASKS SURVEY OF U.S. RESOURCES; He Warns of Limited Reserves and Says Inventory Is Vital to Economy | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/food-for-germany-head-basis-of-peace.html | FOOD FOR GERMANY HEAD BASIS OF PEACE | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/afl-marine-unions-to-vote-next-week-on-ship-walkout-meetings-set.html | AFL MARINE UNIONS TO VOTE NEXT WEEK ON SHIP WALKOUT; Meetings Set for Wednesday --Leaders Warn of Immediate Strike if Truman Acts DEMANDS SENT OPERATORS WSA Reports All Men Back on Vessels After the One-Day Showing of Strength | True | By George Horne | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/17-witnesses-balk-in-lichfield-trial-gi-prisoners-charge-army.html | 17 WITNESSES BALK IN LICHFIELD TRIAL; GI Prisoners Charge 'Army Injustices'--Prosecution Is Forced to End Ennis Case | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/how-to-stretch-your-dwindling-flour-news-of-food.html | HOW TO STRETCH YOUR DWINDLING FLOUR; News of Food | True | The New York Times Studio | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/new-york-curb-exchange-elects-him-a-governor.html | New York Curb Exchange Elects Him a Governor | True | Kaiden-Kazanjian | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bank-merger-proposed.html | Bank Merger Proposed | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/concerts-under-the-stars.html | CONCERTS UNDER THE STARS | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/heads-filing-association.html | Heads Filing Association | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/vote-terminal-pay-for-enlisted-men-house-members-in-rollcall.html | VOTE TERMINAL PAY FOR ENLISTED MEN; House Members, in Roll-Call, Include Women in Bill Giving $250 to Each Veteran | True | By John D. Morris Special To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bonds-and-shares-on-london-market-prices-are-firm-despite-dull.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Firm Despite Dull Trading and Atmosphere of Holiday's Approach | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/colonel-wac-captain-held-in-german-royal-gem-theft-stolen-german.html | Colonel, Wac Captain Held In German Royal Gem Theft; STOLEN GERMAN JEWELS RECOVERED BY MILITARY AUTHORITIES | True | By Sidney Shalett Special To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/the-screen-without-reservations-frivolous-romance-at-the-palace.html | THE SCREEN; 'Without Reservations,' Frivolous Romance at the Palace, Stars Colbert and Wayne | True | By Bosley Crowther | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/kennedy-to-seek-marcantonio-seat-exrepresentative-attacks-loughlin.html | KENNEDY TO SEEK MARCANTONIO SEAT; Ex-Representative Attacks Loughlin, Stand, Neal for Yielding to Communists | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/barge-canal-has-record-day.html | Barge Canal Has Record Day | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/packer-gives-39-certificates.html | Packer Gives 39 Certificates | True | | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/some-argentines-flail-soviet-pact-church-organ-sees-betrayal-of.html | SOME ARGENTINES FLAIL SOVIET PACT; Church Organ Sees Betrayal of Feelings--Other Papers' Reproval Circumspect | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/sports-today.html | Sports Today | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/house-report-hits-redfront-groups-there-are-150-in-new-york-city.html | HOUSE REPORT HITS RED-FRONT GROUPS; There Are 150 in New York City, Committee on UnAmerican Activities Asserts | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/strand-annexes-1500meter-race-swedish-runner-easy-victor-at-compton.html | STRAND ANNEXES 1,500-METER RACE; Swedish Runner Easy Victor at Compton, Calif., in First U.S. Start--Fulton Second | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/veterans-ordered-reinstated.html | Veterans Ordered Reinstated | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/3-european-chiefs-plan-visits-to-us-hungarian-premier-czech-and.html | 3 EUROPEAN CHIEFS PLAN VISITS TO U.S.; Hungarian Premier, Czech and Austrian Aides to Seek Views on Political, Financial Help | True | By John MacCormac By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/plans-buffalo-supermarket.html | Plans Buffalo Supermarket | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/pianist-wins-music-scholarship.html | Pianist Wins Music Scholarship | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/no-change-report-on-johnson.html | "No Change" Report on Johnson | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bell-howell-adds-to-line.html | Bell & Howell Adds to Line | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/work-on-new-harlem-housing-project-gets-under-way.html | WORK ON NEW HARLEM HOUSING PROJECT GETS UNDER WAY | True | The New York Times | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/visits-sewage-plant-site-mayor-hears-objections-to-owls-head.html | VISITS SEWAGE PLANT SITE; Mayor Hears Objections to Owls Head Project in Brooklyn | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/soldiers-conduct-hailed-gen-th-green-says-army-was-best-behaved-in.html | SOLDIERS' CONDUCT HAILED; Gen. T.H. Green Says Army Was Best Behaved in History | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/receives-italian-decoration.html | Receives Italian Decoration | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/fear-new-strikes-if-opa-cause-loses-labor-representatives-hold.html | FEAR NEW STRIKES IF OPA CAUSE LOSES; Labor Representatives Hold 'Crippling' Would Cancel Pay Rises and Spur Inflation | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/1350-entries-in-dog-show.html | 1,350 Entries in Dog Show | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/klan-terrorists-linked-to-killing-georgia-agents-report-boast-of.html | KLAN TERRORISTS LINKED TO KILLING; Georgia Agents Report Boast of Murder--Negro Veteran of Navy Is Flogged | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/gold-strike-tax-barred-officials-of-south-african-village-are.html | GOLD STRIKE TAX BARRED; Officials of South African Village Are Forced to Resign | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/lockheed-leases-field-company-to-build-on-20acre-tract-at-macarthur.html | LOCKHEED LEASES FIELD; Company to Build on 20-Acre Tract at MacArthur Airport | True | Special to THE NEW YORK TIMES. | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/cultivate-curiosity-merchandisers-told.html | CULTIVATE CURIOSITY, MERCHANDISERS TOLD | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/black-market-on-the-rails.html | BLACK MARKET ON THE RAILS | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/big-orders-placed-for-fall-apparel-retailers-more-critical-due-to.html | BIG ORDERS PLACED FOR FALL APPAREL; Retailers More Critical Due to Consumer 'Choosiness'-- Better Deliveries Due | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/newsom-2hitter-beats-white-sox-bobo-triumphs-by-32-in-his-first.html | NEWSOM 2-HITTER BEATS WHITE SOX; Bobo Triumphs by 3-2 in His First Start Since Returning to the Senators' Staff | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/zeeb-gilman105-dartmouth-figure-retired-physician-graduate-of-1863.html | ZEEB GILMAN,105, DARTMOUTH FIGURE; Retired Physician, Graduate of 1863, Was Veteran of Civil War--Succumbs on Coast | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/load-of-rubber-hijacked-bandit-waylays-truck-driver-in-brooklyn.html | LOAD OF RUBBER HIJACKED; Bandit Waylays Truck Driver in Brooklyn Traffic | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bank-note.html | BANK NOTE | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/john-h-ballantine-retired-chairman-of-the-board-of-neptune-meter.html | JOHN H. BALLANTINE; Retired Chairman of the Board of Neptune Meter Company | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/8500-in-payroll-holdup-robbers-take-victim-through-midtown-tunnel.html | $8,500 IN PAYROLL HOLD-UP; Robbers Take Victim Through Midtown Tunnel, Escape | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/coops-make-offer-for-pacific-power-washington-state-group-bids.html | CO-OPS MAKE OFFER FOR PACIFIC POWER; Washington State Group Bids $34,440,000 for Subsidiary of American Power BITTER EXCHANGE RESULTS Charge of Refunding Neglect Brings Retort Proposal Is Politically Based | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/steady-aim-wins-the-english-oaks-sir-alfred-butts-71-shot-is-victor.html | STEADY AIM WINS THE ENGLISH OAKS; Sir Alfred Butt's 7-1 Shot Is Victor at Epsom Downs-- Iona Second, Nelia Third | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/no-strike-is-voted-by-pirate-players-the-sign-was-obeyed.html | 'NO STRIKE' IS VOTED BY PIRATE PLAYERS; THE SIGN WAS OBEYED | True | By Louis Effrat Special To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/abroad-beyond-the-victory-parade-in-london.html | Abroad; Beyond the Victory Parade in London | True | By Anne O'Hare McCormick | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/462-jews-in-vessel-nearing-palestine.html | 462 JEWS IN VESSEL NEARING PALESTINE | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/faith-groups-deny-they-split-schools-teachers-religious-societies.html | FAITH GROUPS DENY THEY SPLIT SCHOOLS; Teachers' Religious Societies Reply Sharply to Charge They Are a 'Divisive' Element FULL COOPERATION CITED Coordinating Group's Report Says Accusations Are Never Backed by Any Evidence | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/viscose-sylvania-agree-to-merger-of-companies.html | Viscose, Sylvania Agree To Merger of Companies | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hints-last-gar-meeting-gov-gates-of-indiana-remarks-only-90.html | HINTS LAST G.A.R. MEETING; Gov. Gates of Indiana Remarks Only 90 Veterans Are Left | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/mr-lies-opportunity.html | MR. LIE'S OPPORTUNITY | True | | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/police-ballots-mailed-count-begins-today-in-election-of-benevolent.html | POLICE BALLOTS MAILED; Count Begins Today in Election of Benevolent Association | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/title-to-brooklyn-prep-division-honors-also-taken-by-hayes-power.html | TITLE TO BROOKLYN PREP; Division Honors Also Taken by, Hayes, Power Memorial Nines | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/citys-per-annum-staff-gets-a-month-off-again.html | City's Per Annum Staff Gets a Month Off Again | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/army-aid-planned-by-auto-engineers-members-of-sae-will-give.html | ARMY AID PLANNED BY AUTO ENGINEERS; Members of S.A.E. Will Give Research Data for Use on Military Vehicles | True | By Bert Pierce Special To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/new-weapons-sink-submarines.html | New Weapons Sink Submarines | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/770000-more-get-jobs-may-employment-rise-to-55320000-due-to-farm.html | 770,000 MORE GET JOBS; May Employment Rise to 55,320,000 Due to Farm Work | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/urges-nursery-schools-yonkers-council-member-asks-that-service.html | URGES NURSERY SCHOOLS; Yonkers Council Member Asks That Service Continue | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/57-service-men-get-handicraft-prizes.html | 57 SERVICE MEN GET HANDICRAFT PRIZES | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bernadotte-coming-to-us.html | Bernadotte Coming to U.S. | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/charles-j-hallissey-former-hartford-chief-of-police-was-on-force.html | CHARLES J. HALLISSEY; Former Hartford Chief of Police Was on Force for 36 Years | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/nlrb-to-appeal-on-douds.html | NLRB to Appeal on Douds | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/chosen-to-report-on-pearl-harbor.html | CHOSEN TO REPORT ON PEARL HARBOR | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/veterans-called-block-to-isolation-bradley-tells-legion-officials.html | VETERANS CALLED BLOCK TO ISOLATION; Bradley Tells Legion Officials Service Men Have Come to Realize World's Smallness | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/miss-m-gallinger-re-cone-married-new-rochelle-girl-becomes-the.html | MISS M. GALLINGER, R.E. CONE MARRIED; New Rochelle Girl Becomes the Bride of Buffalo Man, Who Was in AAF 42 Months | True | Ira L. Hill | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/4419212-is-raised-by-new-york-fund-748-of-goal-of-5900000-chairman.html | $4,419,212 IS RAISED BY NEW YORK FUND; 74.8% of Goal of $5,900,000, Chairman Reports to the Volunteer Leaders FALL CAMPAIGN MAPPED Organized Labor to Intensify Activities in City Through Its War Chest | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hannegan-hits-giveme-he-says-this-disease-affects-producers-and.html | HANNEGAN HITS 'GIVE-ME'; He Says 'This Disease' Affects Producers and Unions | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/penn-state-nine-victor-101.html | Penn State Nine Victor, 10--1 | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/favors-year-more-for-sugar-act.html | Favors Year More for Sugar Act | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/say-florida-drops-action-on-petrillo-state-sources-report.html | SAY FLORIDA DROPS ACTION ON PETRILLO; State Sources Report Prosecutors See No Chance toInvoke Old Sedition Law | True | By Jack Gould Special To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/both-sides-scored-in-canadian-strike.html | BOTH SIDES SCORED IN CANADIAN STRIKE | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hoover-talks-with-peron-cooperative-reception-for-food-envoy-is.html | HOOVER TALKS WITH PERON; Cooperative Reception for Food Envoy Is Reported | True | | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/two-large-houses-conveyed-in-bronx-sales-involve-90family-house-on.html | TWO LARGE HOUSES CONVEYED IN BRONX; Sales Involve 90-Family House on Virginia Ave. and 80-Unit Property on Ave. St. John | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/plans-to-poison-russians-bared-jodl-denies-link-with-plot-german.html | PLANS TO POISON RUSSIANS BARED; Jodl Denies Link With Plot --German Document Cites Mikhailovitch Resistance | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/rev-dr-je-klingberg-founder-of-wellknown-home-for-children-in-new.html | REV. DR. J.E. KLINGBERG; Founder of Well-Known Home for Children in New Britain | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/tunnel-traffic-heavy-city-police-reinforce-guards-to-control-extra.html | TUNNEL TRAFFIC HEAVY; City Police Reinforce Guards to Control Extra Flow | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/avc-supports-plan-for-new-service-flag-to-indicate-the-number-of.html | AVC Supports Plan for New service Flag To Indicate the Number of Veterans Hired | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/sharper-defense-is-sought-by-conn-challenger-spars-six-rounds-with.html | SHARPER DEFENSE IS SOUGHT BY CONN; Challenger Spars Six Rounds With Three Mates at Camp --Lesnevich Picks Billy | True | By Joseph C. Nichols Special To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/text-of-statement-by-6-senators-replying-to-murrays-arguments.html | Text of Statement by 6 Senators Replying to Murray's Arguments Against Case Bill; SENATORS WHO ANSWERED LABOR'S REQUEST THAT PRESIDENT VETO CASE BILL | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/fire-in-hotel-routs-400.html | Fire in Hotel Routs 400 | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/diggers-picket-cemetery-six-bodies-wait-in-mausoleum-while-strikers.html | DIGGERS PICKET CEMETERY; Six Bodies Wait in Mausoleum While Strikers March | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/named-mit-life-member-dr-re-wilson-standard-oil-official-is-honored.html | NAMED M.I.T. LIFE MEMBER; Dr. R.E. Wilson, Standard Oil Official, Is Honored | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/3-british-tennis-titles-go-to-us-women-stars.html | 3 British Tennis Titles Go to U.S. Women Stars | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/briton-defends-his-shipping-plan-jarman-delegate-to-ilo-parley-says.html | BRITON DEFENDS HIS SHIPPING PLAN; Jarman, Delegate to ILO Parley, Says World Authority AimWas to 'Discuss Merits' | True | By Lawrence E. Davies Special To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/venezuela-denies-army-plots.html | Venezuela Denies Army Plots | True | By Cable To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/young-peoples-concerts-six-programs-are-scheduled-for-seasonganz.html | YOUNG PEOPLE'S CONCERTS; Six Programs Are Scheduled for Season--Ganz Again Conductor | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/military-prisoner-escapes.html | Military Prisoner Escapes | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/to-sell-finished-home-prefab-manufacturers-to-name-local-sales.html | TO SELL FINISHED HOME; 'Prefab' Manufacturers to Name Local Sales Agents | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/edwardstorgerson-take-medal-with-70.html | EDWARDS-TORGERSON TAKE MEDAL WITH 70 | True | Special to THE NEW YORK TIMES. | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/e-lansing-ray-jr-nehs-executive-35-assistant-to-publisher-of-st.html | E. LANSING RAY JR., NEHS EXECUTIVE, 35; Assistant to Publisher of St. Louis Globe-Democrat Dies-- Won Legion of Merit | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/suffolk-dash-won-by-ariel-actress-13to1-shot-seizing-lead-in.html | SUFFOLK DASH WON BY ARIEL ACTRESS; 13-to-1 Shot, Seizing Lead in Stretch, Beats Carmel Town by Half-Length Margin | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/harvey-n-bloomer-advertising-man-in-financial-and-real-estate.html | HARVEY N. BLOOMER; Advertising Man in Financial and Real Estate Fields for Years | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/un-blocks-curbs-on-hilman-group-economic-council-sends-back-report.html | U.N. BLOCKS CURBS ON HILMAN GROUP; Economic Council Sends Back Report Limiting WFTU Role --U.S., Britain Rebuffed | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/humanity-first-is-urged-world-needs-unselfish-nations-starr-tells.html | 'HUMANITY FIRST' IS URGED; World Needs Unselfish Nations, Starr Tells Labor Institute | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/business-world-store-sales-rise-55-to-60.html | BUSINESS WORLD; Store Sales Rise 55 to 60% | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/police-lack-cars-despite-priority-230-needed-70-obtained-this-year.html | Police Lack Cars Despite Priority; 230 Needed, 70 Obtained This Year | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/navy-supply-funds-reduced-by-senators.html | NAVY SUPPLY FUNDS REDUCED BY SENATORS | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/provides-lectureship-for-jewish-seminary.html | Provides Lectureship For Jewish Seminary | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/opa-raises-prices-of-tanned-leather-6-set-for-domestic-and-10-for.html | OPA RAISES PRICES OF TANNED LEATHER; 6% Set for Domestic and 10% for Imported Goat, Kidskins --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/york-ave-corner-sold-to-investor-ehret-interests-dispose-of-92d-st.html | YORK AVE. CORNER SOLD TO INVESTOR; Ehret Interests Dispose of 92d St. Property-- Other Deals on East Side | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/mrs-mnaughton-beats-mrs-rudel-wins-at-19th-hole-to-reach.html | MRS. M'NAUGHTON BEATS MRS. RUDEL; Wins at 19th Hole to Reach Metropolitan Golf Final-- Miss Orcutt Victor | True | By William D. Richardson Special To The New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/grand-union-sales-up-458.html | Grand Union Sales Up 45.8% | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/press-at-belgrade-trial-60-foreign-news-men-to-report-mikhailovitch.html | PRESS AT BELGRADE TRIAL; 60 Foreign News Men to Report Mikhailovitch Proceedings | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/rome-paper-lists-new-truce-terms-report-in-monarchist-press-says.html | ROME PAPER LISTS NEW TRUCE TERMS; Report in Monarchist Press Says Allied Commission Will Transwer Many Powers | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/conservative-wins-county-down.html | Conservative Wins County Down | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/mcnamey-honored-by-britain.html | McNamey Honored by Britain | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/seeingeye-dog-honored-fawn-led-mistress-to-safety-in-la-salle-hotel.html | 'SEEING-EYE' DOG HONORED; Fawn Led Mistress to Safety in La Salle Hotel Fire | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/newzealanders-back-ship-tieup.html | NewZealanders Back Ship Tie-Up | True | | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/33761-truck-cargo-hijacked-in-jersey.html | $33,761 TRUCK CARGO HIJACKED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/second-best-bed-departs-tonight-in-harvey-hit.html | 'SECOND BEST BED' DEPARTS TONIGHT; IN 'HARVEY' HIT | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/weinstein-warns-of-dirty-food-here-holeinthewall-restaurants.html | WEINSTEIN WARNS OF DIRTY FOOD HERE; Hole-in-the-Wall Restaurants, Markets, Butcher Shops a Health Menace, He Says TELLS OF 3-MONTH SURVEY Mayor Urged to Back Plea for More Inspectors to Correct Insanitary Conditions | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/union-exaides-get-jail-terms.html | Union Ex-Aides Get Jail Terms | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hospitals-ask-for-meat-new-england-institutions-send-appeals-to.html | HOSPITALS ASK FOR MEAT; New England Institutions Send Appeals to Washington | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/miss-feigenspan-wed-to-expilot-bride-of-david-d-osborn-who-served.html | MISS FEIGENSPAN WED TO EX-PILOT; Bride of David D. Osborn, Who Served as Dive-Bomber With Marines in the Pacific | True | Phyfe | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/catholic-church-hit-as-hostile-in-minsk.html | CATHOLIC CHURCH HIT AS 'HOSTILE' IN MINSK | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/arnold-warns-on-war-opposes-sharing-of-secret-weapons-in-so-dakota.html | ARNOLD WARNS ON WAR; Opposes Sharing of Secret Weapons in So. Dakota Speech | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/interpreter-sought-for-parrot.html | Interpreter Sought for Parrot | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hearings-ended-on-british-loan-house-group-changes-opposed-by.html | HEARINGS ENDED ON BRITISH LOAN; House Group Changes Opposed by Spence-- Clayton's Views on Jones Are Questioned | True | By John H. Crider Special To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/princes-in-favor-of-plan-for-india-chamber-committee-reports.html | PRINCES IN FAVOR OF PLAN FOR INDIA; Chamber Committee Reports Sentiment for Acceptance --Moslem Move Hailed | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/ship-owners-make-west-coast-seamen-new-offer-for-contract.html | Ship Owners Make West Coast Seamen New Offer for Contract Negotiation Today | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/oats-prices-score-advances-on-day-all-deliveries-at-ceiling-level.html | OATS PRICES SCORE ADVANCES ON DAY; All Deliveries at Ceiling Level at One Time--Close With 2 to 2 7/8% Cent Net Gain | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/coal-output-drops-far-below-normal.html | Coal Output Drops Far Below Normal | True | By the United Press. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/names-adm-moreell-for-4-stars.html | Names Adm. Moreell for 4 Stars | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bornholm-now-cleared-residents-of-danish-isle-turn-to-repairing-war.html | BORNHOLM NOW CLEARED; Residents of Danish Isle Turn to Repairing War Damage | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/whitehead-gains-in-amateur-golf-beats-obrien-at-19th-hole-in-jersey.html | WHITEHEAD GAINS IN AMATEUR GOLF; Beats O'Brien at 19th Hole in Jersey Title Tourney-- Dear, Cestone Advance | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/slab-zinc-stocks-show-decline.html | Slab Zinc Stocks Show Decline | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/kaiserfrazer-gets-steel-supply-in-3way-deal-with-ohio-works.html | Kaiser-Frazer Gets Steel Supply In 3-Way Deal With Ohio Works; ORGANIZE NEW COMPANY TO GET STEEL FOR AUTOMOBILES | True | | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/22-words-dispose-of-9500.html | 22 Words Dispose of $9,500 | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/butchers-as-agents-turned-down-by-opa.html | BUTCHERS AS AGENTS TURNED DOWN BY OPA | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/6147999-cleared-by-philip-morris-net-including-tax-refund-of.html | $6,147,999 CLEARED BY PHILIP MORRIS; Net, Including Tax Refund of $1,867,526, Is $2.67 a Share in Year to March | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/passeaus-homer-nips-dodgers-20-cub-hurler-connects-with-one-on-in.html | PASSEAU'S HOMER NIPS DODGERS, 2-0; Cub Hurler Connects With One On in Ninth to Win Mound Duel With Joe Hatten | True | By Roscoe McGowen Special To The New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/certificates-on-market-nickel-plate-1780000-block-is-offered-to.html | CERTIFICATES ON MARKET; Nickel Plate $1,780,000 Block is Offered to Public | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/toronto-halts-newark-triumphs-60-behind-coleman-knickerbocker.html | TORONTO HALTS NEWARK; Triumphs, 6-0, Behind Coleman -- Knickerbocker, Denning Star | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/brooklyn-athletes-honored.html | Brooklyn Athletes Honored | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/churches-to-mark-day-of-victory-celebration-here-tomorrow-will.html | CHURCHES TO MARK DAY OF VICTORY; Celebration Here Tomorrow Will Follow Observance in Britain Today CHILDREN'S DAY PROGRAM Whitsunday Services Also to Mark Centenary of Intercession Chapel | True | By Rachel K. McDowell | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/utility-refunding-approved-by-sec-philadelphia-electric-power-to.html | UTILITY REFUNDING APPROVED BY SEC; Philadelphia Electric Power to Refinance-- American Gas Application Sanctioned | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hospital-dedication-set-mccoskerhershfield-home-opens-at-hillburn.html | HOSPITAL DEDICATION SET; McCosker-Hershfield Home Opens at Hillburn Today | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/jerseys-bow-in-9th-43-mierkowicz-double-scores-bero-to-decide-for.html | JERSEYS BOW IN 9TH, 4--3; Mierkowicz Double Scores Bero to Decide for Buffalo | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/a-new-addition-to-merchant-fleet-arrives-here.html | A NEW ADDITION TO MERCHANT FLEET ARRIVES HERE | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/wingate-gets-ccny-post.html | Wingate Gets C.C.N.Y. Post | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/queens-judge-elected-to-head-elks-in-state.html | Queens Judge Elected To Head Elks in State | True | Bruno | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/egypt-acts-to-curb-strike-rioting-today.html | EGYPT ACTS TO CURB STRIKE RIOTING TODAY | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/president-names-3-for-labor-posts-jw-gibson-da-morse-and-philip.html | PRESIDENT NAMES 3 FOR LABOR POSTS; J.W. Gibson, D.A. Morse and Philip Hannah Are Nominated as Assistant Secretaries | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/mcneil-flying-to-un-session.html | McNeil Flying to U.N. Session | True | By Wireless To the New York Times. | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/schaefer-plans-to-make-2-films-exhead-of-rko-to-produce-through.html | SCHAEFER PLANS TO MAKE 2 FILMS; Ex-Head of RKO to Produce Through Equity Corporation-- No Comment by Roosevelts | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/us-film-pact-attacked-french-producer-says-we-give-poorer-movies-to.html | U.S. FILM PACT ATTACKED; French Producer Says We Give Poorer Movies to Country | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/small-world-isnt-it-tailor-strolling-with-wife-no-2-runs-into-no.html | SMALL WORLD, ISN'T IT?; Tailor Strolling With Wife No. 2 Runs Into No. 1--and the Law | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/james-a-brown-elected-new-yorker-heads-michigan-natural-gas-storage.html | JAMES A. BROWN ELECTED; New Yorker Heads Michigan Natural Gas Storage Company, | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/ramsey-to-coach-at-auburn.html | Ramsey to Coach at Auburn | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/end-of-campaign-set-society-for-russian-relief-to-close-on-dec-31.html | END OF CAMPAIGN SET; Society for Russian Relief to Close on Dec. 31 | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/tube-strikers-put-issue-up-to-truman-skutt-says-president-could-end.html | TUBE STRIKERS PUT ISSUE UP TO TRUMAN; Skutt Says President Could End Tie-Up in Hour by Calling Parley at Capital | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/fire-in-hotel-routs-150-none-injured-little-damage-in-atlantic-city.html | FIRE IN HOTEL ROUTS 150; None Injured, Little Damage in Atlantic City Blaze | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/the-president-receives-new-un-delegate.html | THE PRESIDENT RECEIVES NEW U.N. DELEGATE | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/emilie-farnsworth-wed-bride-of-william-mcc-frick-in-upper-montclair.html | EMILIE FARNSWORTH WED; Bride of William McC. Frick in Upper Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/margaret-t-gentry-becomes-bride-here-of-capt-orvis-clyde-yingling.html | Margaret T. Gentry Becomes Bride Here Of Capt. Orvis Clyde Yingling Jr. of Army | True | Bachrach | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/says-treasury-had-tipoff-on-lustigs-tax-expert-testifies-nunan-said.html | SAYS TREASURY HAD TIP-OFF ON LUSTIGS; Tax Expert Testifies Nunan Said U.S. Action Preceded Voluntary Disclosure | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/miss-drexel-bride-of-sandford-smith-has-7-attendants-at-wedding-in.html | MISS DREXEL BRIDE OF SANDFORD SMITH; Has 7 Attendants at Wedding in Bryn Mawr, Pa., to Former Coast Guard Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/play-by-fordham-u-stage-group.html | Play by Fordham U. Stage Group | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/rees-winner-on-links-welsh-pro-cards-300-in-spalding-tourney-at-st.html | REES WINNER ON LINKS; Welsh Pro Cards 300 in Spalding Tourney at St. Andrews | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/great-neck-lease-explained-by-lie-un-secretary-replying-to-veterans.html | GREAT NECK LEASE EXPLAINED BY LIE; U.N. Secretary, Replying to Veterans, Cites War Roles of Staff to Be Housed | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/exgov-mf-larson-in-hospital.html | Ex-Gov. M.F. Larson in Hospital | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/4350-buy-surplus-goods.html | 4,350 Buy Surplus Goods | True | | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bond-note.html | BOND NOTE | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/1016-applications-for-ships-are-filed-55-are-of-foreign-origin.html | 1,016 APPLICATIONS FOR SHIPS ARE FILED; 55% Are of Foreign Origin, During the First Preference Period of Commission | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/nelson-may-miss-open-golf.html | Nelson May Miss Open Golf | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/useless-45-takes-sprint-at-belmont-macleod-2yearold-outraces-full.html | USELESS, 4-5, TAKES SPRINT AT BELMONT; MacLeod 2-Year-Old Outraces Full House by 2 Lengths-- Detection Also Scores CURFEW FIRST AT $120.50 McCreary Boots in Outsider, but Is Suspended as Later Mount Is Disqualified | True | By James Roach | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/blockfront-sold-on-west-4th-st-investor-buys-buildings-near.html | BLOCKFRONT SOLD ON WEST 4TH ST.; Investor Buys Buildings Near Wanamaker's--West Side Resale by Goelet | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/rumania-is-eager-for-election-soon-attacks-impressions-abroad-us.html | RUMANIA IS 'EAGER' FOR ELECTION SOON; Attacks 'Impressions Abroad' --U.S., Baring Text of Reply to Protest, Still Is Critical | True | By Bertram D. Hulen Special To The New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/sweden-acquires-park-ave-corner-bought-for-swedish-consulate-here.html | SWEDEN ACQUIRES PARK AVE. CORNER; BOUGHT FOR SWEDISH CONSULATE HERE | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/athletics-set-back-browns-in-10th-54.html | ATHLETICS SET BACK BROWNS IN 10TH, 5-4 | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/war-ideas-freed-by-patent-office-flood-of-secret-inventions-has.html | WAR IDEAS FREED BY PATENT OFFICE; Flood of 'Secret' Inventions Has Risen Rapidly in the Recent Weeks | True | By Jack Kilpatrick Special To The New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/belgium-honors-yehudi-menuhin.html | Belgium Honors Yehudi Menuhin | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/french-exgeneral-arrested-in-purge.html | FRENCH EX-GENERAL ARRESTED IN PURGE | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/3-companies-file-shares-with-sec-consolidated-retail-stores.html | 3 COMPANIES FILE SHARES WITH SEC; Consolidated Retail Stores, Towmotor and Mountain States Power Register | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/boston-bears-face-bread-cut.html | Boston Bears Face Bread Cut | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/greeks-send-gifts-to-hyde-park.html | Greeks Send Gifts to Hyde Park | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/leaps-to-his-death-from-empire-state.html | LEAPS TO HIS DEATH FROM EMPIRE STATE | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/gar-wood-boats-shown-six-new-models-on-display-for-public-at-hearns.html | GAR WOOD BOATS SHOWN; Six New Models on Display for Public at Hearn's Rooms | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/us-to-sell-marine-gear-shafting-bearings-and-rudders-up-for.html | U.S. TO SELL MARINE GEAR; Shafting, Bearings and Rudders Up for Immediate Disposal | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/class-day-at-manhattan-college.html | Class Day at Manhattan College | True | | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/msgr-james-j-cronin-patchogue-pastor-for-49-years-built-several.html | MSGR. JAMES J. CRONIN; Patchogue Pastor for 49 Years Built Several Churches | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/stone-estate-900000-chief-justices-will-leaves-bulk-of-property-to.html | STONE ESTATE $900,000; Chief Justice's Will Leaves Bulk of Property to Widow | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/australia-settles-debt-she-agrees-to-pay-us-27000000-on-lendlease.html | AUSTRALIA SETTLES DEBT; She Agrees to Pay Us $27,000,000 on Lend-Lease | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/ty-cobb-in-hospital-etiger-star-suffering-from-acute-bronchial.html | TY COBB IN HOSPITAL; E-Tiger Star Suffering From Acute Bronchial Ailment | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/centrists-of-korea-map-new-unity-plan.html | CENTRISTS OF KOREA MAP NEW UNITY PLAN | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/parker-triumphs-over-ball-60-61-mulloy-also-a-victor-in-net-tourney.html | PARKER TRIUMPHS OVER BALL, 6-0, 6-1; Mulloy Also a Victor in Net Tourney at Kansas City-- Miss Carlson Winner | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/will-scrap-5-cruisers-navy-says-the-ships-all-of-the-omaha-class.html | WILL SCRAP 5 CRUISERS; Navy Says the Ships, All of the Omaha Class, Are Outmoded | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/vote-on-stock-change-set.html | Vote on Stock Change Set | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/faithful-and-efficient.html | Faithful and Efficient | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/berlin-socialists-curbed-russians-break-up-gathering-held-without.html | BERLIN SOCIALISTS CURBED; Russians Break Up Gathering Held Without License | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/union-wont-repair-ship-australians-refuse-to-work-on-dutch-black.html | UNION WON'T REPAIR SHIP; Australians Refuse to Work on Dutch 'Black' Vessel | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/argentina-and-the-ussr.html | ARGENTINA AND THE U.S.S.R. | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/mrs-goodwin-married-former-josephine-reeve-is-the-bride-of-earl-f.html | MRS. GOODWIN MARRIED; Former Josephine Reeve Is the Bride of Earl F. Tasman | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/pep-stops-bartolo-in-12th-at-garden-the-knockout-in-featherweight.html | PEP STOPS BARTOLO IN 12TH AT GARDEN; THE KNOCKOUT IN FEATHERWEIGHT CHAMPIONSHIP BOUT LAST NIGHT | True | By James P. Dawson | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/rise-in-milk-price-spreads-over-us-opa-sanctions-1caquart-advance.html | RISE IN MILK PRICE SPREADS OVER U.S.; OPA Sanctions 1c-a-Quart Advance in Many Areas Uncovered in Its Recent Order | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/manchurian-truce-halts-500000-men-communist-negotiators-fly-to.html | MANCHURIAN TRUCE HALTS 500,000 MEN; Communist Negotiators Fly to Yenan From Nanking to Study Peace Program | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bertram-cunnyngham-architect-designed-airfields-in-bermuda-during.html | BERTRAM CUNNYNGHAM; Architect Designed Airfields in Bermuda During Recent War | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/prewar-screens-hard-to-acquire-but-plastic-cloth-is-available-to.html | PRE-WAR SCREENS HARD TO ACQUIRE; But Plastic Cloth Is Available to Owners of Homes on Special Orders | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/deputies-agree-on-balkan-forces-except-air-power-and-bulgar-navy.html | Deputies Agree on Balkan Forces, Except Air Power and Bulgar Navy; Soviet Insists on Special Rights for Sofia in Regard to Ships but U.S. Objects-- Committee on South Tyrol Named | True | By Lansing Warren By Wireless to The New York Times. | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/canadian-concedes-he-gave-soviet-data.html | CANADIAN CONCEDES HE GAVE SOVIET DATA | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hospital-room-rates-rise.html | Hospital Room Rates Rise | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/court-weighs-motion-to-acquit-genovese.html | COURT WEIGHS MOTION TO ACQUIT GENOVESE | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/city-college-nine-dines.html | City College Nine Dines | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/java-massacre-subsides-indonesian-mob-halts-attacks-on-chinese.html | JAVA MASSACRE SUBSIDES; Indonesian Mob Halts Attacks on Chinese Refugees | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/montgomery-maps-trip-will-visit-egypt-palestine-malta-greece-and.html | MONTGOMERY MAPS TRIP; Will Visit Egypt, Palestine, Malta, Greece and Italy | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/sports-of-the-times-knocked-for-a-goal.html | Sports of the Times; Knocked for a Goal | True | By Arthur Daley | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/two-veterans-gas-victims.html | Two Veterans Gas Victims | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/final-tribute-paid-to-joseph-shaplen-colleagues-attend-funeral-for.html | FINAL TRIBUTE PAID TO JOSEPH SHAPLEN; Colleagues Attend Funeral for The Times' Labor Reporter-- W.L. Laurence in Eulogy | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/dead-heat-marks-race-at-delaware-tedious-miss-and-stingprice-reach.html | DEAD HEAT MARKS RACE AT DELAWARE; Tedious Miss and Stingprice Reach Finish Together in Montchannin Handicap | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hoffman-to-direct-ucc-exgovernor-of-new-jersey-to-resume-post-july.html | HOFFMAN TO DIRECT UCC; Ex-Governor of New Jersey to Resume Post July 1 | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/ruffin-and-williams-fit-commission-examines-rivals-in-ebbets-field.html | RUFFIN AND WILLIAMS FIT; Commission Examines Rivals in Ebbets Field Bout Wednesday | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/unity-in-rumania-hailed-by-moscow-democracy-of-one-allparty-bloc.html | UNITY IN RUMANIA HAILED BY MOSCOW; 'Democracy' of One All-Party Bloc Cited--Western Allies' View of 'Independence' Hit | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/police-firemen-to-play-annual-benefit-baseball-game-on-at-polo.html | POLICE, FIREMEN TO PLAY; Annual Benefit Baseball Game On at Polo Grounds Today | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/hatters-reject-bid-to-join-world-group.html | HATTERS REJECT BID TO JOIN WORLD GROUP | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/lumber-production-off-17-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 17% Drop Reported for Week Compared With Year Ago | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/booksauthors.html | Books--Authors | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/devotes-issue-to-veterans.html | Devotes Issue to Veterans | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/letters-to-the-times-claims-of-ethiopia-place-of-this-nation-in.html | Letters to the Times; Claims of Ethiopia Place of This Nation in World Peace Is Held to Be Overlooked | True | DAVID A. TALBOT, | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/home-is-sought-for-four-sisters-who-lost-both-parents-last-fall.html | Home Is Sought For Four Sisters Who Lost Both Parents Last Fall; THESE ORPHANS ARE LOOKING FOR A HOME | True | Dorothy Rolph | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/james-w-wallace-exstage-manager-for-several-broadway-productions.html | JAMES W. WALLACE; Ex-Stage Manager for Several Broadway Productions Dies | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/butcher-signs-with-semipros.html | Butcher Signs With Semi-Pros | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/2-union-officials-guilty-of-racket-parkinson-and-mcgeory-face-7-to.html | 2 UNION OFFICIALS GUILTY OF RACKET; Parkinson and McGeory Face 7 to 15 Years in Prison for Extortion Attempt | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/pirates-overcome-giants-10-to-5-blasting-6-pitchers-for-15-hits.html | Pirates Overcome Giants, 10 to 5, Blasting 6 Pitchers for 15 Hits; Ott's Men Drubbed for Fourth Time in Row Before 16,884 Under Forbes Field Lights --Voiselle, Routed in Third, Is Loser | True | From a Staff Correspondent. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/says-pilots-did-not-help-twa-holds-no-suggestions-on-pay-were-made.html | SAYS PILOTS DID NOT HELP; TWA Holds No Suggestions on Pay Were Made Last August | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/text-of-new-hard-coal-agreement.html | Text of New Hard Coal Agreement | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/frank-case-dead-host-to-literate-owner-of-algonquin-hotel-76-was.html | FRANK CASE DEAD; HOST TO LITERATE; Owner of Algonquin Hotel, 76, Was Favorite Boniface of Writers and Actors SPONSORED ROUND TABLE Author of Two Books on the Trials, Pleasures of His Trade -- Bought Hostelry in 1927 | True | Blank & Stoller, 1946 | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bread-ration-plan-for-all-but-user-ready-for-action-bowles-has.html | BREAD RATION PLAN FOR ALL BUT USER READY FOR ACTION; Bowles Has Program to Share Stocks So That Every Store Gets a Fair Allotment IF SHORTAGE CONTINUES Those at Each Step of Making, From Wheat to Loaf, Would Be Assured of Enough | True | By Charles E. Egan Special To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/montreal-air-talks-end-basis-laid-for-pact-on-civil-rights-and.html | MONTREAL AIR TALKS END; Basis Laid for Pact on Civil Rights and Legal Standards | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/stern-bros-lease-brooklyn-warehouse.html | STERN BROS. LEASE BROOKLYN WAREHOUSE | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bushwicks-rout-queens-112.html | Bushwicks Rout Queens, 11-2 | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/bogomolets-serum.html | BOGOMOLETS' SERUM | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/selected-stocks-spark-an-upturn-earnings-reports-dividends-and.html | SELECTED STOCKS SPARK AN UPTURN; Earnings Reports, Dividends and Split-Up Plans Bring First Advance in Week | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/union-curb-on-press-condemned-in-tokyo.html | UNION CURB ON PRESS CONDEMNED IN TOKYO | True | By Wireless To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/senators-attack-congress-change-mckellar-leads-an-assault-on.html | SENATORS ATTACK CONGRESS CHANGE; McKellar Leads an Assault on Reorganization Bill That May Force Its Shelving | True | By William S. White Special To the New York Times. | C1B 22010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/coastwise-traffic-is-to-be-resumed-wsa-anounces-4-lines-will.html | COASTWISE TRAFFIC IS TO BE RESUMED; WSA Anounces 4 Lines Will Operate Ships Between North Atlantic Ports, Florida, Texas | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/us-gives-up-nicaraguan-base.html | U.S. Gives Up Nicaraguan Base | True | By Cable To the New York Times. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/un-health-parley-makes-opening-plans.html | U.N. HEALTH PARLEY. MAKES OPENING PLANS | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/named-by-westinghouse-to-head-labor-relations.html | Named by Westinghouse To Head Labor Relations | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/wallander-orders-suppression-of-all-forms-of-gambling-here-warns.html | Wallander Orders Suppression Of All Forms of Gambling Here; Warns 125 Top Aides They Will Be Held Responsible--Patrolmen Must Make Arrests, Not Wait on Special Squads | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/glider-tactics-tested-west-point-sees-preinvasion-action.html | GLIDER TACTICS TESTED; West Point Sees Pre-Invasion Action Demonstrated | True | Special to THE NEW YORK TIMES. | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22010 |
| 1946-06-08 | 1946-06-08 | https://www.nytimes.com/1946/06/08/archives/greece-gives-details-of-drastic-new-curb.html | GREECE GIVES DETAILS OF DRASTIC NEW CURB | True | | C1B 22010 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-war-gods-on-trial.html | THE "WAR, GODS" ON TRIAL | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/social-programs-divide-austrians-catholic-party-would-limit.html | SOCIAL PROGRAMS DIVIDE AUSTRIANS; Catholic Party Would Limit Nationalization-- Socialists Advocate Broader Moves | True | By Albion Ross By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/miss-adelaide-cole-married-upstate-wed-in-corning.html | MISS ADELAIDE COLE MARRIED UP-STATE; WED IN CORNING | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/navy-seeking-veterans-exservice-men-urged-to-join-the-active-or.html | NAVY SEEKING VETERANS; Ex-Service Men Urged to Join the Active or Inactive Reserve | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/31000-for-famine-relief.html | $31,000 for Famine Relief | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/penn-state-tops-syracuse-nine.html | Penn State Tops Syracuse Nine | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/barrett-1hitter-blanks-phils-70-ennis-with-single-in-eighth-is-only.html | BARRETT 1-HITTER BLANKS PHILS, 7-0; Ennis, With Single in Eighth, Is Only Man to Reach Base Against Cards' Hurler FIRST TRIUMPH FOR RED St. Louis Builds Up an Early Lead Off Hughes--Musial Gets Homer in Third | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/whos-excited.html | Who's Excited? | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/three-ways-to-serve-lobster.html | Three Ways to Serve Lobster | True | By Jane Nickerson | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/sharing-of-profit-a-growing-custom-despite-labor-difficulties-many.html | SHARING OF PROFIT A GROWING CUSTOM; Despite Labor Difficulties, Many New Plans Are Adopted for Distributing Earnings | True | By J.e. McMahon | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/scouts-will-study-polish-camp-oaths-girls-leaders-to-visit-germany.html | SCOUTS WILL STUDY POLISH CAMP OATHS; Girls' Leaders to Visit Germany to Observe Units That Have Sworn Anti-Soviet Action | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/emily-louise-wilson-married-to-navy-man.html | EMILY LOUISE WILSON MARRIED TO NAVY MAN | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/by-shipfew-cruises-ready-for-this-season-the-shipping-industry.html | BY SHIP--FEW CRUISES READY FOR THIS SEASON; The Shipping Industry, Slowly Recovering From Its Wartime Losses, Has Little to Offer Until Late Fall or Winter | True | By George Horne | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/trade-talks-in-moscow-swedish-and-danish-discussions-said-to-make.html | TRADE TALKS IN MOSCOW; Swedish and Danish Discussions Said to Make Progress | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/grenades-kill-one-wound-19-in-egypt-alexandria-outbreaks-replace.html | GRENADES KILL ONE WOUND 19 IN EGYPT; Alexandria Outbreaks Replace Canceled Anti-British Strike --Sidky Hopeful on Pact | True | By Clifton Daniel By Wireless to the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/triple-for-miller-young-rider-boots-home-first-flight-by-three.html | TRIPLE FOR MILLER; Young Rider Boots Home First Flight by Three Lengths in Astoria FLOOD TOWN NOSE VICTOR 10-1 Shot Beats King Dorsett in Carter--Meeting Shifts to Aqueduct Tomorrow | True | By James Roach | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/cheif-awards-made-in-dog-show.html | Cheif Awards Made In Dog Show | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/by-planeto-the-four-corners-of-the-earth-the-age-of-air-transport.html | BY PLANE--TO THE FOUR CORNERS OF THE EARTH; The Age of Air Transport for the Ordinary Traveler Arrives on The Wings of War-Proven Four-Motor Luxury Liners | True | By Frederick Graham | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/imported-terrier-best-at-katonah-wirehaired-crackley-startrite-of.html | IMPORTED TERRIER BEST AT KATONAH; Wire-Haired Crackley Startrite of Wildoaks Is NamedAmong 1,326 DogsPRIZE ANNEXED BY BOSTONCh. Mighty Sweet RegardlessTop Home-Bred in NorthWestchester Fixture | True | By John Rendel Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/money.html | MONEY | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/louchran-favors-conn-to-beat-louis-braddock-also-predicts-billy.html | LOUCHRAN FAVORS CONN TO BEAT LOUIS; Braddock Also Predicts Billy Will Win--Others Believe Bomber in Top Shape | True | By Games P. Dawson Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/dr-dodge-married-to-ga-brownell-public-health-exofficer-wed-to.html | DR. DODGE MARRIED TO G.A. BROWNELL; Public Health Ex-Officer Wed to Former Air Executive and Brigadier General | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/price-curb-backers-warn-wartime-rises-may-rocket-stabilization.html | PRICE CURB BACKERS WARN WARTIME RISES MAY ROCKET; Stabilization Chiefs Predict a Dire Future If Present Control Bill Is Passed | True | By Walter H. Waggoner | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/suffern-judge-fines-himself.html | Suffern Judge Fines Himself | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/europes-voters-reveal-quest-for-liberal-way-not-quite-the-same.html | EUROPE'S VOTERS REVEAL QUEST FOR LIBERAL WAY; "NOT QUITE THE SAME SALUTE" | True | By Harold Callender By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-union-bid-set-by-pit-supervisors-threat-of-strike-is-made-if.html | NEW UNION BID SET BY PIT SUPERVISORS; Threat of Strike Is Made if Operators Decline to Put Them in UMW Contract | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/3-berliets-sentenced-french-auto-makers-had-been-convicted-of.html | 3 BERLIETS SENTENCED; French Auto Makers Had Been Convicted of Collaboration | True | By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/envoy-said-to-see-peron-messersmith-is-believed-nearer-accord-with.html | ENVOY SAID TO SEE PERON; Messersmith Is Believed Nearer Accord With Argentina | True | By Cable To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/yankeesgiants-set-for-benefit-series.html | Yankees-Giants Set For Benefit Series | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/spain-gets-us-cars-by-mexican-racket-us-tourists-sell-autos-at.html | SPAIN GETS U.S. CARS BY MEXICAN RACKET; U.S. Tourists Sell Autos at Fabulous Prices to Agents Who Hike Resale Figure | True | By Virginia Lee Warren By Cable To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/curacao-picks-board-to-press-autonomy.html | CURACAO PICKS BOARD TO PRESS AUTONOMY | True | By Cable To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-yorkthe-nations-greatest-vacation-spot-it-caters-not-only-to.html | NEW YORK-THE NATION'S GREATEST VACATION SPOT; It Caters Not Only to the Tourist From the Hinterland but to Seven Million New Yorkers as Well | True | By Lucy Greenbaum | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/savingsloan-group-aids-housing-plans.html | SAVINGS-LOAN GROUP AIDS HOUSING PLANS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/list-of-metropolitan-golf-handicaps-for-the-1946-season-key-to.html | List of Metropolitan Golf Handicaps for the 1946 Season; KEY TO METROPOLITAN CLUBS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/peron-arms-issue-still-is-debated-argentine-exchief-of-staff-in.html | PERON ARMS ISSUE STILL IS DEBATED; Argentine Ex-Chief of Staff in Capital While Eisenhower, Byrnes Study Project | True | By Thomas J. Hamilton Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/endicottjohnson.html | Endicott-Johnson | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/coy-penguin-balks-at-zoo-ceremony-on-program-for-solo-stunt-he.html | COY PENGUIN BALKS AT ZOO CEREMONY; On Program for Solo Stunt, He Arrives With Six Comrades Who Look Just Like Him | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/pay-rise-for-judges-urged-by-jersey-bar.html | PAY RISE FOR JUDGES URGED BY JERSEY BAR | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-season-viewed-in-retrospect-bulk-and-scope.html | THE SEASON VIEWED IN RETROSPECT; Bulk and Scope | True | By Edward Alden Jewell | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/city-will-auction-1000000-realty-in-new-realty-post.html | CITY WILL AUCTION $1,000,000 REALTY; IN NEW REALTY POST | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/elizabeth-edmondson-wed.html | Elizabeth Edmondson Wed | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/ohio-nuptials-held-for-mary-f-lasher.html | OHIO NUPTIALS HELD FOR MARY F. LASHER | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/catholic-lawyers-fight-quinnouster-guild-files-memorandum-to.html | CATHOLIC LAWYERS FIGHT QUINNOUSTER; Guild Files Memorandum to Support Brooklyn Teacher and Board of Education | True | Special to THE NEW YORK TIMES. | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/20000000-graphic-arts-center-to-occupy-threeblock-site-here.html | $20,000,000 Graphic Arts Center To Occupy Three-Block Site Here; PROPOSED INDUSTRIAL TERMINAL FOR THE WEST SIDE | True | By Lee E. Cooper | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/warns-on-atomic-attack-stratemeyer-says-blow-can-hit-any-spot-if.html | WARNS ON ATOMIC ATTACK; Stratemeyer Says Blow Can Hit Any Spot if War Comes | True | Special to THE NEW YORK TIMES | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/a-plan-to-meet-the-crisis-in-education-hutchins-proposes-a-basic.html | A Plan to Meet 'The Crisis in Education'; Hutchins proposes a 'basic reorganization' cutting the years in School from 16 to 14. | True | By Robert M. Hutchins Chancellor, the University of Chicago | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/emily-ewing-bride-at-bedford-home-principals-in-weddings-of.html | EMILY EWING BRIDE AT BEDFORD HOME; PRINCIPALS IN WEDDINGS OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/abroad-debate-on-the-peace.html | ABROAD; Debate on the Peace | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/daughter-to-mrs-ha-nichols-jr.html | Daughter to Mrs. H.A. Nichols Jr. | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/naming-of-snyder-hailed-by-bankers-dual-role-held-to-promise-a.html | NAMING OF SNYDER HAILED BY BANKERS; Dual Role Held to Promise a Sympathetic Attitude to Private Enterprise BACKGROUND IS REVIEWED Treasury Secretary's Credo as Truman Aide Favored Restraint-Free Economy | True | By Kenneth Austin | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/negro-reports-on-bias-veteran-groups-conference-is-told-of-postwar.html | NEGRO REPORTS ON BIAS; Veteran Group's Conference Is Told of Post-War Conditions | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/looks-to-keeping-size-of-auto-body-stout-car-designer-declares.html | LOOKS TO KEEPING SIZE OF AUTO BODY; Stout, Car Designer, Declares Motorists Want a Roomy, Comfortable Passenger Vehicle | True | By Bert Pierce Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/state-to-broaden-nursing-services-new-officials-also-will-help-in.html | STATE TO BROADEN NURSING SERVICES; New Officials Also Will Help in Occupational Therapy Work and Physical Training | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/nuptials-for-jane-byrns.html | Nuptials for Jane Byrns | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-elliots-of-wilconsin.html | The Elliots of Wilconsin | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/bid-made-for-textile-concern.html | Bid Made for Textile Concern | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/by-groups-and-one-by-one-old-friends-and-new.html | BY GROUPS AND ONE BY ONE; Old Friends and New | True | By Howard Devree | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/bridge-crucial-trick.html | BRIDGE: CRUCIAL TRICK | True | By Albert H. Morehead | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/railroad-of-tomorrow-new-trains-redesigned-for-comfort-and-speed-to.html | RAILROAD OF TOMORROW; New Trains, Redesigned for Comfort and Speed, to Be Put in Service Soon | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/rehabilitation-emphasis-on-ability-rather-than-disability-is-said.html | REHABILITATION; Emphasis on Ability Rather Than Disability Is Said to Be New Concept for Treating Blinded Veterans in Social Adjustment | True | By Howard A. Rusks, M.D. | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/yale-track-team-downs-princeton-elis-take-41-st-meet-by-8847-martin.html | YALE TRACK TEAM DOWNS PRINCETON; Elis Take 41 st Meet by 88-47 --Martin of Bulldogs First in Close Mile Race | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/fitch-lifts-world-mark-for-discus-to-180-feet.html | Fitch Lifts World Mark For Discus to 180 Feet | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/american-chain-cables-general-purchasing-agent.html | American Chain & Cable's General Purchasing Agent | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/spain-more-confused-over-foreign-events-or-not-to-be.html | SPAIN MORE CONFUSED OVER FOREIGN EVENTS; "--OR NOT TO BE?" | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-financial-week-stock-market-eases-as-labor-situation-remains.html | THE FINANCIAL WEEK; Stock Market Eases as Labor Situation Remains Clouded--Selective Issues Show Strength | True | By John G. Forrest Financial Editor | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/joan-mcguinness-wed-to-officer.html | Joan McGuinness Wed to Officer | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/shortage-of-milk-laid-to-bowles-rule.html | SHORTAGE OF MILK LAID TO BOWLES RULE | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/passports-to-europe-limited-reasonable-necessity.html | PASSPORTS TO EUROPE LIMITED; "Reasonable Necessity" | True | By Nona B. Brown | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/six-selected-by-lock-and-key.html | Six Selected by Lock and Key | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/best-promotions-in-week-misses-faille-dress-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Faille Dress Is Called Leader by Meyer Both | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/touring-the-highways-again-lock-the-front-door-hop-into-the-car-and.html | TOURING THE HIGHWAYS AGAIN; Lock the Front Door, Hop Into the Car, and Drive Away | True | By L.h. Robbins | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/about-the-moment.html | About--; --THE MOMENT | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/french-free-gen-guillaume.html | French Free Gen. Guillaume | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/quits-war-memorial-magistrate-keutgen-resigns-as-head-of-staten.html | QUITS WAR MEMORIAL; Magistrate Keutgen Resigns as Head of Staten Island Group | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/series-e-bonds.html | SERIES E BONDS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/ruth-carter-married-in-fort-worth-club.html | RUTH CARTER MARRIED IN FORT WORTH CLUB | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/blood-will-tell.html | Blood Will Tell | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/mrs-virden-bride-of-opa-executive-married-in-meriden-conn-to-col.html | MRS. VIRDEN BRIDE OF OPA EXECUTIVE; Married in Meriden, Conn., to Col. James L. Meader, Once Russell Sage College Head | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/rev-walter-c-pugh-official-of-episcopal-groups-in-pennsylvania-dies.html | REV. WALTER C. PUGH; Official of Episcopal Groups in Pennsylvania Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/navy-food-to-aid-europe-half-of-surplus-supplies-in-hawaii-will-be.html | NAVY FOOD TO AID EUROPE; Half of Surplus Supplies in Hawaii Will Be Transferred | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/vinson-expected-to-brinc-supreme-court-harmony-but-the-chief.html | VINSON EXPECTED TO BRINC SUPREME COURT HARMONY; But the Chief Justice-Designate, a Skilled Conciliator, Will Have His Hands Full | True | By Lewis Wood | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/catholic-hospitals-in-convention-today.html | CATHOLIC HOSPITALS IN CONVENTION TODAY | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/dorothy-coffin-wed-married-in-rockville-centre-church-to-charles.html | DOROTHY COFFIN WED; Married in Rockville Centre Church to Charles Bauer | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/miss-patsy-raymond-wed-to-gray-taylor.html | MISS PATSY RAYMOND WED TO GRAY TAYLOR | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/london-celebrates-victory-2000000-witness-parade-american.html | London Celebrates Victory; 2,000,000 Witness Parade; AMERICAN CONTINGENT IN LONDON VICTORY PARADE | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/forrestal-sells-east-side-house-navy-head-disposes-of-beekman-place.html | FORRESTAL SELLS EAST SIDE HOUSE; Navy Head Disposes of Beekman Place Property--Syndicate Buys on West End Ave. | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/pacific-states-warrens-impossible-victory-stirs-wide-speculation.html | PACIFIC STATES; Warren's 'Impossible' Victory Stirs Wide Speculation | True | By Lawrence E. Davies | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/keep-trade-fleet-smith-warns-us-head-of-maritime-commission-favors.html | KEEP TRADE FLEET, SMITH WARNS U.S.; Head of Maritime Commission Favors Private Ownership of Vessels at Once | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/refugees-reach-haifa-470-illegal-jewish-immigrants-intercepted-at.html | REFUGEES REACH HAIFA; 470 Illegal Jewish Immigrants Intercepted at Sea | True | By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/workers-express-views-to-congress-they-and-their-families-do-not.html | WORKERS EXPRESS VIEWS TO CONGRESS; They and Their Families Do Not Always Agree With Demands of Their Union Leaders | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/ontario-guest-centers.html | ONTARIO GUEST CENTERS | True | By James Montagnes | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/almost-2-million-gis-are-drawing-idle-pay.html | Almost 2 Million GI's Are Drawing Idle Pay | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/flying-stovepipe-can-outpace-sound-navy-tests-new-jet-for-guided.html | 'Flying Stovepipe' Can Outpace Sound; Navy Tests New Jet for Guided Missiles; THE NAVY'S NEW "RAM JET" IN ACTION | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/negro-nurse-is-honored-mary-mahoney-medal-presented-to-mrs-em.html | NEGRO NURSE IS HONORED; Mary Mahoney Medal Presented to Mrs. E.M. Riddle | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/in-the-field-of-travel-millions-of-vacationists-join-the-summer.html | IN THE FIELD OF TRAVEL; Millions of Vacationists Join the Summer Trek to All Parts of the Country | True | By Diana Rice | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/british-in-ruhr-mark-event.html | British in Ruhr Mark Event | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/gi-paper-approved-sec-clears-it-for-investment-by-certificate.html | GI PAPER APPROVED; SEC Clears It for Investment by Certificate Companies | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/red-cross-blood-aids-in-fight-on-measles.html | RED CROSS BLOOD AIDS IN FIGHT ON MEASLES | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/miss-day-engaged-brother-to-marry-fiancee-of-pj-woodbury-jr.html | MISS DAY ENGAGED; BROTHER TO MARRY; Fiancee of P.J. Woodbury Jr., Ex-Marine-- R.A. Day Jr. to Wed Barbara R. Bingham | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/a-couple-of-gringos-in-old-mexico-vagabonding-below-border-an.html | A COUPLE OF GRINGOS IN OLD MEXICO; Vagabonding Below Border an Exciting Way to See the Country as It Really Is | True | By Brice Armstrong | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/patronage-fight-embroils-senate-vote-on-reorganization-put-off-with.html | PATRONAGE FIGHT EMBROILS SENATE; Vote on Reorganization Put Off With Chance Tomorrow-- Two Amendments Adopted | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-nation-trumans-men.html | THE NATION; Truman's Men | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/baker-leaving-federal-post.html | Baker Leaving Federal Post | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/summertime-in-exotic-nassau.html | SUMMERTIME IN EXOTIC NASSAU | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/around-the-garden-mounds-of-pink.html | AROUND THE GARDEN; Mounds of Pink | True | By Dorothy H. Jenkins | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/paynter-sent-back-to-indians.html | Paynter Sent Back to Indians | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/italy-gets-change-soon-revised-armistice-terms-will-be-signed-this.html | ITALY GETS CHANGE SOON; Revised Armistice Terms Will Be Signed This Week | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/colombia-signs-ship-charter.html | Colombia Signs Ship Charter | True | By Cable To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/will-discuss-food-situation.html | Will Discuss Food Situation | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-discovery-made-in-penicillin-field.html | NEW DISCOVERY MADE IN PENICILLIN FIELD | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/hollywood-financing-bel-ami.html | HOLLYWOOD FINANCING; "Bel Ami" | True | By Thomas F. Brady. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/letters-to-the-times-industrial-problems-their-solution-attempted.html | Letters to The Times; Industrial Problems Their Solution Attempted by Outmoded Methods, It is Held | True | AVEL B. SILVERMAN. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/un-official-to-speak.html | U.N. Official to Speak | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/william-l-aldrich-son-of-the-bishop-coadjutor-of-michigan-exarmy.html | WILLIAM L. ALDRICH; Son of the Bishop Coadjutor of Michigan, Ex-Army Man | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/a-distinguished-history-of-france.html | A Distinguished History of France | True | By Henri Peyre | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/industrial-profits-show-drop-of-48-disturbed-economic-conditions.html | INDUSTRIAL PROFITS SHOW DROP OF 48%; Disturbed Economic Conditions Blamed for Poor Results in First Quarter of 1946 LABOR ILLS A BIG FACTOR Survey of 282 Companies in 46 Fields Reveals Durable Goods Makers Worst Hit | True | By C.m. Reckert | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/a-scholars-accolade.html | A Scholar's Accolade | True | By B.v. Winebaum | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/power-in-us-zone-given-to-germans-military-government-speeds-up.html | POWER IN U.S. ZONE GIVEN TO GERMANS; Military Government Speeds Up Process, Handing Over Important Functions | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/beloved-innkeeper.html | BELOVED INNKEEPER | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/cubans-accept-pay-cut-agree-to-reduction-in-diamond-trade-to-aid.html | CUBANS ACCEPT PAY CUT; Agree to Reduction in Diamond Trade to Aid Employers | True | By Cable To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/hungarians-arrive-in-paris.html | Hungarians Arrive in Paris | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/looking-ahead-to-fall-transplanting-program.html | LOOKING AHEAD TO FALL; Transplanting Program | True | By Katherine P. Plumb | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/women-of-19-nations-meeting-in-brussels.html | WOMEN OF 19 NATIONS MEETING IN BRUSSELS | True | By Cable To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/miss-mary-crowell-wed-in-middletown.html | MISS MARY CROWELL WED IN MIDDLETOWN | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/here-comes-the-showboat.html | HERE COMES THE SHOWBOAT | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/strike-conference-called.html | Strike Conference Called | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/governor-pays-that-extra-cent.html | Governor Pays That Extra Cent | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/comdrw-thompson-rites-military-burial-at-arlington-for-us-education.html | COMDR.W. THOMPSON RITES; Military Burial at Arlington for U.S. Education Office Aide | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/insurance-officials-shift.html | Insurance Officials Shift | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/rumanian-hits-replies-says-government-did-not-consult-cabinet-on.html | RUMANIAN HITS REPLIES; Says Government Did Not Consult Cabinet On Allies' Notes | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/german-girl-a-suicide-dies-in-us-soldiers-quarters-near-bad.html | GERMAN GIRL A SUICIDE; Dies in U.S. Soldier's Quarters Near Bad Kissingen | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/opa-collects-2898-in-week.html | OPA Collects $2,898 in Week | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/report-nylon-output-soaring.html | Report Nylon Output Soaring | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/unrra-goods-sales-confuse-austrians.html | UNRRA GOODS SALES CONFUSE AUSTRIANS | True | By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/victory-vacation-year-in-new-england-the-northeast-all-spic-and.html | VICTORY VACATION YEAR IN NEW ENGLAND; The Northeast, All Spic and Span, Is Ready For a Record Host of Guests | True | By Paul J.c. Friedlander | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/a-welcome-in-france-system-of-group-tours-is-being-planned-to.html | A WELCOME IN FRANCE; System of Group Tours Is Being Planned To Prevent Exploitation of Visitors | True | By Kenneth Campbell | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/blum-wants-mrp-to-sponsor-regime-socialist-feels-reds-and-his-party.html | BLUM WANTS MRP TO SPONSOR REGIME; Socialist Feels Reds and His Party Should Function in French Cabinet Only on Bid | True | By Harold Callender By Wireless to the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/loughlin-repeats-in-chsaa-track-with-91-points-team-annexes-title.html | LOUGHLIN REPEATS IN C.H.S.A.A. TRACK; With 91 points, Team Annexes Title 13th Straight Year-- Records Set in 2 Events | True | By Joseph C. Nichols | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/brandt-assembles-big-theatre-plot-in-times-sq-area-five-buildings.html | BRANDT ASSEMBLES BIG THEATRE PLOT IN TIMES SQ. AREA; Five Buildings May Give Way to a Tall New Structure Under Pending Deals BUYS 'FEE' ON 42D STREET Site Involving Old Republic Theatre Property Recalls Former Days | True | By Lee E. Cooper | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/westbury-beats-long-island-64-in-polo-contest-at-meadowbrook.html | Westbury Beats Long Island, 6-4, In Polo Contest at Meadowbrook; Mather's Side Tallies Four Goals in Last Two Periods--Cecil Smith's White Team Tops Reds, 10-6, in Members' Game | True | By William J. Briordy Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/swedish-arms-expert-arrives-in-buenos-aires.html | Swedish Arms Expert Arrives in Buenos Aires | True | By Cable To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/19-graduated-by-irving-school.html | 19 Graduated by Irving School | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/an-english-writers-random-harvest.html | An English Writer's Random Harvest | True | By Russell Maloney | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/building-boom-in-cuba-needed-facilities-for-the-tourist-are-being.html | BUILDING BOOM IN CUBA; Needed Facilities for the Tourist Are Being Constructed on the Island | True | By R. Hart Phillips | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/rev-francis-j-cotter-philosophy-professor-at-boston-college-a.html | REV. FRANCIS J. COTTER; Philosophy Professor at Boston College, a Jesuit 28 Years | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/nyac-captures-threeweapon-laurels-as-national-fencing-tournament.html | N.Y.A.C. Captures Three-Weapon Laurels As National Fencing Tournament Opens; FENCING LAURELS TO N.Y.A.C. TEAM | True | By Michael Strauss | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/from-hollywood.html | FROM HOLLYWOOD | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/nuptials-are-held-for-lydia-stokes-christ-church-in-georgetown-is.html | NUPTIALS ARE HELD FOR LYDIA STOKES; Christ Church in Georgetown Is Scene of Her Marriage to Nicholas Katzenbach BRIDE'S UNCLE OFFICIATES Elizabeth P. Stokes Is Honor Maid for Sister--Edward L. Katzenbach Jr. Best Man | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/down-to-south-america-tourists-who-can-get-on-a-plane-or-ship-will.html | DOWN TO SOUTH AMERICA; Tourists Who Can Get on a Plane or Ship Will Enjoy a Pre-War Vacation | True | By Sylvia Martin | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/maria-hall-vezin-litchfield-bride-married-in-churches.html | MARIA HALL VEZIN LITCHFIELD BRIDE; MARRIED IN CHURCHES | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/knapp-wins-again-with-bumble-bee-leads-international-sloops-in.html | KNAPP WINS AGAIN WITH BUMBLE BEE; Leads International Sloops in Manhasset Bay Club's Regatta on Sound | True | By James Robbins Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/states-to-get-warship-relics.html | States to Get Warship Relics | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/iranian-strike-is-ended-government-mission-reports-on-oil-workers.html | IRANIAN STRIKE IS ENDED; Government Mission Reports on Oil Workers' Gains | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/activities-of-organizations-in-suburban-area.html | ACTIVITIES OF ORGANIZATIONS IN SUBURBAN AREA | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/finnish-army-chiefs-seized.html | Finnish Army Chiefs Seized | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/inflationmexican-style.html | INFLATION--MEXICAN STYLE | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/jerseys-top-bisons-20-andrews-yields-only-2-hits-pikes-homer-in.html | JERSEYS TOP BISONS, 2-0; Andrews Yields Only 2 Hits--Pike's Homer in First Decides | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/paint-traps-five-in-26000-theft-truck-marks-found-on-fence-at.html | PAINT TRAPS FIVE IN $26,000 THEFT; Truck Marks Found on Fence at Looted Plant--Two Held in Another Case Protest | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/yeshiva-graduation-tuesday.html | Yeshiva Graduation Tuesday | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/track-record-tied-by-natchez-in-kent-favorite-5length-winner-at.html | TRACK RECORD TIED BY NATCHEZ IN KENT; Favorite 5-Length Winner at Delaware Park in 1:42 3/5 for Mile and Sixteenth | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/52-chaplains-to-be-honored.html | 52 Chaplains to Be Honored | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/midwest-states-big-gains-in-crop-prospects-cheer-farmers.html | MIDWEST STATES; Big Gains in Crop Prospects Cheer Farmers | True | By Hugh A. Fogarty | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/nuptials-for-betsy-page-her-marriage-to-ensign-kj-cole-takes-place.html | NUPTIALS FOR BETSY PAGE; Her Marriage to Ensign K.J. Cole Takes Place in New Haven | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/mrs-mark-e-andrews-former-marguerite-mclellan-was-wife-of-navy.html | MRS. MARK E. ANDREWS; Former Marguerite McLellan Was Wife of Navy Captain | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/brooklyn-to-mark-300th-anniversary-brooklyns-borough-hall-as-it.html | BROOKLYN TO MARK 300TH ANNIVERSARY; BROOKLYN'S BOROUGH HALL AS IT LOOKED A CENTURY AGO | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/dream-girl.html | 'Dream Girl' | True | William Stone | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/britain-moves-to-halt-europes-dlsintegration-more-sound-than-fury.html | BRITAIN MOVES TO HALT EUROPE'S DLSINTEGRATION; "MORE SOUND THAN FURY" | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/rc-strong-dies-dartmouth-aide-dean-of-freshmen-director-of.html | R.C. STRONG DIES; DARTMOUTH AIDE; Dean of Freshmen, Director of Admissions Since 1933-- Ex-Assistant to President | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/treasure-chest-the-little-things.html | Treasure Chest; The Little Things | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/how-dark-the-congo-a-resident-of-leopoldville-hunts-for-the.html | How Dark the Congo?; A resident of Leopoldville hunts for the 'primitive' but finds golf courses instead. | True | By Ricky de Laet | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/macarthur-praises-progress-of-japanese-under-lessons-in-democratic.html | MacArthur Praises Progress of Japanese Under Lessons in Democratic Government | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/latest-books.html | Latest Books | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/find-prospector-dead-in-desert.html | Find Prospector Dead in Desert | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/ecuador-grants-amnesty.html | Ecuador Grants Amnesty | True | By Cable To the New York Times. | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/great-lakes-cruises-sunny-days-and-cool-nights-aboard-ship-for.html | GREAT LAKES CRUISES; Sunny Days and Cool Nights Aboard Ship For Those Who Cannot Go to Sea | True | By George L. Eckel | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/giants-two-in-5th-down-pirates-53-mizes-double-wins-koslos-fifth.html | GIANTS TWO IN 5TH DOWN PIRATES, 5-3; Mize's Double Wins Koslo's Fifth Game of Season-- Rucker Gets Three Hits | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/for-wouldbe-farmers-for-the-farmer.html | For Would-Be Farmers; For the Farmer | True | By Russell Lord | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/becomes-rockwood-president.html | Becomes Rockwood President | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/june-30-deadline-on-bids-for-big-and-little-inch.html | June 30 Deadline on Bids for Big and Little Inch | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/ten-sermonic-essays.html | Ten "Sermonic Essays" | True | By George R. Stephenson | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/galloping-to-victory-down-the-widener-chute-at-belmont-park.html | GALLOPING TO VICTORY DOWN THE WIDENER CHUTE AT BELMONT PARK | True | The New York Times | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/notes-on-science-planets-studied-with-infrared-spectographsalivas.html | NOTES ON SCIENCE; Planets Studied With Infra-Red Spectograph--Saliva's Use | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/another-manhattan.html | Another Manhattan | True | By L.h. Robbins | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/europes-recovery-traced-by-survey-statistics-show-progress-in.html | EUROPE'S RECOVERY TRACED BY SURVEY; Statistics Show Progress in West--Transport and Coal Shortage Chief Obstacles | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/rizzuto-offer-disclosed-mexican-loop-agreed-to-bonus-of-15000-12000.html | RIZZUTO OFFER DISCLOSED; Mexican Loop Agreed to Bonus of $15,000, $12,000 a Year | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/troth-announced-of-mary-k-jones-engaged-to-veteran.html | TROTH ANNOUNCED OF MARY K. JONES; ENGAGED TO VETERAN | True | Wilding | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/needed-a-basic-labor-policy-the-main-problem-is-the-protection-of.html | Needed: A Basic Labor Policy; The main problem is the protection of the community against strikes or lockouts which would stop output in key industries. | True | By Summer H. Slichter Lamont University Professor, Harvard University | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-constitution-advances-in-tokyo-privy-council-is-unanimous-in.html | NEW CONSTITUTION ADVANCES IN TOKYO; Privy Council Is Unanimous in Approval of Draft--Now Parliament Will Act | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/tufts-names-ricker-as-coach.html | Tufts Names Ricker as Coach | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/miss-hilda-bolster-poland-spring-bride.html | MISS HILDA BOLSTER POLAND SPRING BRIDE | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/liberty-belle-triumphs-annexes-2-blues-in-watchung-clubs-annual.html | LIBERTY BELLE TRIUMPHS; Annexes 2 Blues in Watchung Club's Annual Horse Show | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/trading-is-erratic-in-cotton-futures-prices-ease-early-but-turn.html | TRADING IS ERRATIC IN COTTON FUTURES; Prices Ease Early but Turn Upward, Closing at Top, 7 to 18 Points Higher | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/barbara-b-miller-married-to-ensign-wed-in-grace-church-to-neale-e.html | BARBARA B. MILLER MARRIED TO ENSIGN; Wed in Grace Church to Neale E. Leete, Who Was Graduated From Annapolis Wednesday | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/raf-planes-to-fly-here-16-heavy-bombers-due-july-17-en-route-to.html | RAF PLANES TO FLY HERE; 16 Heavy Bombers Due July 17 En Route to West Coast | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/gen-emmons-leaves-alaska.html | Gen. Emmons Leaves Alaska | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/30-graduate-at-pomfret-school.html | 30 Graduate at Pomfret School | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/strain-on-air-pilots-is-called-slight.html | STRAIN ON AIR PILOTS IS CALLED SLIGHT | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/anthracite-nines-reopen-tomorrow-jubilant-workers-will-offset-some.html | ANTHRACITE NINES REOPEN TOMORROW; Jubilant Workers Will Offset Some Loss in Production by Rating Stoppage as Vacation | True | Special to THE NEW YORK TIMES | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/pantry-nightingale.html | Pantry Nightingale | True | By Vardis Fisher | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/burmese-bandit-captured.html | Burmese Bandit Captured | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/war-hatreds-live-in-west-russia-a-mighty-man-was-he.html | WAR HATREDS LIVE IN WEST RUSSIA; "--A MIGHTY MAN WAS HE" | True | By Drew Middleton By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/veterans-honor-ginsberg-state-convention-of-jewish-group-ends-today.html | VETERANS HONOR GINSBERG; State Convention of Jewish Group Ends Today | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/aviation-group-fixes-budget.html | Aviation Group Fixes Budget | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/canadian-tells-of-aiding-soviet.html | Canadian Tells of Aiding Soviet | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/store-sales-show-increase-in-week.html | Store Sales Show Increase in Week | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/liberals-advocate-ussoviet-unity-union-for-democratic-action-drafts.html | LIBERALS ADVOCATE U.S.-SOVIET UNITY; Union for Democratic Action Drafts Foreign Policy Plan Looking to Cooperation | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/pupils-say-invention-should-aid-mankind.html | PUPILS SAY INVENTION SHOULD AID MANKIND | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/stettinius-to-be-lange-guest.html | Stettinius to Be Lange Guest | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/dr-fh-heise-dies-trudeau-official-authority-on-tuberculosis-63.html | DR. F.H. HEISE DIES; TRUDEAU OFFICIAL; Authority on Tuberculosis, 63, Joined Sanatorium's Staff After Own Cure in 1909 | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/many-tools-in-this-one.html | MANY TOOLS IN THIS ONE | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/katims-leads-concert-anne-mcknight-and-hayward-are-soloists-at-pop.html | KATIMS LEADS CONCERT; Anne McKnight and Hayward Are Soloists at 'Pop' Program | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/baldwin-assails-poll-by-coudert-primary-fight-in-16th-district-is.html | BALDWIN ASSAILS POLL BY COUDERT; Primary Fight in 16th District Is Expected to Result in Loss of Votes for Dewey | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/opa-rules-oust-bowles-former-head-of-agency-quits-rented-house-as.html | OPA RULES OUST BOWLES; Former Head of Agency Quits Rented House as Owner Returns | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/housing-leads-long-island-realty-activity-old-holdings-sold-as.html | Housing Leads Long Island Realty Activity; Old Holdings Sold as Sites for New Homes | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/swedish-liners-in-service-visby-pagents.html | SWEDISH LINERS IN SERVICE; Visby Pageants | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/mabel-welles-married-new-jersey-girl-becomes-bride-of-charles-owen.html | MABEL WELLES MARRIED; New Jersey Girl Becomes Bride of Charles Owen Jr., Ex-Army | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/held-in-womans-death-coast-guard-officer-accused-of-pushing-her.html | HELD IN WOMAN'S DEATH; Coast Guard Officer Accused of Pushing Her From Cab | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/newark-bows-in-10th-86-toronto-pushes-across-three-runs-in-extra-in.html | NEWARK BOWS IN 10TH, 8-6; Toronto Pushes Across Three Runs in Extra Inning | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-funny-bone-cluny-brown-and-two-sisters-from-boston-make-rare.html | THE FUNNY BONE; 'Cluny Brown' and 'Two Sisters From Boston' Make Rare Contact Therewith | True | By Bosley Crowther | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/ukraine-and-white-russia-emerge-from-war-ruin-despite-scarcities.html | Ukraine and White Russia Emerge From War Ruin Despite Scarcities; Labor and Material Shortages Retarding Rebuilding of Industry-- Peasants Aid on Own Time to Speed Recovery | True | By Drew Middleton By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/arctic-fur-trader.html | Arctic Fur Trader | True | By Elliott Merrick | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/alaska-has-everything-a-full-assortment-of-terrain-sports-and.html | ALASKA HAS EVERYTHING; A Full Assortment of Terrain, Sports and Accommodations--But at a Price | True | By Maurine Brown | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/by-way-of-report-miss-sharp-puts-a-price-on-britannia-mewsother.html | BY WAY OF REPORT; Miss Sharp Puts a Price on 'Britannia Mews'--Other Notes and Comments | True | By A.h. Weiler | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/no-split-among-pirates-after-vote-not-to-strike-no-split-evident-in.html | No Split Among Pirates After Vote Not to Strike; NO SPLIT EVIDENT IN PIRATES RANKS | True | By Louis Effrat Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/paris-parley-split-on-property-issue-agrees-on-restoring-holdings.html | PARIS PARLEY SPLIT ON PROPERTY ISSUE; Agrees on Restoring Holdings in Italy to Allies but Disagrees on Methods | True | By Lansing Warren By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/germans-being-returned-home.html | Germans Being Returned Home | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/jane-pratt-is-wed-to-former-officer.html | JANE PRATT IS WED TO FORMER OFFICER | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/eased-zoning-laws-opposed-in-queens.html | EASED ZONING LAWS OPPOSED IN QUEENS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/ancient-autos-race-in-jubilee-pageant.html | ANCIENT AUTOS RACE IN JUBILEE PAGEANT | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/mr-bromfields-age-of-irritation-mr-bromfield.html | Mr. Bromfield's "Age of Irritation"; Mr. Bromfield | True | By R.l. Duffus | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-delay-in-clark-case-senators-postpone-hearing-on-claim-for.html | NEW DELAY IN CLARK CASE; Senators Postpone Hearing on Claim for Judgeship | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/deborahs-daughters.html | Deborah's Daughters | True | By Nona Balakian | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/ruth-english-married-becomes-bride-in-milton-mass-of-charles.html | RUTH ENGLISH MARRIED; Becomes Bride in Milton, Mass., of Charles Nettleton McClure | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/world-war-iand-after-world-war-iand-after.html | World War I--and After; World War I--and After | True | By Dumas Malone | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/chicago-concern-to-get-award.html | Chicago Concern to Get Award | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/chipman-of-cubs-excels-in-checking-dodgers-20-chipman-of-cubs.html | Chipman of Cubs Excels In Checking Dodgers, 2-0; Chipman of Cubs Pitches 5-Hitter To Overcome the Dodgers by 2-0 | True | By Roscoe McGowen Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/vacation-specials.html | Vacation Specials | True | By J.r. de la Torre Bueno Jr. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/wide-aid-is-pledged-to-food-collection.html | WIDE AID IS PLEDGED TO FOOD COLLECTION | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/swim-meet-next-sunday.html | Swim Meet Next Sunday | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/mantin-junior-net-victor.html | Mantin Junior Net Victor | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-homes-and-apartments-provided-in-brooklyn-projects.html | NEW HOMES AND APARTMENTS PROVIDED IN BROOKLYN PROJECTS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/germans-charges-on-soviet-blocked-tribunal-refuses-to-admit-data.html | GERMANS' CHARGES ON SOVIET BLOCKED; Tribunal Refuses to Admit Data Alleging Preparations to Divide Up Europe | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-travel-picture-all-eyes-on-the-americas-with-european-travel.html | THE TRAVEL PICTURE: ALL EYES ON THE AMERICAS; With European Travel Limited, the Tourist Trek Turns Its Eager Attention to the Western Hemisphere | True | By Walter B. Hayward | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/niece-honors-wagner-69-48-at-dinner-tendered-senator-in-scarsdale.html | NIECE HONORS WAGNER, 69; 48 at Dinner Tendered Senator in Scarsdale Home | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/inquiry-in-china-started-by-unrra-americans-believe-nanking-is-lax.html | INQUIRY IN CHINA STARTED BY UNRRA; Americans Believe Nanking Is Lax in Distribution of Big Shipments of Supplies | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/reds-early-lead-beats-braves-42-score-all-runs-in-first-two.html | REDS' EARLY LEAD BEATS BRAVES, 4-2; Score All Runs in First Two Frames--Two-Run Homer Spoils Heusser's Shutout | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/yankee-knowhow.html | Yankee Know-how | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/athletics-crush-browns-fowler-wins-6hit-game-93-chapman-and-rosar.html | ATHLETICS CRUSH BROWNS; Fowler Wins 6-Hit Game, 9-3--Chapman and Rosar Connect | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/insurance-concern-absorbed.html | Insurance Concern Absorbed | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/nancy-w-gatch-married-daughter-of-vice-admiral-wed-to-dr-hendrik.html | NANCY W. GATCH MARRIED; Daughter of Vice Admiral Wed to Dr. Hendrik Svien | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-crisis-and-the-long-haul.html | THE CRISIS AND THE LONG HAUL | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/muriel-hamilton-wed-smith-college-student-is-bride-of-robert-r.html | MURIEL HAMILTON WED; Smith College Student Is Bride of Robert R. Steele Jr. | True | Special to THE NEW YORK TIMES. | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/trade-groups-want-men-trained-in-job-key-figures-in-field-see.html | TRADE GROUPS WANT MEN TRAINED IN JOB; Key Figures in Field See HighCaliber Talent Vital in Period of Expanding Activity Ahead PERSONALITY MEN 'OUT' AMA Head Holds That Type No Longer Needed With FestivalTone of Parleys Dropped | True | By Alfred R. Zipser Jr. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-lakes-for-america-waterways-at-our-great-dams-lure.html | NEW LAKES FOR AMERICA; Waterways at Our Great Dams Lure the Vacationist and the Sportsman | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/canada-set-for-tourist-host-record-vacation-season-will-test.html | CANADA SET FOR TOURIST HOST; Record Vacation Season Will Test Provinces' Famed Hospitality | True | By P.j. Philip | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/miss-helen-bunn-bride-in-capital-all-souls-church-is-scene-of.html | MISS HELEN BUNN BRIDE IN CAPITAL; All Souls Church Is Scene of Marriage to A.H. Bissell Jr., Former Agent for AAF | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/seek-opa-reversal-of-holdline-order-apparel-producers-hold-step-is.html | SEEK OPA REVERSAL OF HOLD-LINE ORDER; Apparel Producers Hold Step Is Only Way to Increase Costof-Living Garments | True | By Lucius Lightfoot | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/senators-conquer-white-sox-twice-take-each-game-by-76-to-run.html | SENATORS CONQUER WHITE SOX TWICE; Take Each Game by 7-6 to Run Winning Streak to Five as Weird Fielding Aids | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/illinois-sends-eggs-to-czechs.html | Illinois Sends Eggs to Czechs | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/exchange-of-data-by-un-suggested-independent-political-setup-by.html | EXCHANGE OF DATA BY U.N. SUGGESTED; Independent Political Set-Up by Nations Also Is Favored by Hatters' Union | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/costa-rica-limits-credits.html | Costa Rica Limits Credits | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/baruch-acclaims-his-first-teacher-odwyer-also-felicitates-miss.html | BARUCH ACCLAIMS HIS FIRST TEACHER; O'Dwyer Also Felicitates Miss Blake, Who Marks Her 89th Birthday CALLS PEACE AIMS 'NOBLE' She Stresses Importance of Loving Children in Her Profession | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/plan-model-store-at-food-convention-grocers-at-saratoga-event-will.html | PLAN MODEL STORE AT FOOD CONVENTION; Grocers at Saratoga Event Will Show Post-War Innovations in Goods, Merchandising | True | By George A. Mooney | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/lull-in-strikes-men-and-leaders-on-the-maritime-front.html | Lull in Strikes; MEN AND LEADERS ON THE MARITIME FRONT | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/readjustment-survey-of-the-job-program-for-former-service-men.html | READJUSTMENT; Survey of the Job Program for Former Service Men Indicates It Is Working Better but Is Still very Spotty Over Nation | True | By Charles Hurd Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/elinor-kley-married-to-george-marshall.html | ELINOR KLEY MARRIED TO GEORGE MARSHALL | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/modes-mores.html | Modes & Mores | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/precognition.html | Precognition | True | By Thomas Sugrue | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/french-shipping-gaining-freight-and-passenger-traffic-is-still.html | FRENCH SHIPPING GAINING; Freight and Passenger Traffic Is Still Increasing | True | By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/truman-will-send-congress-message-on-case-bill-stand-white-house.html | TRUMAN WILL SEND CONGRESS MESSAGE ON CASE BILL STAND; White House Says This Will Be Course Whether or Not the President Signs Measure VETO ADVOCATES CHEERED Hold Rejection Is Indicated, but Others Cite Executive's Predicament on Own Bill ... | True | By Charles E. Egan Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/leaves-oil-equipment-post.html | Leaves Oil Equipment Post | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/katherine-w-ayres-lieutenants-bride.html | KATHERINE W. AYRES LIEUTENANT'S BRIDE | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/pitches-nohitter-but-loses.html | Pitches No-Hitter but Loses | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/pennsylvania-auto-toll-soars.html | Pennsylvania Auto Toll Soars | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/company-bids-us-take-over-tubes-h-m-head-suggests-step-to-move.html | COMPANY BIDS U.S. TAKE OVER TUBES; H. & M. Head Suggests Step to Move Trains Again but Won't Approach Truman | True | By Lawrence Resner | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/institute-for-middle-east-studies-buildings-constructed.html | Institute for Middle East Studies; Buildings Constructed | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/events-of-interest-in-shipping-world-this-port-is-not-losing-trade.html | EVENTS OF INTEREST IN SHIPPING WORLD; This Port Is Not Losing Trade to Any Competing Areas, Survey Discloses | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/open-golf-revival-set-for-thursday-hogan-heads-field-scheduled-to.html | OPEN GOLF REVIVAL SET FOR THURSDAY; Hogan Heads Field Scheduled to Tee Off at Canterbury Course in Cleveland NELSON, LITTLE ON LIST Wood, U.S. Champion in 1941, and Eleven Other Former Winners Are Entered | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/our-enthusiasm-for-the-chinese.html | Our Enthusiasm for the Chinese | True | By E.b. Garside | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/long-island-has-variety-nearby-north-and-south-shores-offer-hills.html | LONG ISLAND HAS VARIETY; Nearby North and South Shores Offer Hills, Beaches, Fishing and Golf | True | By John Desmond | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/youth-takes-bride-61-years-his-senior-honeymooners-hes-18-and-she.html | YOUTH TAKES BRIDE 61 YEARS HIS SENIOR; HONEYMOONERS: HE'S 18 AND SHE 79 | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/joan-riordan-wed-in-new-rochelle-becomes-bride-of-richard-a-nelson.html | JOAN RIORDAN WED IN NEW ROCHELLE; Becomes Bride of Richard A. Nelson, Who Served Overseas as Intelligence Officer | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/queries-and-answers.html | Queries and Answers | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/stock-broker-buys-estate.html | Stock Broker Buys Estate | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/wheat-for-the-hungry.html | Wheat For The Hungry | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/todd-ties-ghezzi-on-links-with-205-texan-cards-66-in-the-third.html | TODD TIES GHEZZI ON LINKS WITH 205; Texan Cards 66 in the Third Round at Philadelphia--Worsham, Turnesa Next | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/for-the-young-readers-bookshelf.html | For the young Reader's Bookshelf | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/troth-of-margaret-wallace.html | Troth of Margaret Wallace | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/wholesale-rescue-nearly-twenty-thousand-children-were-spirited-away.html | Wholesale Rescue; Nearly twenty thousand children were spirited away from Hitler's Europe. | True | By Julian Meltzer | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/exsoldier-killed-girl-raped-in-park-3-thugs-beat-to-death-youth-who.html | EX-SOLDIER KILLED, GIRL RAPED IN PARK; 3 Thugs Beat to Death Youth Who Attempts to Protect High School Senior, 18 | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-england-fast-party-scramble-marks-austins-appointment.html | NEW ENGLAND; Fast Party Scramble Marks Austin's Appointment | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/heads-baking-powder-concern.html | Heads Baking Powder Concern | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/blueprint-for-a-greater-washington-the-capital-again-feeling-the.html | Blueprint for a Greater Washington; The capital, again feeling the stir of growth, plans an ordered march to her other river. | True | By Anthony H. Leviero | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/australian-net-stars-sweep-four-matches.html | Australian Net Stars Sweep Four Matches | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/negro-trial-shift-called-necessary-counsel-for-25-in-tennessee-held.html | NEGRO TRIAL SHIFT CALLED NECESSARY; Counsel for 25 in Tennessee Held for Murder Attempt Says County Is Biased | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/boom-days-for-jersey-shore-resorts-expect-exgis-to-lead-a.html | BOOM DAYS FOR JERSEY; Shore Resorts Expect Ex-GI's to Lead a Record-Breaking Summer Parade | True | By George Zuckerman | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/rail-suits-to-test-tariff-machinery-pending-litigation-is-seen.html | RAIL SUITS TO TEST TARIFF MACHINERY; Pending Litigation Is Seen Bearing Directly on RateMaking by ConferenceGEORGIA CASE HEARD HEREBasis of the State's OriginalComplaint Held Vacated--U.S. to Press Charge | True | By J.h. Carmical | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/youth-will-not-permit-another-1920-those-who-saw-most-of-the-last.html | Youth Will Not Permit Another 1920; Those who saw most of the last war are dead set against isolationism, boom and collapse. | True | By Oren Root Jr. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/years-hottest-day-sends-mercury-to-86-and-crowds-to-the-beaches.html | Year's Hottest Day Sends Mercury To 86 and Crowds to the Beaches; MERCURY HITS 86 HOTTEST DAY OF '46 | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/miss-hardage-wed-to-cordon-palmer-former-waves-officer-bride-of.html | MISS HARDAGE WED TO CORDON PALMER; Former Waves Officer Bride of Ex-Lieutenant Commander, Grandson of Potter Palmer | True | David Berns | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/navy-veteran-irked-by-watch-repair-job-looses-tear-gas-bomb-in.html | Navy Veteran, Irked by Watch Repair Job, Looses Tear Gas Bomb in Midtown Shop | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/jeanne-bonnabeau-a-bride.html | Jeanne Bonnabeau a Bride | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/mufti-disappears-french-mystified-jerusalem-moslem-chief-quits.html | MUFTI DISAPPEARS, FRENCH MYSTIFIED; Jerusalem Moslem Chief Quits Haven as Arabs Convene-- Charged With Aid to Axis | True | By Wireless To the New York Times. | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/german-policeman-killed.html | German Policeman Killed | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/soviet-aims-to-end-german-removals-will-stop-taking-industrial.html | SOVIET AIMS TO END GERMAN REMOVALS; Will Stop Taking Industrial Equipment if Natives Vote Proper Curbs on Nazis | True | By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/fewer-strikes-in-may-but-reversal-looms-miners-chief.html | FEWER STRIKES IN MAY BUT REVERSAL LOOMS; MINER'S CHIEF | True | By Louis Stark | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/rip-van-winkle-country-glacial-valleys-of-the-catskills-appeal-to.html | RIP VAN WINKLE COUNTRY; Glacial Valleys of the Catskills Appeal to Motorists and Fishermen | True | By Richard C. Gruver | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/45-quartets-to-compete-preliminaries-in-12th-annual-city-contest-to.html | 45 QUARTETS TO COMPETE; Preliminaries in 12th Annual City Contest to Be Held This Week | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/afl-shipping-row-more-serious-here-eases-in-the-west-union-head.html | AFL SHIPPING ROW MORE SERIOUS HERE, EASES IN THE WEST; Union Head Assails Offer of Operators, Calls Head of Group 'Unacceptable' NEW WALKOUT DISCUSSED As Tension Mounts in East, California Leader Calls Off Strike-Vote Plan | True | By George Horne | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/six-ss-men-sentenced-hungarians-are-found-guilty-of-murder-of.html | SIX SS MEN SENTENCED; Hungarians Are Found Guilty of Murder of American Fliers | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/west-europe-would-follow-our-lead-in-world-trade-important-cog.html | WEST EUROPE WOULD FOLLOW OUR LEAD IN WORLD TRADE; "IMPORTANT COG" | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/seek-lasalle-fire-cause-chicago-investigators-advance-theory-of.html | SEEK LASALLE FIRE CAUSE; Chicago Investigators Advance Theory of 'Crossed Wires' | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/wedding-in-garden-for-joan-l-hayden-she-becomes-bride-of-robert-p.html | WEDDING IN GARDEN FOR JOAN L. HAYDEN; She Becomes Bride of Robert P. Chew of This City at Blue Hill Farm, Media, Pa. | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/mrs-clendenin-j-ryan-widow-of-son-of-late-financier-mother-of-la.html | MRS. CLENDENIN J. RYAN; Widow of Son of Late Financier, Mother of La Guardia Ex-Aide | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/predicts-food-wastage-farm-council-wants-wholesalers-to-open.html | PREDICTS FOOD WASTAGE; Farm Council Wants Wholesalers to Open Saturdays | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/john-l-bates-dead-a-former-governor.html | JOHN L. BATES DEAD; A FORMER GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/scholarly-opinions-on-atomic-energyand-its-control-atomic-energyand.html | Scholarly Opinions on Atomic Energy---and Its Control; Atomic Energy---and Its Control | True | By Robert M. Hutchins Chancellor, University of Chicago | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-shrubs-from-cuttings-necessary-materials.html | NEW SHRUBS FROM CUTTINGS; Necessary Materials | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/mexico-converts-war-boom-into-an-industry-government-supervision-of.html | MEXICO CONVERTS WAR BOOM INTO AN INDUSTRY; Government Supervision of the Tourist Trade Is Designed To Smooth the Vacationer's Path and Keep Him Happy | True | By Camille M. Clanfarra | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/lie-to-go-to-nuremberg-un-secretary-to-study-automatic.html | LIE TO GO TO NUREMBERG; U.N. Secretary to Study Automatic Interpretation System | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/back-to-the-wilderness-the-national-parks-expect-to-play-host-this.html | BACK TO THE WILDERNESS; The National Parks Expect to Play Host This Season to 25,000,000 Tourists | True | By Isabelle F. Story | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/wilsons-grandson-weds-harriet-hart-bride-and-brideelect.html | WILSON'S GRANDSON WEDS HARRIET HART; BRIDE AND BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/green-hills.html | GREEN HILLS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/veterans-housing-attracts-interest-in-bergen-county-70-units.html | VETERANS HOUSING ATTRACTS INTEREST IN BERGEN COUNTY; 70 Units Started at Fair Lawn as GI Loans Spur Buying in Jersey Centers INDUSTRIAL REALTY ACTIVE Manufacturers Will Occupy Plants Just Acquired in Lodi and Newark | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/many-nations-watch-referendum-in-poland-june-30-voting-may-offer.html | MANY NATIONS WATCH REFERENDUM IN POLAND; June 30 Voting May Offer Real Test Of Power of Russian-Made Regime Versus the Opposition MIKOLAJCZYK CENTRAL FIGURE | True | By Edwin L. James | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-truman-nominees-classed-as-sound-men-vinson-a-man-who-wants.html | NEW TRUMAN NOMINEES CLASSED AS 'SOUND' MEN; Vinson, a Man Who Wants Facts, and Snyder, a Target of New Dealers, Share in General Approval 'CONSERVATIVES' AMONG FIVE | True | By Arthur Krock | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/dr-honor-is-going-to-dropsie.html | Dr. Honor Is Going to Dropsie | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/land-of-sunand-rain-offseason-bookings-in-california-are-advised-to.html | LAND OF SUN--AND RAIN; Off-Season Bookings in California Are Advised to Ease Crowded Conditions | True | By Tom White | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/hesse-gems-found-in-station-locker-fabulous-jewels-and-relics.html | HESSE GEMS FOUND IN STATION LOCKER; Fabulous Jewels and Relics Recovered--Stones Removed From Valuable Mountings TABLE SILVER TAKEN FROM GERMAN CASTLE AND THE ACCUSED | True | By Anthony Leviero Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/records-each-album-other-reviews.html | RECORDS: EACH ALBUM; OTHER REVIEWS | True | By Mark A. Schubart | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/crosscountry-by-bus-package-tours-add-to-the-pleasures-of-scenic.html | CROSS-COUNTRY BY BUS; Package Tours Add to the Pleasures of Scenic Motor-Coach Trips | True | By Jane Krieger | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/how-to-live-with-the-atom.html | How to Live With the Atom | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/jean-norton-fiancee-of-rafael-j-huezo.html | JEAN NORTON FIANCEE OF RAFAEL J. HUEZO | True | Anne Donahue | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/forrestal-stays-on-the-job.html | FORRESTAL STAYS ON THE JOB | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/westerdam-is-set-for-maiden-voyage-hollandamericas-liner-due-july-8.html | WESTERDAM IS SET FOR MAIDEN VOYAGE; Holland-America's Liner Due July 8, Starting Schedule of Passenger Traffic | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/pauleys-staff-in-mukden.html | Pauley's Staff in Mukden | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/national-economics-as-one-cartoonist-sees-it.html | NATIONAL ECONOMICS AS ONE CARTOONIST SEES IT | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/siamese-premier-reappointed.html | Siamese Premier Reappointed | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/an-irish-immigrant.html | An Irish Immigrant | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/variety-in-northwest-city-sights-and-pleasures-as-well-as-natures.html | VARIETY IN NORTHWEST; City Sights and Pleasures as Well as Nature's Grandeur Beckon Tourists | True | By Richard L. Neuberger | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/doubling-in-brass-trumpet-player-turned-baton-wielder-airs-his.html | DOUBLING IN BRASS; Trumpet Player Turned Baton Wielder Airs His Views on Both Fields | True | By Irving Spiegel | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/dr-kendall-dead-was-cyclist-at-85-exleader-of-wheelaroundhub-club.html | DR. KENDALL DEAD; WAS CYCLIST AT 85; Ex-Leader of 'Wheel-AroundHub' Club in Boston--Breeder of Champion Terriers | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marcaret-drury-bride-in-newport-wed-in-chapel-of-st-georges-school.html | MARGARET DRURY BRIDE IN NEWPORT; Wed in Chapel of St. George's School to Edward Lockwood, Former Navy Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/parker-talbert-in-final-they-beat-mulloy-and-surface-in-singles-at.html | PARKER, TALBERT IN FINAL; They Beat Mulloy and Surface in Singles at Kansas City | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-bible-went-underground-too.html | The Bible Went Underground, Too | True | By Rome A. Betts, General Secretary, the American Bible Society | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/shanghai-fire-gods.html | Shanghai "Fire Gods" | True | By Francis Scott | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-dance-weeks-events-maria-teresa-acuna.html | THE DANCE: WEEK'S EVENTS; Maria Teresa Acuna | True | By John Martin | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/sibelius-work-for-san-francisco.html | Sibelius Work for San Francisco | True | By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/sienese-masterpiece-recently-acquired-by-the-boston-museum.html | Sienese Masterpiece Recently Acquired by the Boston Museum | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/relatives-of-goebbels-are-discovered-in-hiding.html | Relatives of Goebbels Are Discovered in Hiding | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/swiss-opening-their-hotels.html | SWISS OPENING THEIR HOTELS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/caribbean-pleasure-islands-no-food-shortages.html | CARIBBEAN PLEASURE ISLANDS; No Food Shortages | True | By Diana Reynolds | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/father-flanagan-in-ireland.html | Father Flanagan in Ireland | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/nirod-discovery-held-welding-boon-international-nickel-process.html | 'NI-ROD' DISCOVERY HELD WELDING BOON; International Nickel Process Expected to Revolutionize Work in Cast-Iron Field | True | By Charles A. Donnelly | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/separatist-rumor-is-denied-in-korea-general-hodge-expresses-hope.html | SEPARATIST RUMOR IS DENIED IN KOREA; General Hodge Expresses Hope That Joint Commission Can Resume Its Meetings | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/device-ends-guessing-in-microwave-power.html | DEVICE ENDS GUESSING IN MICROWAVE POWER | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/steps-to-republic-hastened-in-italy-listening-to-the-italian.html | STEPS TO REPUBLIC HASTENED IN ITALY; LISTENING TO THE ITALIAN REFERENDUM RETURNS IN ROME | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/indonesian-issues-appeal-to-force-sockarno-says-javanese-must-be.html | INDONESIAN ISSUES APPEAL TO FORCE; Sockarno Says Javanese Must Be Ready to Fight--Tells of 'Council of Defense' | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/apartment-swappers-overdoing-it.html | Apartment Swappers; OVERDOING IT-- | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/1945-retail-sales-highest-in-history-big-stores-mail-chain-lines.html | 1945 RETAIL SALES HIGHEST IN HISTORY; Big Stores, Mail, Chain Lines Topped by Specialty Shops-- Trade Up 7.3%; Net, 11.2% | True | By Thomas F. Conroy | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/sports-of-the-times-open-anticipation.html | Sports of the Times; Open Anticipation | True | By Arthur Daley | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/a-chinese-mother.html | A Chinese Mother | True | By Justin Gray | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/treasury-is-cool-to-gold-price-rise-western-mine-interests-want.html | TREASURY IS COOL TO GOLD PRICE RISE; Western Mine Interests Want More Than $35 an Ounce to Cover Production | True | By John H. Crider Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/education-in-review-national-fraternities-prepare-for-a-record-year.html | EDUCATION IN REVIEW; National Fraternities Prepare for a Record Year With a Broader Working Program | True | By Benjamin Fine | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | By William M. Blair | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/relief-aid-sets-record-3-million-pounds-sent-to-jews-in-foreign.html | RELIEF AID SETS RECORD; 3 Million Pounds Sent to Jews in Foreign Lands in May | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/frank-morgan-plays-the-fabulous-dr-tweedy-in-his-new-comedy-show-.html | Frank Morgan Plays "The Fabulous Dr. Tweedy" in His New Comedy Show ... | True | Gene Lester | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/beisbol-hits-a-jonron-down-mexico-way-there-rarefied-air-and-fans.html | 'Beisbol' Hits a 'Jonron' Down Mexico Way; There rarefied air and fans of a different temperament give the game some new twists. | True | By Milton Bracker | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/england-looks-ahead-busy-with-own-rehabilitation-she-hopes-for.html | ENGLAND LOOKS AHEAD; Busy With Own Rehabilitation, She Hopes for Tourists a Year From Now | True | By Harry Vosser | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/geneva-contest.html | GENEVA CONTEST | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/bicycles-seem-here-to-stay-two-million-bikes.html | BICYCLES SEEM HERE TO STAY; Two Million Bikes | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/chile-raises-bogy-of-us-big-stick-submersion-of-goodneighbor-policy.html | CHILE RAISES BOGY OF U.S. 'BIG STICK'; Submersion of Good-Neighbor Policy Feared--Handling of Peron Seen as Symptom | True | By T.r. Ybarra North American Newspaper Alliance | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/51885-at-stadium-one-indian-goes-out-but-two-more-score-winning.html | 51,885 AT STADIUM; One Indian Goes Out but Two More Score Winning Runs in Second Inning at the Stadium | True | By John Drebinger | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/women-male-view-sunday-quotations-on-the-eternal-feminine-by-the.html | Women: Male View; Sunday quotations on the eternal feminine by the eternally wry and suspicious male. | True | By Frances Rodman | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/frightening-pace-of-inventions-power-of-humans.html | Frightening Pace of Inventions; Power of Humans | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/television-brings-show-to-distant-london-pubs.html | Television Brings Show To Distant London 'Pubs' | True | By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/frederick-b-stokes-publishers-aide-dies.html | FREDERICK B. STOKES, PUBLISHER'S AIDE, DIES | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/barbara-griffiths-a-brideelect.html | Barbara Griffiths a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/science-in-review-wanted-a-clear-policy-of-the-government-as-to.html | SCIENCE IN REVIEW; Wanted: A Clear Policy of the Government as To Patents in Which It Is Interested | True | By Waldemar Kaempffert | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/lightning-study-anywhere-indoors-is-better-than-out-in-the-open.html | Lightning Study; Anywhere Indoors Is Better Than Out in the Open | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/trek-to-north-woods-life-in-adirondacks-can-be-rugged-and-it-can.html | TREK TO NORTH WOODS; Life in Adirondacks Can Be Rugged-- And It Can Also Be Urbane | True | By Milton E. Rayburn | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/curare-for-polio-common-form-of-disease-is-treated-with-a-poison.html | Curare for Polio; Common Form of Disease is Treated With a Poison | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/defense-appeal-dinner-thursday.html | Defense Appeal Dinner Thursday | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/retail-sales-and-net-profits-for-1945.html | RETAIL SALES AND NET PROFITS FOR 1945 | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/palestine-rally-tomorrow.html | Palestine Rally Tomorrow | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/louisconn-lumber-old-architect-of-ringside-setup-so-replies-to.html | LOUIS-CONN LUMBER OLD; Architect of Ringside Set-Up So Replies to Criticism | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/german-captives-push-democracy-prisoners-taught-in-us-camps-would.html | GERMAN CAPTIVES PUSH DEMOCRACY; Prisoners Taught in U.S. Camps Would Organize-- Many Now Hold Key Posts | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/people-who-read-and-write-sports-dept.html | People Who Read and Write; Sports Dep't. | True | By John K. Hutchens | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/portraits-in-two-current-group-exhibitions.html | Portraits in Two Current Group Exhibitions | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/john-deweys-program-for-democracy.html | John Dewey's Program for Democracy | True | By Alvin Johnson President Emeritus, New School For Social Research | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/woodall-to-expand-company-buys-capital-stock-of-southern.html | WOODALL TO EXPAND; Company Buys Capital Stock of Southern Fabricators, Inc. | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/3-army-task-forces-to-test-arctic-route.html | 3 ARMY TASK FORCES TO TEST ARCTIC ROUTE | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/firemen-conquer-police-nine-3-to-2-smoke-eaters-triumph-second-year.html | FIREMEN CONQUER POLICE NINE, 3 TO 2; Smoke Eaters Triumph Second Year in Row in Scrappy Game at Polo Grounds | True | By Allison Danzig | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/oats-at-ceiling-grain-pit-idle-all-cereals-at-allowed-top-resulting.html | OATS AT CEILING, GRAIN PIT IDLE; All Cereals at Allowed Top, Resulting in Cessation of Trading Activity | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/says-his-500000-was-spent-sues-2-coast-man-charges-halfsister-and.html | SAYS HIS $500,000 WAS SPENT, SUES 2; Coast Man Charges Half-Sister and Husband Imprisoned Him--Was in Nazi Camps | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/dr-fitzgerald-73-educator-is-dead-new-head-of-maritime-commission.html | DR. FITZ-GERALD, 73, EDUCATOR, IS DEAD; NEW HEAD OF MARITIME COMMISSION | True | The New York Times (Washington Bureau) | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/cable-1310-wins-yankee-handicap-mrs-wichfelds-racer-leads-blue.html | CABLE, 13-10, WINS YANKEE HANDICAP; Mrs. Wichfeld's Racer Leads Blue Yonder by 1 Lengths in Suffolk Downs Stake GAY MOONBEAM IS THIRD Victor Draws Out in Stretch to Earn Purse of $23,475 --Phidias Runs Fourth | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/soldier-dies-3-hurt-in-camp-kilmer-fire.html | SOLDIER DIES, 3 HURT IN CAMP KILMER FIRE | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/named-state-veterans-aide.html | Named State Veterans' Aide | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/roxas-estimates-philippine-deficit-government-expected-to-run-in.html | ROXAS ESTIMATES PHILIPPINE DEFICIT; Government Expected to Run in Red by $124,000,000 Next Year and Rely on Loans | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marigolds-in-many-forms-varied-heights.html | MARIGOLDS IN MANY FORMS; Varied Heights | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/nuptials-for-elizabeth-orr.html | Nuptials for Elizabeth Orr | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/france-hails-polish-coal-speeches-mark-2200ton-arrival-us-has-sent.html | FRANCE HAILS POLISH COAL; Speeches Mark 2,200-Ton Arrival --U.S. Has Sent 4,000,000 Tons | True | By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/bostons-18-blows-trip-tigers-154-red-sox-rout-newhouser-and-get-12.html | BOSTON'S 18 BLOWS TRIP TIGERS, 15-4; Red Sox Rout Newhouser and Get 12 Runs in First 3 Innings--Dobson Victor | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/trade-issues-wait-ilo-parley-debate-world-conditions-among.html | TRADE ISSUES WAIT ILO PARLEY DEBATE; World Conditions Among Seafaring Men Also Will Be Up for Discussion Tomorrow | True | By Lawrence E. Davies Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/fordham-to-honor-dewey-odwyer-also-to-receive-degree-at-exercises.html | FORDHAM TO HONOR DEWEY; O'Dwyer Also to Receive Degree at Exercises Wednesday | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/technion-group-at-dinner.html | Technion Group at Dinner | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/rain-saves-wheat-in-south-ukraine-dike-situation-is-allayed-but.html | RAIN SAVES WHEAT IN SOUTH UKRAINE; Dike Situation Is Allayed, but Downpours Are Too Late to Spare Russian Winter Crop | True | By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/jewish-quotas-pledged-5-new-jersey-cities-go-over-top-with-drive.html | JEWISH QUOTAS PLEDGED; 5 New Jersey Cities Go Over Top, With Drive Continuing | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-strike-situation.html | The Strike Situation | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/news-of-the-stamp-world.html | NEWS OF THE STAMP WORLD | True | By Kent B. Stiles | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/commencement-set-today.html | Commencement Set Today | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/port-of-chicago-receipts-and-shipments-declined-in-1945-as-a-result.html | Port of Chicago Receipts and Shipments Declined in 1945 as a Result of Strikes | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/silver-industry-loops-to-congress-for-quick-action-to-bar-shutdown.html | Silver Industry Loops to Congress For Quick Action to Bar Shut-Down; Politics and Maneuvering of 'Silver Bloc' Blamed for Delay-- Stores Face Prospect Of Being Left Without Flatware | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/pacific-paradise-hawaii-will-not-be-ready-for-tourists-until-the.html | 'PACIFIC PARADISE'; Hawaii Will Not Be Ready for Tourists Until the Early Part of 1947 | True | By Richard MacMillan | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/bernborough-brisbane-victor.html | Bernborough Brisbane Victor | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/flowers-to-go-with-roses.html | FLOWERS TO GO WITH ROSES | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/tour-of-cooperatives-planned.html | Tour of Cooperatives Planned | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/frank-l-frost-founder-and-president-of-albany-association-for-blind.html | FRANK L. FROST; Founder and President of Albany Association for Blind | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/attack-on-utility-kindles-criticism-public-service-bodys-charges.html | ATTACK ON UTILITY KINDLES CRITICISM; Public Service Body's Charges Against Consolidated Are Seen Unfair in Part | True | By John P. Callahan | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/realty-firm-6-years-old-butterly-green-of-jamaica-notes-rise-in.html | REALTY FIRM 6 YEARS OLD; Butterly & Green of Jamaica Notes Rise in Business | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/nanking-forces-plan-advance-after-truce.html | NANKING FORCES PLAN ADVANCE AFTER TRUCE | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/advice-from-psychiatrists.html | Advice from Psychiatrists | True | By Catherine MacKenzie | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/fire-threatens-monmouth-park.html | Fire Threatens Monmouth Park | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/city-loss-519412-in-week-at-belmont.html | City Loss $519,412 In Week at Belmont | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/anne-hathaway-bride-married-in-bethesda-md-to-george-william-allen.html | ANNE HATHAWAY BRIDE; Married in Bethesda, Md., to George William Allen | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/heads-disabled-veterans-john-vicat-of-brooklyn-elected-new-york.html | HEADS DISABLED VETERANS; John Vicat of Brooklyn Elected New York State Commander | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/travel-curbs-eased-by-france-influx-of-us-tourists-likely-visitors.html | Travel Curbs Eased by France; Influx of U.S. Tourists Likely; Visitors This Summer May Be Many Times Larger Than Forecast Earlier--Air Line to Paris Is Set to Begin | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/mexican-to-leave-for-un-post.html | Mexican to Leave for U.N. Post | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-pageant-of-quinine.html | The Pageant of Quinine | True | By Richard Match | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/general-ho-named-for-un-post.html | General Ho Named for U.N. Post | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/premium-on-space.html | Premium on Space | True | By Marry Roche | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-upper-south-court-curb-on-segregation-made-issue-by-talmadge.html | THE UPPER SOUTH; Court Curb on Segregation Made Issue by Talmadge | True | By Virginius Dabney | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/independent-lady-from-independence-mrs-truman-in-the-white-house.html | Independent Lady From Independence; Mrs. Truman, in the White House, makes few concessions to the demands of public life. | True | By Bess Furman | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/george-s-foster-exdistrict-attorney-of-chicago-lawyer-there-55.html | GEORGE S. FOSTER; Ex-District Attorney of Chicago, Lawyer There 55 Years | True | Special to THE NEW YORK TIMES. | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-hudson-highlands-there-are-trails-for-the-lone-hiker-giety-for.html | THE HUDSON HIGHLANDS; There Are Trails for the Lone Hiker, Gaiety for Many at Bear Mountain | True | By John Markland | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/greek-unrest-rises-reds-hit-athens-act.html | GREEK UNREST RISES; REDS HIT ATHENS ACT | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-deep-south-negroes-ready-for-first-vote-in-mississippi-primary.html | THE DEEP SOUTH; Negroes Ready for First Vote in Mississippi Primary | True | By George W. Healy Jr. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/miss-orcutt-takes-golf-title-on-37th-defeats-mrs-mcnaughton-l-up-to.html | MISS ORCUTT TAKES GOLF TITLE ON 37TH; Defeats Mrs. McNaughton, l Up, to Win 8th Metropolitan Crown --Match Squared on 36th | True | By William D. Richardson Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/around-the-world-note-on-the-good-and-bad-in-the-new-musical-and-on.html | 'AROUND THE WORLD'; Note on the Good and Bad in the New Musical and on Mr. Welles, Showman | True | By Lewis Nichols | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/negro-fund-aide-explains-its-aims.html | NEGRO FUND AIDE EXPLAINS ITS AIMS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/princeton-alumni-day-first-postwar-reunion-expected-to-draw-12000.html | PRINCETON ALUMNI DAY; First Post-War Reunion Expected to Draw 12,000 June 20 | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/constance-clarke-bride-of-exmajor-married-yesterday.html | CONSTANCE CLARKE BRIDE OF EX-MAJOR; MARRIED YESTERDAY | True | Ira L. Hill | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/joint-radio-board-urged-on-petrillo-broadcasters-offer-to-have.html | JOINT RADIO BOARD URGED ON PETRILLO; Broadcasters Offer to Have Industry and Union Meet on Difficulties | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-airlines-office-transatlantic-passengers-to-get-tickets-in-west.html | NEW AIRLINES OFFICE; Transatlantic Passengers to Get Tickets in West 49th St. | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/participants-anthe-sixth-week-of-pop-concertsgoldman-band-season.html | Participants anthe Sixth Week of "Pop" Concerts--Goldman Band Season Begins | True | Ben Greenhaus. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/period-furniture-to-go-at-auction-victorian-pieces-also-are-listed.html | PERIOD FURNITURE TO GO AT AUCTION; Victorian Pieces Also Are Listed for Week's Sales, as Are Paintings, Rugs | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-plan-awaited-to-bar-sea-strike-federal-aides-are-expected-to.html | NEW PLAN AWAITED TO BAR SEA STRIKE; Federal Aides Are Expected to Make Definite Offer to Operators and Unions | True | By Joseph A. Loftus Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/an-orchestras-growth-philharmonic-of-los-angeles-develops-under.html | AN ORCHESTRA'S GROWTH; Philharmonic of Los Angeles Develops Under Directorship of Wallenstein | True | By Olin Downes | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/army-papers-staff-shifted-in-protest.html | ARMY PAPER'S STAFF SHIFTED IN PROTEST | True | By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/merchant-fleet-faces-challenge-plans-call-for-fleet-of-10500000.html | MERCHANT FLEET FACES CHALLENGE; Plans Call for Fleet Of 10,500,000 Tons, Largest in Peace | True | By Anthony Leviero | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/germans-told-of-us-aid-our-food-supply-to-zone-in-may-exceeded.html | GERMANS TOLD OF U.S. AID; Our Food Supply to Zone in May Exceeded 60,000 Tons | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/starting-times-in-national-open-golf-where-the-national-open-will.html | Starting Times in National Open Golf; WHERE THE NATIONAL OPEN WILL BE PLAYED | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/irish-celebrate-today-annual-festival-at-fordham-includes-90.html | IRISH CELEBRATE TODAY; Annual Festival at Fordham Includes 90 Competitions | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/letters-mans-need.html | Letters; MAN'S NEED | True | ARTHUR EILENBERG. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/insurance-men-to-meet.html | Insurance Men to Meet | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/miss-ca-steffey-to-wed-pittsburgh-girl-smith-alumna-fiancee-of.html | MISS C.A. STEFFEY TO WED; Pittsburgh Girl, Smith Alumna, Fiancee of Thomas C. Collins | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/dressing-henry-v-costuming-the-shakespearean-spectacle-in-wartime.html | DRESSING 'HENRY V'; Costuming the Shakespearean Spectacle In Wartime Britain Was No Easy Task | True | By Margaret Furse | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/un-to-get-health-report-drafting-group-to-review-work-for-economic.html | U.N. TO GET HEALTH REPORT; Drafting Group to Review Work for Economic Council | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/housing-work-to-start-projects-in-the-bronx-and-queens-will-begin.html | HOUSING WORK TO START; Projects in the Bronx and Queens Will Begin Tomorrow | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/indian-princes-rule-attacked-by-nehru.html | INDIAN PRINCES RULE ATTACKED BY NEHRU | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/dividend-news-abraham-straus.html | DIVIDEND NEWS; Abraham & Straus | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/louise-v-horwood-engaged-to-marry-administrative-aide-in-state.html | LOUISE V. HORWOOD ENGAGED TO MARRY; Administrative Aide in State Department Betrothed to Charles Seymour Alden | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/lindas-aprilinparisand-its-aftermath.html | Linda's April-in-Paris---and Its Aftermath | True | By Isabelle Mallet | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/a-spiritual-crosssection.html | A Spiritual Cross-Section | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/turkish-villagers-die-in-flood.html | Turkish Villagers Die in Flood | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/penn-nine-divides-pair-with-cornell-smiths-homer-wins-nightcap-for.html | PENN NINE DIVIDES PAIR WITH CORNELL; Smith's Homer Wins Nightcap for Quakers, 4-0, After Ithacans Take Opener, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/miss-matthiessen-connecticut-bride-married-in-church-ceremonies.html | MISS MATTHIESSEN CONNECTICUT BRIDE; MARRIED IN CHURCH CEREMONIES | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/progress-is-noted-on-new-materials-wyatt-hopes-improved-products.html | PROGRESS IS NOTED ON NEW MATERIALS; Wyatt Hopes Improved Products Soon May Help to Expedite Building of Homes | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/central-states-women-leaving-to-marry-gis-slash-teacher-ranks.html | CENTRAL STATES; Women Leaving to Marry GI's Slash Teacher Ranks | True | By Louther S. Horne | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/how-big-is-a-crowd-a-brief-look-at-the-official-figures-and-the.html | How Big Is a Crowd?; A brief look at the 'official' figures and the 'real,' apropos of a recent mass gathering in Central Park. | True | By Warren Moscow | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/flying-across-the-atlantic-you-eat-see-a-movie-sleepand-there-is.html | FLYING ACROSS THE ATLANTIC; You Eat, See a Movie Sleep--and There Is England | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/dutch-flier-weds-sonya-stokowski-lieut-willem-h-thorbecke-and.html | DUTCH FLIER WEDS SONYA STOKOWSKI; Lieut. Willem H. Thorbecke and Actress, Conductor's Daughter, Married in Church Here | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/tito-entertained-by-stalin.html | Tito Entertained by Stalin | True | By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-cuba-plane-service-national-airlines-to-start-onestop-schedule.html | NEW CUBA PLANE SERVICE; National Airlines to Start OneStop Schedule Aug. 1 | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/ten-years-of-world-turmoil-an-observer-revises-his-reactions-to-the.html | TEN YEARS OF WORLD TURMOIL; An Observer Revises His Reactions To the Insidious Growth of Fascism | True | By Allan Nevins | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/flag-ceremony-today-veterans-of-foreign-wars-to-meet-on-central.html | FLAG CEREMONY TODAY; Veterans of Foreign Wars to Meet on Central Park Mall | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/new-england-block-sold-new-yorker-disposes-of-building-in.html | NEW ENGLAND BLOCK SOLD; New Yorker Disposes of Building in Springfield, Mass. | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/10cent-candy-bar-studied-by-makers-wonder-if-trend-is-to.html | 10-CENT CANDY BAR STUDIED BY MAKERS; Wonder if Trend Is to HigherPriced Item or SmallerFive-Cent Product | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/fairest-june-roses-roses-that-have-stood-the-test-of-time.html | FAIREST JUNE ROSES; Roses That Have Stood the Test of Time | True | By Edwin F. Steffek | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/emily-s-franklin-will-be-married-becomes-fiancee.html | EMILY S. FRANKLIN WILL BE MARRIED; BECOMES FIANCEE | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/congress-is-worried-and-wants-to-go-home-primaries-and-citizens.html | CONGRESS IS WORRIED AND WANTS TO GO HOME; Primaries and Citizens' Reactions To Disputed Bills Stir Anxiety | True | By C.p. Trussell | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/dorothy-linke-to-wed-smith-alumna-fiancee-of-hilary-crawford-jr.html | DOROTHY LINKE TO WED; Smith Alumna Fiancee of Hilary Crawford Jr., Former Officer | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/spain-to-send-mission-to-manila.html | Spain to Send Mission to Manila | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/bermuda-by-air-or-sea-efforts-are-being-made-to-accomodate-visitors.html | BERMUDA BY AIR OR SEA; Efforts Are Being Made to Accomodate Visitors at More Reasonable Rates | True | By Ford Baxter | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/law-observance-urged-judge-fuld-asks-more-support-from-the.html | LAW OBSERVANCE URGED; Judge Fuld Asks More Support From the Communities | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/take-new-positions-in-the-realty-field.html | Take New Positions In the Realty Field | True | New York Times Studio. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/mr-petrillos-strategy-goal.html | MR. PETRILLO'S STRATEGY; Goal | True | By Jack Gould | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/blossoms-in-shade-of-yellow-a-flower-that-is-needed-for-blending.html | BLOSSOMS IN SHADE OF YELLOW; A Flower That Is Needed for Blending | True | By Martha Pratt Haislip | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/most-married-gis-said-to-lack-home-60-of-sample-group-of-3000-need.html | MOST MARRIED GI'S SAID TO LACK HOME; 60% of Sample Group of 3,000 Need Suitable Quarters, VA Survey Finds | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/by-trainthe-highball-is-up-for-vacationland-the-track-is-clear-and.html | BY TRAIN--THE HIGHBALL IS UP FOR VACATIONLAND; The Track Is Clear and the Railroads Are Ready With Plenty of Seats, Full Diner Menus, and Some Pie-War Courtesy | True | By Ward Allan Howe | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/782-from-south-africa-arrive-on-marine-tiger.html | 782 From South Africa Arrive on Marine Tiger | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/cynthia-hartung-bride-she-is-wed-to-lieut-el-rea-in-chapel-of.html | CYNTHIA HARTUNG BRIDE; She Is Wed to Lieut. E.L. Rea in Chapel of Christ Church | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/presenting-a-rural-wayfarers-gazetteer-in-which-sundry-facts-of-the.html | PRESENTING A RURAL WAYFARER'S GAZETTEER; In Which Sundry Facts of the Summer Theatre Circuit Are Listed | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/time-to-hoist-the-sail-metropolitan-landlubbers-can-be-their-own.html | TIME TO HOIST THE SAIL; Metropolitan Landlubbers Can Be Their Own Skippers in Long Island Sound | True | By Ira Henry Freeman | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/opa-bill-assailed-as-senate-gets-it-minority-report-says-measure-is.html | OPA BILL ASSAILED AS SENATE GETS IT; Minority Report Says Measure Is 'Death Sentence' to Rent, Price and Wage Stability WAGNER JOINS IN DISSENT Committee Head and 3 Others Estimate Bill Would Cost Public 4 to 6 Billions | True | By John D. Morris Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/flour-lost-in-fire-300-barrels-are-burned-at-wildwoodsugar-supply.html | FLOUR LOST IN FIRE; 300 Barrels Are Burned at Wildwood--Sugar Supply Safe | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/cardinal-hayes-handball-victor.html | Cardinal Hayes Handball Victor | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/george-b-bullwinkle-public-accountant-70-father-of-former-track.html | GEORGE B. BULLWINKLE; Public Accountant, 70, Father of Former Track Star, Dies | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/model-plane-contest-set.html | Model Plane Contest Set | True | Special to THE NEW YORK TIMES. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/university-takes-airport-for-great-research-center.html | University Takes Airport For Great Research Center | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/irish-hunger-striker-ends-fast-that-began-march-20.html | Irish Hunger Striker Ends Fast That Began March 20 | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/markets-stay-tight-easing-seen-later-on.html | MARKETS STAY TIGHT; EASING SEEN LATER ON | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/bartolos-jaw-wired-boxer-suffered-five-fractures-in-his-fight-with.html | BARTOLO'S JAW WIRED; Boxer Suffered Five Fractures in His Fight With Pep | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/events-today.html | Events Today | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/twin-apartments-on-the-east-side-sold-to-investor-buyer-of.html | TWIN APARTMENTS ON THE EAST SIDE SOLD TO INVESTOR; Buyer of Blockfront on Madison Avenue Will Alter Ground Floor Into Stores DEAL ON W. 67TH STREET Operator-Builder Acquires the12-Story House at No. 17-21 Subject to $395,000 Loan | True | | C1B 22263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/by-carfill-er-up-and-then-watch-our-dust-the-only-limit-to-the.html | BY CAR--'FILL 'ER UP AND THEN WATCH OUR DUST; The Only Limit to the Tourists' Wanderlust Is How Much More The Old Car Will Take Before It Falls Apart | True | By Bert Pierce | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/100-band-concerts-set-for-city-parks.html | 100 BAND CONCERTS SET FOR CITY PARKS | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/backs-mexico-food-plea-marketing-chief-says-country-must-get.html | BACKS MEXICO FOOD PLEA; Marketing Chief Says Country Must Get Minimum Grain Need | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/indonesian-nationalists-active-their-leaders-demand-independent.html | INDONESIAN NATIONALISTS ACTIVE; Their Leaders Demand Independent State Linked by Treaty | True | By Mallory Browne By Wireless To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/us-and-britain-to-propose-11state-german-federation-will-ask-russia.html | U.S. and Britain to Propose 11-State German Federation; Will Ask Russia and France at Paris Parley to Split Nation Into Virtual Autonomous Units to Prevent Strong Central Rule | True | By James Reston Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/cuba-to-free-plotters-soldiers-arrested-may-17-will-be-ousted-from.html | CUBA TO FREE PLOTTERS; Soldiers Arrested May 17 Will Be Ousted From Army | True | By Cable To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/bread-to-rise-cent-a-loaf-this-week-up-20-pc-in-june-opa-to-allow.html | BREAD TO RISE CENT A LOAF THIS WEEK; UP 20 P.C. IN JUNE; OPA to Allow Higher Ceiling to Compensate Bakers for Losses in Output Slash FOLLOWS 10% WEIGHT CUT Stores Here Ration Supplies-- La Guardia Says Relief Grain Picture Is 'Hopeful' | True | By Walter H. Waggoner Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/the-atom-bomb-as-a-great-force-for-peace-its-development-says.html | The Atom Bomb As a Great Force for Peace; Its development, says Professor Oppenheimer, can make the problem of preventing war more hopeful. | True | By J. Robert Oppenheimer Physicist Who Directed the Development of the Atomic Bomb At Los Alamos, N.m. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/londons-great-day.html | LONDON'S GREAT DAY | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/lichfield-witnesses-agree-to-take-stand.html | LICHFIELD WITNESSES AGREE TO TAKE STAND | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/richard-wagner-man-and-artist.html | Richard Wagner: Man and Artist | True | By Hans Kohn | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/age-cannot-wither-aviatrices.html | Age Cannot Wither; AVIATRICES-- | True | | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/wood-field-and-stream-peril-to-channel-bass-fishing.html | WOOD, FIELD AND STREAM; Peril to Channel Bass Fishing | True | By Raymond R. Camp Special To the New York Times. | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/movie-scene-in-india-native-performers-amd-pictures-take-the.html | MOVIE SCENE IN INDIA; Native Performers and Pictures Take the Spotlight Away From Hollywood | True | By George E. Jones | C1B 22263 |
| 1946-06-09 | 1946-06-09 | https://www.nytimes.com/1946/06/09/archives/denmark-keeps-rationing.html | Denmark Keeps Rationing | True | | C1B 22263 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/sports-today.html | Sports Today | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/waterfront-held-shameful-to-city-citizens-group-favors-action-to.html | WATERFRONT HELD 'SHAMEFUL' TO CITY; Citizens' Group Favors Action to End Conditions Deemed 'Unworthy' of New York | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/zavala-faces-kessler-tonight.html | Zavala Faces Kessler Tonight | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/ohio-utility-stock-offered-to-public-sale-of-1530000-dayton-power.html | OHIO UTILITY STOCK OFFERED TO PUBLIC; Sale of 1,530,000 Dayton Power Shares Set for Today --Priced at $35.75 Each | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/warren-k-read-jr-owner-of-wamsutta-kennels-bred-famous-irish.html | WARREN K. READ JR.; Owner of Wamsutta Kennels Bred Famous Irish Setters | True | Special to THE NEW YORK TIMES | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/british-exports-slowed.html | British Exports Slowed | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/miss-alton-vary-chief-occupational-therapist-at-veterans-hospital.html | MISS ALTON VARY; Chief Occupational Therapist at Veterans Hospital in Bronx | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/program-of-world-reconstruction-is-urged-for-united-christians-to.html | Program of World Reconstruction Is Urged For United Christians to Check Communism | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/china-will-initiate-ship-building-plan.html | CHINA WILL INITIATE SHIP BUILDING PLAN | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/books-published-today.html | Books Published Today | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/news-of-food-british-herring-and-bitter-marmalade-again-being.html | News of Food; British Herring and Bitter Marmalade Again Being Received by City Stores | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/british-troops-reach-tokyo.html | British Troops Reach Tokyo | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/us-aides-ban-austrian-paper.html | U.S. Aides Ban Austrian Paper | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/fliers-fall-into-farmers-bed.html | Fliers Fall Into Farmer's Bed | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/8000-ratify-packard-contract.html | 8,000 Ratify Packard Contract | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/20thhole-par-4-wins-for-galletta-and-engels.html | 20th-Hole Par 4 Wins For Galletta and Engels | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/person-horses-triumph-carolanne-belle-golden-rhythm-first-in.html | PERSON HORSES TRIUMPH; Carolanne Belle, Golden Rhythm First in Watchung Show | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/oneyear-maturities-of-us-67822089215.html | ONE-YEAR MATURITIES OF U.S. $67,822,089,215 | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/bulgarian-leader-reported-beaten-kuner-official-of-agrarian-party.html | BULGARIAN LEADER REPORTED BEATEN; Kuner, Official of Agrarian Party, Is Assaulted in Office of Suppressed Paper | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/manning-urges-us-be-frank-to-russia-given-to-plain-speaking-that.html | MANNING URGES U.S. BE FRANK TO RUSSIA; Given to 'Plain Speaking,' That Country Understands It, Too, Bishop Declares | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/town-reports-building-boom.html | Town Reports Building 'Boom' | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/cards-rout-phils-then-lose-by-31-red-birds-score-91-in-first-with-3.html | CARDS ROUT PHILS, THEN LOSE BY 3-1; Red Birds Score, 9-1, in First With 3 Homers in One Frame --Rowe Excels in Second | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/urges-sacrifice-at-tufts-president-carmichael-also-bids-seniors.html | URGES SACRIFICE AT TUFTS; President Carmichael Also Bids Seniors Back UNESCO | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/meadzalter-bout-at-croke-park.html | Mead-Zalter Bout at Croke Park | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/changes-in-open-field-4-substitutions-made-among-qualifiers-for.html | CHANGES IN OPEN FIELD; 4 Substitutions Made Among Qualifiers for Tourney | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/66-lots-in-queens-purchased-by-builders-who-plan-to-erect-twofamily.html | 66 Lots in Queens Purchased by Builders Who Plan to Erect Two-Family Dwellings | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/frank-v-kelly-improved-brooklyn-politician-gains-after-a-slight.html | FRANK V. KELLY IMPROVED; Brooklyn Politician Gains After a Slight Thrombosis | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/gi-village-named-distomo.html | GI Village Named 'Distomo' | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/wire-foxterrier-westport-victor-imported-crackley-startrite-tops.html | WIRE FOXTERRIER WESTPORT VICTOR; Imported Crackley Startrite Tops All-Breed Field for Second Day in a Row LITTLE TIMSTOPPER WINS Show Is Made Tentless as the Shelters Are Ordered Down Under Fireproof Ruling | True | By John Rendel Special To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/local-802-fund-report-1068253-cash-balance-held-by-musicians-union.html | LOCAL 802 FUND REPORT; $1,068,253 Cash Balance Held by Musicians Union Group | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/chinese-to-protest-on-killings-in-java.html | CHINESE TO PROTEST ON KILLINGS IN JAVA | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/strength-in-oats-surprises-trade-professional-selling-offset-by.html | STRENGTH IN OATS SURPRISES TRADE; Professional Selling Offset by Public Buying Despite Bright Crop Reports HEDGE PRESSURE IS LIGHT Wheat and Rye Also Advance to New and Higher Ceiling Levels in Last Week | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/bird-comedian.html | BIRD COMEDIAN | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/blackwell-of-reds-blanks-braves-10-hurls-4hitter-after-boston-takes.html | BLACKWELL OF REDS BLANKS BRAVES, 1-0; Hurls 4-Hitter After Boston Takes Opener, 14-3, With Sain the Batting Star | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/greek-film-shown-here-greece-lives-again-has-its-us-premiere-at-5th.html | GREEK FILM SHOWN HERE; 'Greece Lives Again' Has Its U.S. Premiere at 5th Ave. Playhouse | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/lasalle-fire-deaths-at-61.html | LaSalle Fire Deaths at 61 | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/pioneer-club-beats-new-york-ac-for-junior-aau-track-crown-tie-in.html | Pioneer Club Beats New York A.C. For Junior A.A.U. Track Crown; Tie in Pole Vault With Grand Street Boys, 3d Place Winners, Decides Title-- Mondschein Takes 4 Events | True | By William J. Briordy | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/leters-to-the-times-diet-changes-suggested-to-aid-famine-sufferers.html | Leters to The Times; Diet Changes Suggested To Aid Famine Sufferers Americans Are Urged to Use Substitutes | True | WILLIAM HALLMAN. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/wallander-star-in-ball-game.html | Wallander Star in Ball Game | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/louis-b-london-lightingequipment-dealer-a-brother-of-late.html | LOUIS B. LONDON; Lighting-Equipment Dealer a Brother of Late Congressman | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/drive-to-organize-ship-pursers-here-afl-group-seeks-nlrb-election.html | DRIVE TO ORGANIZE SHIP PURSERS HERE; AFL Group Seeks NLRB Election to Determine BargainingAgency for East Coast | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/double-currency-for-japan-studied-army-considers-program-to-curb.html | DOUBLE CURRENCY FOR JAPAN STUDIED; Army Considers Program to Curb Black-Market Dealing by American Soldiers | True | By Burton Crane By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/67662-see-yankees-split-with-indians-an-indian-leaps-high-but-the.html | 67,662 SEE YANKEES SPLIT WITH INDIANS; AN INDIAN LEAPS HIGH BUT THE BALL IS HIGHER | True | By John Drebinger | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/alice-gross-married-bride-of-norman-n-newhouse-editor-of-li-daily.html | ALICE GROSS MARRIED; Bride of Norman N. Newhouse, Editor of L.I. Daily Press | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/dekdebrun-is-signed-by-buffalo-pro-team.html | DEKDEBRUN IS SIGNED BY BUFFALO PRO TEAM | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/egypt-prepared-in-event-of-british-break-renews-treaty-talk-with-un.html | Egypt Prepared in Event of British Break; Renews Treaty Talk, With U.N. Plea Ready; Alexandria Rioting Investigated | True | By Clifton Daniel By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/bank-note.html | BANK NOTE | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/holy-name-rally-in-nassau.html | Holy Name Rally in Nassau | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/turks-will-vote-today.html | Turks Will Vote Today | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/offers-gi-scholarships-state-will-conduct-examinations-aug-1-for.html | OFFERS GI SCHOLARSHIPS; State Will Conduct Examinations Aug. 1 for 1,200 Veterans | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/benefits-studied-in-schooljob-plan-child-labor-group-sponsors.html | BENEFITS STUDIED IN SCHOOL-JOB PLAN; Child Labor Group Sponsors Survey of Educational Value of Wartime Program CAUTION URGED IN ITS USE Student Workers Must Not Interfere With Regular Earners, Report Says | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/two-polisih-leaders-quit-peasant-party.html | TWO POLISIH LEADERS QUIT PEASANT PARTY | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/liverpool-conquers-jersey-soccer-stars.html | LIVERPOOL CONQUERS JERSEY SOCCER STARS | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/books-of-the-times-he-sees-fascism-as-continuing-peril.html | Books of the Times; He Sees Fascism as Continuing Peril | True | By Orville Prescott | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/nmu-gives-owners-hours-ultimatum-unless-56-a-week-at-sea-are-cut.html | NMU GIVES OWNERS HOURS ULTIMATUM; Unless 56 a Week at Sea Are Cut Ship Workers Will Strike on Saturday, Union Says | True | By Charles E. Egan Special To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/the-voice-of-the-turtles-cashier-tells-saga-of-3-that-stuck-necks.html | THE VOICE OF THE TURTLES; Cashier Tells Saga of 3 That Stuck Necks Out to Ride Ferry | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/warns-veterans-on-boat-buying.html | Warns Veterans on Boat Buying | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/j-ross-eakin-formerly-was-head-of-three-famous-national-parks.html | J. ROSS EAKIN; Formerly Was Head of Three Famous National Parks | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/braves-buy-litwhiler-cardinals-sell-outfielder-who-has-been-riding.html | BRAVES BUY LITWHILER; Cardinals Sell Outfielder Who Has Been Riding Bench | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/breakfast-speakers-warn-of-labor-war.html | BREAKFAST SPEAKERS WARN OF LABOR WAR | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/air-research.html | AIR RESEARCH | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/marquess-of-bath-former-mp-dies-once-undersecretary-for-india-owner.html | MARQUESS OF BATH, FORMER M.P., DIES; Once Under-Secretary for India --Owner of Magnificent Home, His Title Dated From 1789 | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/rev-ralph-w-carr-pastor-of-baptist-church-in-north-plainfield-nj.html | REV. RALPH W. CARR; Pastor of Baptist Church in North Plainfield, N.J., Dies | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/gop-forums-to-discuss-opa.html | GOP Forums to Discuss OPA | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/dr-earl-c-fairweather-dentist-of-this-city-began-practice-in-west.html | DR. EARL C. FAIRWEATHER; Dentist of This City Began Practice in West 44 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/victim-lived-in-baldwin-casualty-in-fire-moved-to-dubuque-two-years.html | VICTIM LIVED IN BALDWIN; Casualty in Fire Moved to Dubuque Two Years Ago | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/fontana-matched-with-gomez.html | Fontana Matched With Gomez | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/further-rise-seen-in-steel-output-flow-of-fresh-coal-to-mills-is.html | FURTHER RISE SEEN IN STEEL OUTPUT; Flow of Fresh Coal to Mills Is Expected to Reach Normal by Middle of Week | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/teachers-censure-texas-university-national-body-says-political.html | TEACHERS CENSURE TEXAS UNIVERSITY; National Body Says Political Group Tries to Impose Its Views--Faculty Praised | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/thornton-earle-75-lawyer-for-51years.html | THORNTON EARLE, 75, LAWYER FOR 51-YEARS | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/edmund-p-tate-gets-post.html | Edmund P. Tate Gets Post | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/3875-seek-information-free-cancer-centers-report-53-rise-in.html | 3,875 SEEK INFORMATION; Free Cancer Centers Report 53% Rise in Requests | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/parity-again-issue-in-regime-for-india-congress-party-is-opposed-to.html | PARITY AGAIN ISSUE IN REGIME FOR INDIA; Congress Party Is Opposed to Moslem Demand for Equal Part in Viceroy's Council | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/storm-toll-at-10-in-new-england-worst-electrical-disturbance-in.html | STORM TOLL AT 10 IN NEW ENGLAND; Worst Electrical Disturbance in Years Put 28,700 Phones Out of Order, Cut Lights | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/australia-pleased-over-us-generosity.html | AUSTRALIA PLEASED OVER U.S. GENEROSITY | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/tears-up-3-warrants-shot.html | Tears Up 3 Warrants, Shot | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/chinese-cardinal-gets-degree-here-lld-is-conferred-by-proxy-by.html | CHINESE CARDINAL GETS DEGREE HERE; LL.D. Is Conferred by Proxy by Manhattan College--58 Nuns Among Graduates | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/industrial-index-rises.html | Industrial Index Rises | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/safety-and-beauty-feature-highway-system-around-the-metropolitan.html | Safety and Beauty Feature Highway System Around the Metropolitan Area | True | The New York Times | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/stocks-hold-firm-on-london-market-trade-declines-due-to-3day.html | STOCKS HOLD FIRM ON LONDON MARKET; Trade Declines Due to 3-Day Vacation for Victory Parade and Whitsun Holiday FEAR OF INFLATION GROWS Investors Turn to Industrial Equities--Demand Increased by Greater Dividends | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/soviet-helps-bulgaria-sofia-freed-from-replacing-grain-advanced-as.html | SOVIET HELPS BULGARIA; Sofia Freed From Replacing Grain Advanced as Loan by Russia | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/attlees-attitude-considered-by-ilo-concessions-to-management-to.html | ATTLEE'S ATTITUDE CONSIDERED BY ILO; Concessions to Management to Increase Exports Studied by Delegates at Seattle | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/investors-cautioned-on-chinchilla-deals.html | INVESTORS CAUTIONED ON CHINCHILLA DEALS | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/camp-shanks-bank-closes-with-clean-state-after-serving-2500000-gis.html | Camp Shanks Bank Closes With Clean State After Serving 2,500,000 GI's in 3 Years | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/white-sox-victors-end-long-streak-top-senators-81-after-losing-nine.html | WHITE SOX VICTORS; END LONG STREAK; Top Senators, 8-1, After Losing Nine in a Row-- Opener Is Won by Washington, 7-1 | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/lists-opa-price-exemptions.html | Lists OPA Price Exemptions | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/coast-guard-radio-wave-set-up-for-small-craft.html | Coast Guard Radio Wave Set Up for Small Craft | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/miss-cowl-to-star-in-play-by-marion-joins-problem-play.html | MISS COWL TO STAR IN PLAY BY MARION; JOINS PROBLEM PLAY | True | By Sam Zolotow | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/count-bernadotte-off-for-us.html | Count Bernadotte Off for U.S. | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/gold-case-sought-as-clue-in-slaying-cigarette-container-believed-to.html | GOLD CASE SOUGHT AS CLUE IN SLAYING; Cigarette Container Believed to Have Been Taken From Victim in Central Park | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/operator-resells-west-side-parcel-conveys-3-buildings-on-63d-street.html | OPERATOR RESELLS WEST SIDE PARCEL; Conveys 3 Buildings on 63d Street and Buys 30-Suite House on W. 69th St. | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/egypt-sets-total-in-us-goods.html | Egypt Sets Total in U.S. Goods | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/gen-reynolds-named-ssd-chief.html | Gen. Reynolds Named SSD Chief | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/lie-promises-un-will-better-world-firstaid-to-stricken-countries.html | LIE PROMISES U.N. WILL BETTER WORLD; First-Aid to Stricken Countries and Unity for Peace Asked in Address at Detroit | True | By Walter W. Ruch Special To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/mangin-relics-stolen.html | Mangin Relics Stolen | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/form-airline-in-rome-british-overseas-airways-and-italians-organize.html | FORM AIRLINE IN ROME; British Overseas Airways and Italians Organize Company | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/murphy-gives-his-views-he-sees-possibility-of-the-guild-calling-a.html | MURPHY GIVES HIS VIEWS; He Sees Possibility of the Guild Calling a Strike Later | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/li-acreage-sales-syndicate-plans-85-houses-for-veterans-on-lakeview.html | L.I. ACREAGE SALES; Syndicate Plans 85 Houses for Veterans on Lakeview Tract | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/suffolk-democrats-name-candidates-for-primary.html | Suffolk Democrats Name Candidates for Primary | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/new-york-ac-on-top-60.html | New York A.C. on Top, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/fg-holmes-on-staff-of-us-works-board.html | F.G. HOLMES, ON STAFF Of U.S. WORKS BOARD | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/shannon-airport-will-be-enlarged-irish-plan-11000foot-runway-port.html | SHANNON AIRPORT WILL BE ENLARGED; Irish Plan 11,000-Foot Runway --Port Results in Increase in Visitors to Country | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/save-boy-drifting-to-sea-2-brothers-row-out-and-take-him-from.html | SAVE BOY DRIFTING TO SEA; 2 Brothers Row Out and Take Him From Floating Wreckage | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/madrid-takes-soccer-cup.html | Madrid Takes Soccer Cup | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/bethpage-triumphs-54-defeats-long-island-polo-team-on-a-goal-by.html | BETHPAGE TRIUMPHS, 5-4; Defeats Long Island Polo Team on a Goal by Scanion | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/french-socialists-hit-back-at-reds-insist-advocates-of-25-general.html | FRENCH SOCIALISTS HIT BACK AT REDS; Insist Advocates of 25% General Pay Rise Take Ministryof National Economy | True | By Harold Callender By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/dr-wise-ordains-15-at-jewish-institute.html | DR. WISE ORDAINS 15 AT JEWISH INSTITUTE | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/doubters-advised-to-lean-to-faith-dr-hh-farmer-of-cambridge.html | DOUBTERS ADVISED TO LEAN TO FAITH; Dr. H.H. Farmer of Cambridge University Gives His Views in Riverside Church | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/become-officers-of-arnold-constable.html | BECOME OFFICERS OF ARNOLD CONSTABLE | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/10-stores-and-loft-figure-in-bronx-deal.html | 10 STORES AND LOFT FIGURE IN BRONX DEAL | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/catholic-hospitals-plan-wide-expansion.html | CATHOLIC HOSPITALS PLAN WIDE EXPANSION | True | Special to THE NEW YORK TIMES | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/resorts-thronged-mercury-hits-79-crowds-at-beaches-largest-reported.html | RESORTS THRONGED, MERCURY HITS 79 ; Crowds at Beaches Largest Reported This Season--2 Youths Are Drowned | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/john-f-gaffey-head-of-housing-administration-in-connecticut-since.html | JOHN F. GAFFEY; Head of Housing Administration in Connecticut Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/elevated-to-presidency-of-chocolate-concern.html | Elevated to Presidency Of Chocolate Concern | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/construction-begun-on-jewish-centers.html | CONSTRUCTION BEGUN ON JEWISH CENTERS | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/arcel-picks-louis-to-knock-out-conn.html | ARCEL PICKS LOUIS TO KNOCK OUT CONN | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/goebbels-never-helped-aged-mother-sister-says.html | Goebbels Never Helped Aged Mother, Sister Says | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/unrra-helps-white-russia-rise-from-ruins-of-its-101st-invasion.html | UNRRA Helps White Russia Rise From Ruins of Its 101st Invasion; Rapid Recovery of Agriculture in Blackened Area Accomplished Despite Loss of Tools, Livestock-- More Aid Needed | True | By Drew Middleton By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/jersey-golf-teams-tie-lapola-and-issler-farrell-and-cockshaw-finish.html | JERSEY GOLF TEAMS TIE; Lapola and Issler, Farrell and Cockshaw Finish With 64 | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/irish-hunger-striker-better.html | Irish Hunger Striker Better | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/darden-urges-faith-in-un-former-governor-counsels-200-in-william.html | DARDEN URGES FAITH IN UN; Former Governor Counsels 200 in William and Mary Class | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/army-returns-pacific-surplus.html | Army Returns Pacific Surplus | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/troth-announced-of-violet-bodman-smith-alumna-who-served-oss-4.html | TROTH ANNOUNCED OF VIOLET BODMAN; Smith Alumna Who Served OSS 4 Years Fiancee of Ex-Lieut. Comdr. William H. Price | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/feldman-loser-by-84-routed-in-8th-inning-by-the-san-luis-potosi.html | FELDMAN LOSER BY 8-4; Routed in 8th Inning by the San Luis Potosi Team | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/20000-in-the-bronx-enjoy-irish-feis-a-little-dancer-does-an-irish.html | 20,000 IN THE BRONX ENJOY IRISH FEIS; A LITTLE DANCER DOES AN IRISH REEL AT ANNUAL FEIS | True | The New York Times | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/bogeaus-meredith-plan-second-film-a-miracle-can-happen-will-be-made.html | BOGEAUS, MEREDITH PLAN SECOND FILM; 'A Miracle Can Happen' Will Be Made Late This Year--Six Pictures Opening in Week | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/millinery-goal-300000000.html | Millinery Goal $300,000,000 | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/radio-today.html | RADIO TODAY | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/us-group-in-bermuda-8-congressmen-to-take-part-in-talks-with.html | U.S. GROUP IN BERMUDA; 8 Congressmen to Take Part in Talks With British | True | By Cable To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/maryknoll-ordains-40-3-from-new-york-among-15-consecrated-as.html | MARYKNOLL ORDAINS 40; 3 From New York Among 15 Consecrated as Priests | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/americans-program-on-arms-opposed.html | AMERICANS' PROGRAM ON ARMS OPPOSED | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/anniversary-marked-of-great-neck-priest.html | ANNIVERSARY MARKED OF GREAT NECK PRIEST | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/p80-jet-fighter-shows-its-speed-over-germany.html | P-80 Jet Fighter Shows Its Speed Over Germany | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/ratifications-exchanged.html | Ratifications Exchanged | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/french-netmen-on-top-take-two-singles-battles-from-yugoslavs-in.html | FRENCH NETMEN ON TOP; Take Two Singles Battles From Yugoslavs in Davis Cup Series | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/trial-opens-today-for-mikhailovitch-yugoslav-court-to-hear-charges.html | TRIAL OPENS TODAY FOR MIKHAILOVITCH; Yugoslav Court to Hear Charges Against 23 Others, Including Ex-King's Former U.S. Envoy | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/wolf-herschkowitz-gain.html | Wolf, Herschkowitz Gain | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/rains-help-small-grains-northwestern-us-and-western-canada-report.html | RAINS HELP SMALL GRAINS; Northwestern U.S. and Western Canada Report Outlook Good | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/300-years-old.html | 300 YEARS OLD | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/gop-chairmen-back-reece-midwestern-state-chiefs-call-democrats.html | GOP CHAIRMEN BACK REECE; Midwestern State Chiefs Call Democrats Pawns of Reds | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/court-upholds-airlines-colombian-aviation-expected-to-profit-from.html | COURT UPHOLDS AIRLINES; Colombian Aviation Expected to Profit From Decision | True | By Cable To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/negro-veterans-elect-oliver-martin-chosen-state-commander-of-new.html | NEGRO VETERANS ELECT; Oliver Martin Chosen State Commander of New Unit | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/japanese-on-trial-as-killer-of-flier.html | JAPANESE ON TRIAL AS KILLER OF FLIER | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/toscanini-to-conduct-in-paris.html | Toscanini to Conduct in Paris | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/removal-of-german-art-to-the-us-renews-controversy-over-ethics.html | Removal of German Art to the U.S. Renews Controversy Over Ethics; White House and State Department Defend Action as Critics Renew Attack and Demand Return of 200 Treasures | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/21-rumanians-seized-on-terrorism-charge.html | 21 RUMANIANS SEIZED ON TERRORISM CHARGE | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/talks-due-today-for-afl-seamen-east-and-west-coast-groups-to-press.html | TALKS DUE TODAY FOR AFL SEAMEN; East and West Coast Groups to Press Negotiations With Ship Operators | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/sockman-decries-talk-of-new-war-urges-nyu-class-to-prove-democracy.html | SOCKMAN DECRIES TALK OF NEW WAR; Urges N.Y.U. Class to Prove Democracy to Countries With Rival Systems | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/paraguay-revolt-reported-quashed-5-army-men-killed-in-clash-in.html | PARAGUAY REVOLT REPORTED QUASHED; 5 Army Men Killed in Clash in Garrison-- Plot to Remove President Suspected | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/10000-at-model-plane-meet.html | 10,000 at Model Plane Meet | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/kiwanis-clubs-open-largest-convention.html | KIWANIS CLUBS OPEN LARGEST CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/tight-pulp-supply-hurts-fine-papers-hopes-for-increases-dwindle.html | TIGHT PULP SUPPLY HURTS FINE PAPERS; Hopes for Increases Dwindle With Mills Drawing on Their Inventories | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/bread-to-feed-20000-for-week-saved-at-dix.html | Bread to Feed 20,000 For Week Saved at Dix | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/sports-of-the-times-for-hes-a-jolly-good-feller.html | Sports of the Times; For He's a Jolly Good Feller | True | By Arthur Daley | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/honor-degrees-go-to-bowdoin-alumni-wentworth-gould-hildreth-pope.html | HONOR DEGREES GO TO BOWDOIN ALUMNI; Wentworth, Gould, Hildreth, Pope and Prof. Tillotson Are the Recipients | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/maternity-garb-smartly-styled-warm-weather-fashions-for-motherstobe.html | MATERNITY GARB SMARTLY STYLED; WARM WEATHER FASHIONS FOR MOTHERS-TO-BE | True | The New York Times Studio | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/italy-to-proclaim-republic-tonight-elaborate-ceremony-planned.html | ITALY TO PROCLAIM REPUBLIC TONIGHT; Elaborate Ceremony Planned --Humbert Spends Day With Followers at Palace | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/ramapo-winner-by-1411-sixgoal-period-aids-against-the-red-bank.html | RAMAPO WINNER BY 14-11; Six-Goal Period Aids Against the Red Bank Poloists | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/argentina-polo-team-scores.html | Argentina Polo Team Scores | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/senior-track-set-for-saturday.html | Senior Track Set for Saturday | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/french-designers-aim-at-us-trade-consider-having-fashion-shows-at.html | FRENCH DESIGNERS AIM AT U.S. TRADE; Consider Having Fashion Shows at Times to Meet Seasonal Demands of Americans | True | By Virginia Pope By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/situation-is-tight-in-office-machines-relief-not-expected-for-year.html | SITUATION IS TIGHT IN OFFICE MACHINES; Relief Not Expected for Year on Used Equipment, Group President Declares | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/turki-revolt-ended-with-sinkiang-pact.html | TURKI REVOLT ENDED WITH SINKIANG PACT | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/surplus-offerings-listed-for-week-sporting-goods-outdoor-wear-in.html | SURPLUS OFFERINGS LISTED FOR WEEK; Sporting Goods, Outdoor Wear in WAA Schedules--Many Containers Are Available | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/be-mature-women-hear-dr-clothier-also-asks-graduates-for.html | BE MATURE, WOMEN HEAR; Dr. Clothier Also Asks Graduates for 'Responsible Citizenship' | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/venezuelans-split-over-school-edict-education-minister-and-aides.html | VENEZUELANS SPLIT OVER SCHOOL EDICT; Education Minister and Aides Quit as New Decree Leads to Catholic Opposition | True | By Cable To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/cargoes-on-great-lakes-far-behind-1945-record.html | Cargoes on Great Lakes Far Behind 1945 Record | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/copper-lack-hits-electrical-field-widespread-shutdowns-expected-by.html | COPPER LACK HITS ELECTRICAL FIELD; Widespread Shutdowns Expected by Association Headas Supplies DiminishNEED IMMEDIATE RELIEFShipments of Many Items Delayed--Other ShortagesAlso Retard Output | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/cubs-trip-dodgers-on-wild-pitch-76-webbers-heave-in-10th-with-bases.html | CUBS TRIP DODGERS ON WILD PITCH, 7-6; Webber's Heave in 10th With Bases Loaded Decides--39 Players in 3-Hour Game 7 IN ROW FOR CHICAGO Wyse, Fifth Pitcher to Work for Home Team, Is Victor Before 43,365 Fans | True | By Roscoe McGowen Special To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/royals-defeat-jerseys-267-61-newark-victor-in-two-with-leafs.html | Royals Defeat Jerseys, 26-7, 6-1; Newark Victor in Two With Leafs; Montreal Sets a Team Record in Opener on 20 Safeties-- Gabbard Wins Nightcap | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/finds-golden-rule-fails-rev-wo-carrington-asserts-christ-demands.html | FINDS GOLDEN RULE FAILS; Rev. W.O. Carrington Asserts Christ 'Demands More' | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/booksauthors.html | Books--Authors | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/prof-william-t-morgan-authority-on-english-history-was-a-professor.html | PROF. WILLIAM T. MORGAN; Authority on English History Was a Professor at Indiana U. | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/3-from-nam-to-attend-political-school-of-pac.html | 3 From NAM to Attend Political School of PAC | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/3-soloists-on-program-irra-petina-edna-bockstein-and-felix-knight.html | 3 SOLOISTS ON PROGRAM; Irra Petina, Edna Bockstein and Felix Knight at 'Pop' Concert | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/holeinone-by-sarazen-veteran-sinks-176yard-shot-on-national-open.html | HOLE-IN-ONE BY SARAZEN; Veteran Sinks 176-Yard Shot on National Open Course | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/miss-barbara-fike-engaged-to-officer.html | MISS BARBARA FIKE ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/luxembourg-seen-as-germans-prey-successful-intrigues-to-gain.html | LUXEMBOURG SEEN AS GERMANS' PREY; Successful Intrigues to Gain Control of Steel Industry Feared by Americans | True | By David Anderson By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/sailor-liferaft-missing-disappear-from-navy-lsd-in-pacific-during.html | SAILOR, LIFE-RAFT MISSING; Disappear From Navy LSD in Pacific During Voyage | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/boxing-at-long-beach-friday.html | Boxing at Long Beach Friday | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/gruber-pleased-by-allies-reaction.html | Gruber Pleased by Allies' Reaction | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/miss-anne-halbach-prospective-bride-bridestobe.html | MISS ANNE HALBACH PROSPECTIVE BRIDE; BRIDES-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/gold-star-wife-returns-mrs-jordan-reports-on-military-cemeteries-in.html | GOLD STAR WIFE RETURNS; Mrs. Jordan Reports on Military Cemeteries in Europe | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/home-is-dedicated-for-heart-cases-institution-for-needy-adults-at.html | HOME IS DEDICATED FOR HEART CASES; Institution for Needy Adults at Hillburn, N.Y., Is First of Its Kind is Nation PATIENTS PAY TRIBUTES Stenographer, Food Worker, Longshoreman Voice Thanks for Convalescent Care | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/42-pledge-fulfilled-by-jewish-veterans.html | '42 PLEDGE FULFILLED BY JEWISH VETERANS | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/nancy-curran-to-be-wed-engaged-to-warren-f-hartley-former-major-in.html | NANCY CURRAN TO BE WED; Engaged to Warren F. Hartley Former Major in the Army | True | Special to THE NEW YORK TIMES. | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/15-dead-22-missing-as-fire-sweeps-hotel-at-dubuque-blaze-parallels.html | 15 Dead, 22 Missing as Fire Sweeps Hotel at Dubuque; Blaze Parallels That at LaSalle in Chicago, Starting Off Lobby Soon After Midnight --30 Saved, 2 Die in Leaps to Nets | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/columbia-job-agency-is-accused-of-bias.html | COLUMBIA JOB AGENCY IS ACCUSED OF BIAS | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/russian-transfers-end-movement-of-troops-from-south-danube.html | RUSSIAN TRANSFERS END; Movement of Troops From South Danube Completed | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/links-final-goes-to-alex-antonio-former-caddy-annexes-jersey.html | LINKS FINAL GOES TO ALEX ANTONIO; Former Caddy Annexes Jersey Amateur Title, Defeating Billy Dear, 2 Up | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/apartment-sold-on-the-heights-bank-disposes-of-corner-on-ft.html | APARTMENT SOLD ON THE 'HEIGHTS'; Bank Disposes of Corner on Ft. Washington Ave.--Deals on the East Side | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/president-shapes-case-bill-message-he-is-expected-to-show-draft-to.html | PRESIDENT SHAPES CASE BILL MESSAGE; He Is Expected to Show Draft to Congress Leaders Today, Consult Them on Wording SENATE PLANS OPA ACTION Final Vote Sought This Week -- Conferees of 2 Chambers Work for Draft Compromise | True | By Samuel A. Tower Special To The New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/government-has-4-times-as-many-workers-as-it-needs-says.html | Government Has 4 Times as Many Workers As It Needs, Says Representative Wilson | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/london-continues-festive-after-fete.html | LONDON CONTINUES FESTIVE AFTER FETE | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/scores-us-food-policies-senator-capper-calls-them-absolutely.html | SCORES U.S. FOOD POLICIES; Senator Capper Calls Them 'Absolutely Unexplainable' | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/canisters-for-hunger-drive.html | Canisters for 'Hunger' Drive | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/the-italian-republic.html | THE ITALIAN REPUBLIC | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/resume-rationing-2-more-groups-ask-women-shoppers-league-and.html | RESUME RATIONING, 2 MORE GROUPS ASK; Women Shoppers League and Lawyers Guild Want Meat, Fat and Grain Controlled | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/paroled-in-tear-gas-case-former-navy-officers-hearing-is-scheduled.html | PAROLED IN TEAR GAS CASE; Former Navy Officer's Hearing Is Scheduled for June 17 | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/jewish-gis-fight-klan-resolution-also-scores-fascist-and-communist.html | JEWISH GI'S FIGHT KLAN; Resolution Also Scores Fascist and Communist Groups | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/laborites-assail-british-reds-plea-on-eve-of-parley-dalton-in.html | LABORITES ASSAIL BRITISH REDS' PLEA ON EVE OF PARLEY; Dalton in Pre-Congress Talk at Bournemouth Says Party Bars 'Truck' With Them PERMANENT BAN PLANNED Resolution Would Prohibit Party From Entertaining Further Affiliation Petitions.... | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/wolfe-captures-us-epee-title-native-of-france-scores-over-jaeckel.html | WOLFE CAPTURES U.S. EPEE TITLE; Native of France Scores Over Jaeckel and De Capriles in Fence-Off, 3 to 2 | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/government-cool-to-seizing-tubes-hearings-speeded-capital-certain.html | GOVERNMENT COOL TO SEIZING TUBES; HEARINGS SPEEDED; Capital Certain Truman Won't Act Until His Board Reports, Possibly at End of Week STRIKERS FIRM IN STAND View in Washington is That U.S. Will Stay Out Unless Hardship Compels Action | True | By A.h. Raskin | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/brazil-ponders-fate-of-lost-rubber-army-many-went-into-jungle-but.html | Brazil Ponders Fate of Lost Rubber Army; Many Went Into Jungle, but Few Returned | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/shakespeare-in-tokyo-allstar-japanese-cast-gives-a-midsummer-nights.html | SHAKESPEARE IN TOKYO; All-Star Japanese Cast Gives 'A Midsummer Night's Dream' | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/5-will-be-ordained-at-cathedral-here.html | 5 WILL BE ORDAINED AT CATHEDRAL HERE | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/margaret-l-bacon-is-wed-in-danbury-married-yesterday.html | MARGARET L. BACON IS WED IN DANBURY; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/adam-hat-sales-at-peak.html | Adam Hat Sales at Peak | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/pirette-takes-paris-race-81-choice-outruns-rimsy-in-oaks.html | PIRETTE TAKES PARIS RACE; 8-1 Choice Outruns Rimsy in Oaks Classic--Ephese 3d | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/sears-sales-rise-631.html | Sears Sales Rise 63.1% | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/man-in-two-hotel-fires-tells-of-losing-belongings-at-la-salle-and.html | MAN IN TWO HOTEL FIRES; Tells of Losing Belongings at La Salle and Canfield | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/frederick-r-wulsin-kin-of-josephus-daniels-dies-of-paralysis-on.html | FREDERICK R. WULSIN; Kin of Josephus Daniels Dies of Paralysis on Mexican Tour | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/soviet-to-aid-danes-on-german-refugees.html | SOVIET TO AID DANES ON GERMAN REFUGEES | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/sarnoff-warns-on-atom-all-men-must-help-control-it-he-tells-bethany.html | SARNOFF WARNS ON ATOM; All Men Must Help Control It, He Tells Bethany College | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/argentine-food-shift-ascribed-to-us-step.html | ARGENTINE FOOD SHIFT ASCRIBED TO U.S. STEP | True | By Cable To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/rabbi-morris-miller-served-congregation-agudath-achim-of-kingston.html | RABBI MORRIS MILLER; Served Congregation Agudath Achim of Kingston 38 Years | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/midshipmen-going-to-sea-on-carrier-escorting-battleships-will-form.html | MIDSHIPMEN GOING TO SEA ON CARRIER; Escorting Battleships Will Form Modern Task Force on 12 Week's Summer Cruise | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/air-cargo-carriers-fight-cab-ruling-heads-of-their-institute-meet.html | AIR CARGO CARRIERS FIGHT CAB RULING; Heads of Their Institute Meet Here Today to Combat What They Call 'Extermination' SHIP INTERESTS AROUSED They Are Said to Plan Court Battle Against Banning Them From Aviation Field | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/barrier-to-peace-seen-harvard-professor-says-fear-of-russia-is.html | BARRIER TO PEACE SEEN; Harvard Professor Says Fear of Russia Is 'Silly' | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/parker-tops-talbert-in-four-sets-for-title.html | PARKER TOPS TALBERT IN FOUR SETS FOR TITLE | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/austrias-freedom-is-vital-for-peace-byrnes-insists-secretary-going.html | Austria's Freedom Is Vital For Peace, Byrnes Insists; Secretary Going to Paris Parley to Plead for Removal of All Occupying Armies | True | By James Reston Special To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/miss-christina-baker-becomes-affianced.html | MISS CHRISTINA BAKER BECOMES AFFIANCED | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/edward-de-cernea-of-marine-trust-assistant-vice-president-of.html | EDWARD DE CERNEA OF MARINE TRUST; Assistant Vice President of Buffalo Company Who Won Navy Honors Is Dead | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/abroad-the-draft-is-on-the-credit-of-the-united-states.html | Abroad; The Draft Is on the Credit of the United States | True | By Anne O'Hare McCormick | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/rise-in-child-care-in-city-advocated-neglect-during-war-calls-for.html | RISE IN CHILD CARE IN CITY ADVOCATED; Neglect During War Calls for More Attention Now, Head of Aid Society Declares INCREASE IN BIRTHS CITED Osborn Sees a Problem Also in Emotionally Disturbed Who May Become Delinquents | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/crabs-hole-va-is-aided-by-new-york-city-after-plea-for-old-books-on.html | Crab's Hole, Va., Is Aided by New York City After Plea for Old Books on Building Boats | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/edward-m-post-custodian-of-cape-may-nj-county-historical-museum.html | EDWARD M. POST; Custodian of Cape May, N.J., County Historical Museum | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/becomes-sales-manager-of-joseph-h-meyer-bros.html | Becomes Sales Manager Of Joseph H. Meyer Bros. | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/dairy-machinery-gets-price-rise-8-increase-covers-industrial.html | DAIRY MACHINERY GETS PRICE RISE; 8% Increase Covers Industrial Processing Equipment to Aid High Production OTHER EASING IS GRANTED Switchboard Equipment, Enamel Frit, Metal Plaster Bases Also Get OPA Action | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/bushwicks-sweep-twin-bill.html | Bushwicks Sweep Twin Bill | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/atomicbomb-defenses-already-in-outline-stage-retiring-admiral.html | ATOMIC-BOMB DEFENSES; Already in Outline Stage, Retiring Admiral Declares | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/church-mission-leaving-for-european-tour.html | CHURCH MISSION LEAVING FOR EUROPEAN TOUR | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/cathedral-honors-chilean-cardinal-chilean-prelate-a-guest-at-st.html | CATHEDRAL HONORS CHILEAN CARDINAL; CHILEAN PRELATE A GUEST AT ST. PATRICK'S | True | The New York Times | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/hurricanes-win-at-westbury-95-down-meadow-brook-team-as-4000.html | HURRICANES WIN AT WESTBURY, 9-5; Down Meadow Brook Team as 4,000 Witness Return of Bostwick Field Polo | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/3-lake-fishing-perish-in-storm.html | 3 Lake Fishing Perish in Storm | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/eisenhower-says-us-disarmament-must-be-limited-senator-austin-tells.html | EISENHOWER SAYS U.S. DISARMAMENT MUST BE LIMITED; Senator Austin Tells Norwich Graduates 'War Is Not Over, Our Goal Is Not Reached' GENERAL RECEIVES DEGREE He Warns Country Must Keep Its Military Might, Asserting 'Weakness Can't Serve Us' | True | By William M. Blair Special To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/thompson-elected-to-directorate.html | Thompson Elected to Directorate | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/giants-drop-2-to-pirates-21-51-ott-banished-from-both-contests-out.html | Giants Drop 2 to Pirates, 2-1, 5-1; Ott Banished From Both Contests; OUT NO.1 FOR THE GIANTS' MANAGER | True | By Louis Effrat Special To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/mary-davis-brideelect-alumna-of-barnard-engaged-to-lieut-clifford-k.html | MARY DAVIS BRIDE-ELECT; Alumna of Barnard Engaged to Lieut. Clifford K. Williams | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/betty-shepard-engaged-west-hartford-girl-will-be-wed-to-lieut-comdr.html | BETTY SHEPARD ENGAGED; West Hartford Girl Will Be Wed to Lieut. Comdr. R.P. Jones | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/gangride-victim-thrown-in-brush-link-to-genovese-trial-seen-in.html | GANG-RIDE VICTIM THROWN IN BRUSH; Link to Genovese Trial Seen in Brooklyn Parolee's Killing--Body Found in Jersey | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/sees-strikes-in-us-defeating-own-ends.html | SEES STRIKES IN U.S. DEFEATING OWN ENDS | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/brazilian-admiral-departs.html | Brazilian Admiral Departs | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/known-dead-in-hotel-fire.html | Known Dead in Hotel Fire | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/tool-company-head-retires.html | Tool Company Head Retires | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/browder-delayed-in-moscow.html | Browder Delayed in Moscow | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/ebbets-field-card-wednesday.html | Ebbets Field Card Wednesday | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/bell-cast-in-1700-is-rung-at-service-event-takes-place-at-31st.html | BELL CAST IN 1700 IS RUNG AT SERVICE; Event Takes Place at 31st Anniversary of Chapel of the Intercession | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/periodic-meditation-urged.html | Periodic Meditation Urged | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/dr-edward-ellis-taught-at-tufts.html | DR. EDWARD ELLIS, TAUGHT AT TUFTS | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/4-in-bridal-party-hurt-auto-crash-occurs-in-jersey-on-way-to.html | 4 IN BRIDAL PARTY HURT; Auto Crash Occurs in Jersey on Way to Reception | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/barron-worsham-tie-in-golf-at-277-will-play-off-today-for-the-top.html | BARRON, WORSHAM TIE IN GOLF AT 277; Will Play Off Today for the Top Prize in Philadelphia-- 279 for Demaret, Chezzi | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/baldwin-names-2-as-campaign-aides-john-ellis-and-frank-manheim-to.html | BALDWIN NAMES 2 AS CAMPAIGN AIDES; John Ellis and Frank Manheim to Assist in His Race for Renomination to Congress | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/truman-asks-unity-in-fight-on-hunger.html | TRUMAN ASKS UNITY IN FIGHT ON HUNGER | True | Special to THE NEW YORK TIMES. | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/resident-offices-report-on-trade-buyers-using-more-care-in-making.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Using More Care in Making Purchases--Deliveries Expected to Increase | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/medals-given-choir-boys-three-honored-at-alumni-rites-at-trinity.html | MEDALS GIVEN CHOIR BOYS; Three Honored at Alumni Rites at Trinity Church | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/nassau-avc-favors-dwellings-for-un.html | NASSAU AVC FAVORS DWELLINGS FOR U.N. | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/weekend-suntan-special.html | WEEK-END SUNTAN SPECIAL | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/events-today.html | Events Today | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/chitwood-home-first-in-midget-auto-race.html | CHITWOOD HOME FIRST IN MIDGET AUTO RACE | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/athletics-win-84-after-62-setback-browns-held-to-five-blows-by.html | ATHLETICS WIN, 8-4, AFTER 6-2 SETBACK; Browns Held to Five Blows by Marchildon in Nightcap as Mackmen Get Thirteen | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/wheeling-steel-expanding.html | Wheeling Steel Expanding | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/car-builders-form-export-corporation.html | CAR BUILDERS FORM EXPORT CORPORATION | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/meat-famine-feared-in-ranch-hoarding.html | MEAT FAMINE FEARED IN RANCH 'HOARDING' | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/famous-oratorio-performed-here-don-lorenzos-resurrection-of-christ.html | FAMOUS ORATORIO PERFORMED HERE; Don Lorenzo's 'Resurrection of Christ' Has What Is Believed Its American Premiere | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/palestine-is-held-ready-for-100000-unrra-inspector-minimizes-arab.html | PALESTINE IS HELD READY FOR 100,000; UNRRA Inspector Minimizes Arab Threat to Carrying Out of Jewish Entry Plan | True | By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/art-gallery-to-aid-relief-in-hungary.html | ART GALLERY TO AID RELIEF IN HUNGARY | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/canadas-premier-lauded-truman-king-george-felicitate-mackenzie-king.html | CANADA'S PREMIER LAUDED; Truman, King George Felicitate Mackenzie King on Anniversary | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/mufti-in-damascus-stirs-arab-world-embassy-denies-jerusalems.html | MUFTI IN DAMASCUS, STIRS ARAB WORLD; Embassy Denies Jerusalem's Pro-Axis Leader Used British Plane--League Awaits Him | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/red-sox-smother-tigers-71-116-harris-ferriss-winning-on-mound.html | Red Sox Smother Tigers, 7-1, 11-6, Harris, Ferriss Winning on Mound; Williams, With 11th and 12th Circuit Blows, and Dom DiMaggio, With Triple and Homer, Pace Heavy Attack for League Leaders | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/nyu-medical-drive-gets-500000-grant.html | N.Y.U. MEDICAL DRIVE GETS $500,000 GRANT | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/a-new-peace-proposal.html | A NEW PEACE PROPOSAL | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/little-lard-offered-to-domestic-trade-some-export-orders-may-go.html | Little Lard Offered to Domestic Trade; Some Export Orders May Go Unfilled | True | Special to THE NEW YORK TIMES. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/russian-says-bevin-prepares-a-break-pravda-writer-charges-britain.html | RUSSIAN SAYS BEVIN PREPARES A BREAK; Pravda Writer Charges Britain With Moving Toward the 'Disruption' of Allies | True | By Wireless To the New York Times. | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/united-newsreel-to-suspend.html | United Newsreel to Suspend | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/dr-chang-poling-honored-here.html | Dr. Chang Poling Honored Here | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/army-arrests-major-in-germany-in-connection-with-jewel-theft-major.html | Army Arrests Major In Germany In Connection With Jewel Theft; MAJOR IS ARRESTED IN HESSE GEM CASE | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/4alarm-fire-in-brooklyn-factory-building-wrecked-as-wind-fans.html | 4-ALARM FIRE IN BROOKLYN; Factory Building Wrecked as Wind Fans Flames | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/indonesian-volcano.html | INDONESIAN VOLCANO | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/pearl-harbor-broadcast-to-be-used-in-tokyo-trial.html | Pearl Harbor Broadcast To Be Used in Tokyo Trial | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/nasd-group-to-study-curb-on-free-riding.html | NASD GROUP TO STUDY CURB ON 'FREE RIDING' | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/cabrini-ceremony-thursday.html | Cabrini Ceremony Thursday | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/swiss-score-bank-for-its-gold-policy-refusal-to-permit-free-import.html | SWISS SCORE BANK FOR ITS GOLD POLICY; Refusal to Permit Free Import and Sale or to Part With Own Holdings Attacked | True | By George H. Morison By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/nebraska-to-test-stassen-strength-griswoldbutler-primary-race-for.html | NEBRASKA TO TEST STASSEN STRENGTH; Griswold-Butler Primary Race for Senate Tomorrow Will Affect Presidency Aim | True | By Warren Moscow Special To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/argentine-tie-defended-soviet-press-says-link-will-strengthen.html | ARGENTINE TIE DEFENDED; Soviet Press Says Link Will Strengthen Argentina | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/johnson-still-in-coma.html | Johnson Still in Coma | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/cotton-is-highest-since-2324-season-active-contracts-at-close-of.html | COTTON IS HIGHEST SINCE 23-24 SEASON; Active Contracts at Close of Trading Last Week Showed 49 to 59 Point Gains | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/goodman-heads-student-council.html | Goodman Heads Student Council | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/the-case-bill.html | THE CASE BILL | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/economics-and-finance-the-sham-war-against-inflation.html | ECONOMICS AND FINANCE; The Sham War Against Inflation | True | By Henry Hazlitt | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/merrills-international-feather-outsails-bumble-bee-on-sound-first.html | Merrill's International Feather Outsails Bumble Bee on Sound; First by 40 Seconds as 55 Craft Race in Strong Breeze--Victory Black Jack, Atlantic Minkie, Star Bolt Score | True | By James Robbins Special To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/army-plane-hits-a-peak-in-panama-all-23-on-transport-killed-on-isle.html | Army Plane Hits a Peak in Panama; All 23 on Transport Killed on Isle | True | | C1B 22270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/china-truce-break-charged-to-reds-4-frays-reported-government.html | CHINA TRUCE BREAK CHARGED TO REDS; 4 FRAYS REPORTED; Government Spokesman States Attacks Began Within 3 Hours After Pact Was in Effect AMERICAN PLANE FIRED ON Chou Brings Back Offer From Yenan--Communist Press Snipes at United States | True | By Benjamin Welles By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/eagles-top-cubans-twice-win-71-and-62-to-take-lead-in-negro.html | EAGLES TOP CUBANS TWICE; Win, 7-1 and 6-2, to Take Lead in Negro National League | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/china-must-supply-relief-work-fund-far-east-committee-of-unrra.html | CHINA MUST SUPPLY RELIEF WORK FUND; Far East Committee of UNRRA Strikes at Sale of Goods to Pay for Administration | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/hotels-here-face-2-city-inspections-fireswept-canfield-hotel-in.html | HOTELS HERE FACE 2 CITY INSPECTIONS; FIRE-SWEPT CANFIELD HOTEL IN DUBUQUE | True | | C1B 22270 |
| 1946-06-10 | 1946-06-10 | https://www.nytimes.com/1946/06/10/archives/war-training-urged-at-flag-ceremony.html | WAR TRAINING URGED AT FLAG CEREMONY | True | | C1B 22270 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/army-drops-coulter-football-star-fails-in-studies-at-military.html | ARMY DROPS COULTER; Football Star Fails in Studies at Military Academy | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/kansas-hotel-planned-securities-to-be-offered-for-a-250room.html | KANSAS HOTEL PLANNED; Securities to Be Offered for a 250-Room Building | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/in-litigation-14-years.html | In Litigation 14 Years | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/a-major-replacement.html | A MAJOR REPLACEMENT | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/a-male-citadel-falls-women-on-paper-at-city-college-shatter-39year.html | A MALE CITADEL FALLS; Women on Paper at City College Shatter 39-Year Tradition | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/purdys-high-gains-title-10.html | Purdys High Gains Title, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/books-of-the-times-her-family-feudal-and-colorful-book-sometimes.html | Books of the Times; Her Family Feudal and Colorful Book Sometimes Extremely Funny | True | By Orville Prescott | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/manhatan-transfers.html | MANHATAN TRANSFERS | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/delay-is-granted-in-yankees-case-mexican-baseball-interests-secure.html | DELAY IS GRANTED IN YANKEES' CASE; Mexican Baseball Interests Secure Postponement of Trial Until Oct. 14 | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/riggs-downs-kovacs-at-net.html | Riggs Downs Kovacs at Net | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/big-fours-deputies-differ-on-property.html | BIG FOUR'S DEPUTIES DIFFER ON PROPERTY | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/higher-status-due-for-wl-clayton-slated-for-promotion.html | HIGHER STATUS DUE FOR W.L. CLAYTON; SLATED FOR PROMOTION | True | By Anthony Leviero Special To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/worlds-insecurity-held-spur-to-peace.html | WORLD'S INSECURITY HELD SPUR TO PEACE | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/radio-typing-near-for-use-on-ships-sea-tests-expected-to-solve.html | RADIO TYPING NEAR FOR USE ON SHIPS; Sea Tests Expected to Solve Problems for Successor to Morse Key Method Terminal Equipment | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/tigers-12-blows-down-yanks-113-a-sacrifice-converted-into-a.html | TIGERS' 12 BLOWS DOWN YANKS, 11-3; A SACRIFICE CONVERTED INTO A FORCE-OUT AT STADIUM | True | By John Drebinger | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/mann-stops-thomas-in-7th.html | Mann Stops Thomas in 7th | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/end-soccer-tour-tonight-liverpool-players-will-face-allstars-at.html | END SOCCER TOUR TONIGHT; Liverpool Players Will Face All-Stars at Ebbets Field | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/anthony-eden-here-on-way-to-bermuda.html | ANTHONY EDEN HERE ON WAY TO BERMUDA | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/nine-gain-finals-in-fencing-event-every-defending-champion-tops.html | NINE GAIN FINALS IN FENCING EVENT; Every, Defending Champion, Tops List of Foils Survivors --Lubell Wins 8 in Row | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/hudson-offer-expires-tomorrow.html | Hudson Offer Expires Tomorrow | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/wallis-acquires-truesdell-novel-paramount-producer-buys-be-still-my.html | WALLIS ACQUIRES TRUESDELL NOVEL; Paramount Producer Buys 'Be Still, My Love' as Starring Film for Miss Stanwyck | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/buffalo-project-sold-by-tishmans-chicago-investment-syndicate-gets.html | BUFFALO PROJECT SOLD BY TISHMANS; Chicago Investment Syndicate Gets Housing Development Built for War Workers | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/us-aid-for-mariners-asked-by-presbytery.html | U.S. AID FOR MARINERS ASKED BY PRESBYTERY | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/lld-is-awarded-to-bowles.html | LL.D. Is Awarded to Bowles | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/senate-votes-4916-congress-pay-rise-reorganization-bill-would-raise.html | SENATE VOTES, 49-16, CONGRESS PAY RISE, REORGANIZATION; Bill Would Raise Salaries to $15,000, Provide Pensions, Increase Expert Aides SPEEDIER SYSTEM IS GOAL Cuts Standing Committees to 15, Merges Functions--Move to End Patronage Beaten Compromise Is Effected Income Tax Exemption Rejected Senate Votes Bill to Reorganize Congress, Raise Members' Pay | True | By John D. Morris Special To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/john-r-kendig-chief-industrial-engineer-of-the-north-american.html | JOHN R. KENDIG; Chief Industrial Engineer of the North American Philips Co. | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/driscoll-to-retain-marsh-as-chairman.html | DRISCOLL TO RETAIN MARSH AS CHAIRMAN | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/ruml-strikes-new-note-at-briarcliff-commencement-he-avoids-giving.html | RUML STRIKES NEW NOTE; At Briarcliff Commencement, He Avoids Giving Advice | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/miss-anne-temple-wed-in-scarsdale-has-6-attendants-at-marriage-to.html | MISS ANNE TEMPLE WED IN SCARSDALE; Has 6 Attendants at Marriage to Charles A. Crumm Jr. in Hitchcock Memorial Church | True | Special to THE NEW YORK TIMES.Buschke | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/theatre-is-called-public-nuisance-3-special-sessions-justices-fine.html | THEATRE IS CALLED 'PUBLIC NUISANCE'; 3 Special Sessions Justices Fine Owners of Miami $500 for Showing Indecent Film Wants Someone Sent to Jail | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/gen-bor-at-albany-is-guest-of-dewey-warsaws-hero-praises-governor.html | GEN. BOR AT ALBANY IS GUEST OF DEWEY; Warsaw's Hero Praises Governor as 'the Mouthpieceof American Conscience' | True | Special to THE NEW YORK TIMES. | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/mexican-envoy-quitting-bassols-resigns-as-ambassador-to-soviet.html | MEXICAN ENVOY QUITTING; Bassols Resigns as Ambassador to Soviet Union | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/12th-fleet-augmented-cruiser-2-destroyers-to-join-force-for.html | 12TH FLEET AUGMENTED; Cruiser, 2 Destroyers to Join Force for Good-Will Cruise | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/conciliators-urge-a-bonus-to-avert-maritime-strike-labor-department.html | CONCILIATORS URGE A BONUS TO AVERT MARITIME STRIKE; Labor Department Suggests a Cash Payment Instead of Cutting 56-Hour Week PROPOSAL SEEMS DOOMED Spokesmen for Seven Unions, Operators Hold Little Hope for Stopping Walkout Seek 40-Hour Week Ashore Owners Hold Little Hope A BONUS TO AVERT SHIP STRIKE URGED Fact-Finding Board Held Off | True | By Louis Stark Special To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/hawaiis-industry-plans-expansions-end-of-wartime-restraints-to.html | HAWAII'S INDUSTRY PLANS EXPANSIONS; End of Wartime Restraints to Bring Upswing, Says Pineapple Executive | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/new-ensigns-begin-cruise-1500-leave-on-3-cruisers500-more-sail.html | NEW ENSIGNS BEGIN CRUISE; 1,500 Leave on 3 Cruisers--500 More Sail Today | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/dividend-news-foremost-dairies-reliable-stores-tobacco-allied.html | DIVIDEND NEWS; Foremost Dairies Reliable Stores Tobacco Allied Stocks United Fruit Walter Kidde & Co. | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/woman-considered-for-judge-in-jersey.html | Woman Considered For Judge in Jersey | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/sports-of-the-times-the-glory-of-the-gay-nineties-long-time-no-see.html | Sports of the Times; The Glory of the Gay Nineties Long Time, No See Challenge Match | True | By Arthur Daley | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/yugoslavia-net-victor-beats-french-doubles-team-to-stay-in-davis.html | YUGOSLAVIA NET VICTOR; Beats French Doubles Team to Stay in Davis Cup Race | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/bigger-wftu-role-in-un-supported-us-russia-and-france-urge.html | BIGGER WFTU ROLE IN U.N. SUPPORTED; U.S., Russia and France Urge Participation Without Vote in Economic Council | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/leading-hotels-here-jammed-to-capacity.html | LEADING HOTELS HERE JAMMED TO CAPACITY | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/aviation-shares-offered.html | Aviation Shares Offered | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/steel-index-jumps.html | Steel Index Jumps | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/reifperalta-bout-tops-card.html | Reif-Peralta Bout Tops Card | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/italian-party-chief-joins-church.html | Italian Party Chief Joins Church | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/baltimore-exchange-elects.html | Baltimore Exchange Elects | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/malaya-offers-condolences.html | Malaya Offers Condolences | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/for-signing-the-case-bill.html | FOR SIGNING THE CASE BILL | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/trustee-to-make-payment.html | Trustee to Make Payment | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/47family-building-bought-in-brooklyn.html | 47-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/craig-to-command-in-alaska.html | Craig to Command in Alaska | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/rudolph-suhl-63-nickel-co-official-sales-manager-of-firm-since-1932.html | RUDOLPH SUHL, 63, NICKEL CO. OFFICIAL; Sales Manager of Firm Since 1932 Dies--Served on OPM Committee During War | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/colgate-tops-st-lawrence-76.html | Colgate Tops St. Lawrence, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/new-pipeline-planned-el-paso-natural-gas-meeting-to-consider.html | NEW PIPELINE PLANNED; El Paso Natural Gas Meeting to Consider Financing | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/anne-c-sweetser-to-be-wed-june-29-daughter-of-advertising-man-to-be.html | ANNE C. SWEETSER TO BE WED JUNE 29; Daughter of Advertising Man to Be Married to William S. Gray 3d in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/ei-kaufmann-is-honored-truman-message-read-at-dinner-for-jewish.html | E.I. KAUFMANN IS HONORED; Truman Message Read at Dinner for Jewish Appeal Leader | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/urges-extra-slash-in-wartime-funds-truman-asks-congress-repeal-3.html | URGES EXTRA SLASH IN WARTIME FUNDS; Truman Asks Congress Repeal 3 Billions in Appropriations, $174,178,000 in Contracts | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/1946-auto-output-put-at-2000000-gm-official-tells-ad-session-figure.html | 1946 AUTO OUTPUT PUT AT 2,000,000; GM Official Tells Ad Session Figure Would Be Bettered in '47 With Hopes High for '48 LABOR UNCERTAIN FACTOR Forecast Based on Industrial Peace -5,000,000 Top Set if No Upsets Occur Takes Up Case Bill Future of Jet Engines | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/league-to-consult-britain.html | League to Consult Britain | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/childcare-agency-absorbed-by-city-mayors-committee-formed-for-war.html | CHILD-CARE AGENCY ABSORBED BY CITY; Mayor's Committee Formed for War Dissolved, Duties Given to Welfare Department | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/tokyo-times-winds-code-after-pearl-harbor-blow.html | Tokyo Times 'Winds' Code After Pearl Harbor Blow | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/wealthy-chinese-escape-from-reds-those-from-north-kiangsu-add-to.html | WEALTHY CHINESE ESCAPE FROM REDS; Those From North Kiangsu Add to Problem of Hungry in Province's Capital Some Landlords Are Penniless Woman Tells of Hunger | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/prospect-looking-up-for-imported-gloves.html | PROSPECT LOOKING UP FOR IMPORTED GLOVES | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/3250000-issue-awarded.html | $3,250,000 Issue Awarded | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/mary-bouchers-troth-lord-and-taylor-executive-to-be-wed-to-robert-f.html | MARY BOUCHER'S TROTH; Lord and Taylor Executive to Be Wed to Robert F. Boschen | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/mark-german-massacre-french-observe-day-on-which-630-were-burned-at.html | MARK GERMAN MASSACRE; French Observe Day on Which 630 Were Burned at Oradour | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/no-benefits-for-some-reservists.html | No Benefits for Some Reservists | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/piercevail.html | Pierce--Vail | True | Special to THE NEW YORK TIMES.Bachrach | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/jersey-city-bows-15-to-5-royals-17-hits-include-jackpot-homer-by.html | JERSEY CITY BOWS, 15 TO 5; Royals' 17 Hits Include Jackpot Homer by Riggs | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/card-with-fingerprints-free-to-nassau-citizens.html | Card With Fingerprints Free to Nassau Citizens | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/jd-crolls-have-daughter.html | J.D. Crolls Have Daughter | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/odwyer-inspects-bakery-in-prison-the-mayor-on-inspection-tour.html | O'DWYER INSPECTS BAKERY IN PRISON; THE MAYOR ON INSPECTION TOUR | True | The New York Times | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/roosevelt-named-both-the-justices-choice-of-black-was-assailed-in.html | ROOSEVELT NAMED BOTH THE JUSTICES; Choice of Black Was Assailed in 'Packing Row'-- Jackson Was Attorney General Champion of "Underdog" Wrote "Flag Case" Opinion | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/split-of-jackson-and-black-long-widening-in-capital-bitterness.html | Split of Jackson and Black Long Widening in Capital; Bitterness Dates From Former's Questioning Black's Taking Part in Coal Portal Pay Case Differed on Nuremberg Role What Led Up to Outburst | True | By Lewis Wood Special To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/arabs-profess-mystification.html | Arabs Profess Mystification | True | By Clifton Daniel By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/rich-in-reserves.html | Rich in Reserves | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/bradley-charges-cities-abandon-gi-veterans-chief-tells-kiwanis.html | BRADLEY CHARGES CITIES 'ABANDON GI; Veterans' Chief Tells Kiwanis Session Many Communities Shrug Off Obligations Holt Wins Applause Outlines Limitations Holt Scores "Ruthless" Leaders | True | By Robert W. Potter Special To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/miss-united-nations-of-1946.html | MISS UNITED NATIONS OF 1946 | True | The New York Times (Washington Bureau) | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/will-erect-west-coast-plants.html | Will Erect West Coast Plants | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/double-feature-at-croke-park.html | Double Feature at Croke Park | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/appointed-controller-for-franklin-stores.html | Appointed Controller For Franklin Stores | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/asks-tax-convention-with-philippines.html | ASKS TAX CONVENTION WITH PHILIPPINES | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/parley-in-news-company-strike.html | Parley in News Company Strike | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/illicit-ration-presses-seized.html | Illicit Ration Presses Seized | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/jackson-attacks-black-for-judging-expartners-case-justice-says-in.html | JACKSON ATTACKS BLACK FOR JUDGING EX-PARTNER'S CASE; Justice Says in Germany He Was Threatened With 'War' Unless He Covered Up Facts FEUD BREAKS INTO OPEN Jackson Cables Report to Congress-- Asserts He Will Not Be 'a Stealthy Assassin' Warns of Peril to Court Jackson Praises Vinson JACKSON REVEALS FEUD WITH BLACK Stone Watered Down Opinion | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/dewey-says-bias-is-at-low-in-state-governors-message-sent-to-brith.html | DEWEY SAYS BIAS IS AT LOW IN STATE; Governor's Message Sent to Brith Abraham Convention at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/court-denies-italian-ship-plea.html | Court Denies Italian Ship Plea | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/alexander-leaves-britain.html | Alexander Leaves Britain | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/prices-raised-4-on-original-tires-opa-also-considering-increase-for.html | PRICES RAISED 4 % ON ORIGINAL TIRES; OPA Also Considering Increase for Replacements--Cost Absorption to Apply RISE PUT AT $20,000,000 OPA Asserts Step Will Enable Producers to Break Even-- Other Agency Action PRICES RAISED 4 % ON ORIGINAL TIRES | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/subscription-offers-set-three-companies-plan-tenders-to-their.html | SUBSCRIPTION OFFERS SET; Three Companies Plan Tenders to Their Stockholders | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/browns-run-in-9th-tops-senators-21-grace-scores-on-berardinos-short.html | BROWNS' RUN IN 9TH TOPS SENATORS, 2-1; Grace Scores on Berardino's Short Fly to Priddy-- Zoldak Is Winner | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/unpoliced-central-park.html | UNPOLICED CENTRAL PARK | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/more-policemen-detailed-to-park.html | MORE POLICEMEN DETAILED TO PARK | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/explosion-stalls-brooklyn-transit-three-burned-one-attempting.html | EXPLOSION STALLS BROOKLYN TRANSIT; Three Burned, One Attempting Rescue, in Plant Accident That Cuts Off Power SHORT CIRCUIT IS BLAMED Passengers Calm in Tunnels --Union Demands Inquiry Into 3d Mishap of Kind Rescue Attempt Fails Stalled Cars Stifling | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/9-young-singers-in-concert.html | 9 Young Singers in Concert | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/will-direct-expansion-of-lord-taylor-stores.html | Will Direct Expansion Of Lord & Taylor Stores | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/lie-believes-peace-is-not-a-certainty-un-secretary-general-says.html | LIE BELIEVES PEACE IS NOT A CERTAINTY; U.N. Secretary General Says, However, No Anglo-American or American Bloc Exists | True | Special to THE NEW YORK TIMES. | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/more-noise-for-less-yonkers-to-confine-clamor-to-certain-areas-rest.html | MORE NOISE FOR LESS; Yonkers to Confine Clamor to Certain Areas, Rest to Be Quiet | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/advertising-news-and-notes-ad-programs-open-in-building-accounts.html | Advertising News and Notes; Ad Programs Open in Building Accounts Personnel Notes | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/waifs-hold-hopes-of-russias-future-boys-in-minsk-orphanage-drill-to.html | WAIFS HOLD HOPES OF RUSSIA'S FUTURE; Boys in Minsk Orphanage Drill to Be Red Army Heroes-- Stalin Glorified at Altar Clothing From United States Soviet Slogans Abound | True | By Drew Middleton By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/bidault-endorsed-as-french-premier-popular-republicans-announce.html | BIDAULT ENDORSED AS FRENCH PREMIER; Popular Republicans Announce Candidacy--Assembly Will Make Choice Next Week | True | By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/stevens-trustees-buy-hoboken-house.html | STEVENS TRUSTEES BUY HOBOKEN HOUSE | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/entire-style-show-is-black-and-white-white-for-town-and-country.html | ENTIRE STYLE SHOW IS BLACK AND WHITE; WHITE FOR TOWN AND COUNTRY | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/edgar-l-feininger-assistant-manager-of-chemical-section-of-general.html | EDGAR L. FEININGER; Assistant Manager of Chemical Section of General Electric | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/bowery-planners-aiming-at-culture-new-chamber-of-commerce-first.html | BOWERY PLANNERS AIMING AT CULTURE; New Chamber of Commerce First Seeks Embargo on Some Persons, Insects | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/quill-slander-suit-up-ja-devaney-jr-says-charges-were-made-at.html | QUILL SLANDER SUIT UP; J.A. Devaney Jr. Says Charges Were Made at Street Meetings | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/mead-sets-dividend-rate.html | Mead Sets Dividend Rate | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/heller-joins-stock-exchange.html | Heller Joins Stock Exchange | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/officers-in-austria-criticize-u-s-on-return-from-leaves-at-home.html | Officers in Austria Criticize U. S. On Return From Leaves at Home; Many American Regulars Say They Were Disgusted--One Declares Country Is Just a Great Black Market | True | By Albion Ross By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/in-the-nation-when-mr-vinson-was-a-judge-before-four-vinson.html | In The Nation; When Mr. Vinson Was a Judge Before Four Vinson Opinions As Social Thinker | True | By Arthur Krock | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/roberts-hits-back-on-looting-charge-he-and-all-others-on-salvage.html | ROBERTS HITS BACK ON 'LOOTING' CHARGE; He and All Others on Salvage Commission Say Art Will Go Back to Reich as Pledged | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/east-wins-bridge-title-national-mixed-pairs-taken-by-new-york-east.html | EAST WINS BRIDGE TITLE; National Mixed Pairs Taken by New York, East Orange Team | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/miss-lampe-net-victor-turns-back-miss-auchincloss-top-seeded-in.html | MISS LAMPE NET VICTOR; Turns Back Miss Auchincloss, Top Seeded, in Jersey Tourney, | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/loft-properties-in-new-ownership-argyle-clothes-buys-building-on.html | LOFT PROPERTIES IN NEW OWNERSHIP; Argyle Clothes Buys Building on Avenue of the Americas --Worth St. Deal Closed | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/treasury-bills-accepted.html | Treasury Bills Accepted | True | Special to THE NEW YORK TIMES. | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/interim-safety-at-mines-government-lets-inspectors-fix-rules-till.html | INTERIM SAFETY AT MINES; Government Lets Inspectors Fix Rules Till Code Is Issued | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/allinone-place-setting.html | ALL-IN-ONE PLACE SETTING | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/col-wa-dawkins-honored.html | Col. W.A. Dawkins Honored | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/record-defended-by-seyssinquart-former-ruler-of-netherlands-says-he.html | RECORD DEFENDED BY SEYSS-INQUART; Former Ruler of Netherlands Says He Tried in Vain to Prevent Shootings | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/johnny-jr-victor-at-suffolk-downs-beats-gay-gino-a-half-length-in.html | JOHNNY JR. VICTOR AT SUFFOLK DOWNS; Beats Gay Gino a Half Length in Mile-and-Sixteenth Race --Momo Flag Third | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/patton-widow-follows-his-route.html | Patton Widow Follows His Route | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/murray-outpoints-bivins.html | Murray Outpoints Bivins | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/urges-world-body-on-ship-allocation-british-delegate-at-ilo.html | URGES WORLD BODY ON SHIP ALLOCATION; British Delegate at ILO Maritime Conference Puts Planto Pay Parley | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/paper-mills-head-slain-in-his-office-executive-slain.html | PAPER MILLS HEAD SLAIN IN HIS OFFICE; EXECUTIVE SLAIN | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/buying-expanding-in-garment-field-peak-purchasing-maintained-with.html | BUYING EXPANDING IN GARMENT FIELD; Peak Purchasing Maintained, With Emphasis on 'Coats, Suits, Dresses, Other Items | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/research-expansion-urged-in-drug-field.html | Research Expansion Urged in Drug Field | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/books-published-today.html | Books Published Today | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/windfields-takes-aqueduct-feature-the-aqueduct-meeting-returns-to.html | WINDFIELDS TAKES AQUEDUCT FEATURE; THE AQUEDUCT MEETING RETURNS TO ITS HOME PARK | True | By William D. Richardsonthe New York Times | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/lectureship-honors-dr-israel-goldstein.html | LECTURESHIP HONORS DR. ISRAEL GOLDSTEIN | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/14decision-day-ends-supreme-court-term.html | 14-DECISION DAY ENDS SUPREME COURT TERM | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/papers-issued-to-a-pasha.html | Papers Issued to a "Pasha" | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/regime-caught-unprepared.html | Regime Caught Unprepared | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/coop-seeks-restaurants-grocerland-inc-move-outlined-to-chicago-food.html | CO-OP SEEKS RESTAURANTS; Grocerland, Inc., Move Outlined to Chicago Food Sales Club | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/dreamer-14-wakes-in-the-wrong-paradise-stows-away-for-florida.html | Dreamer, 14, Wakes in the Wrong Paradise; Stows Away for Florida Flight, Lands Here | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/bride-ships-toll-13-as-2-more-babies-die.html | BRIDE SHIPS TOLL 13 AS 2 MORE BABIES DIE | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/news-of-food-ducks-provide-a-satisfactory-solution-to-problem-of.html | News of Food; Ducks Provide a Satisfactory Solution To Problem of Finding Something to Eat | True | By Jane Nickerson | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/col-reaves-rejoins-turner-co.html | Col. Reaves Rejoins Turner Co. | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/afl-ship-parleys-start-here-today-operators-and-union-leaders-will.html | AFL SHIP PARLEYS START HERE TODAY; Operators and Union Leaders Will Open Negotiations for New Contract | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/not-wanted-as-witness-prosecutor-denies-ride-victim-sought-for.html | NOT WANTED AS WITNESS; Prosecutor Denies Ride Victim Sought for Genovese Trial | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/12-properties-offered-park-row-loft-among-listings-at-auction-sale.html | 12 PROPERTIES OFFERED; Park Row Loft Among Listings at Auction Sale Today | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/boys-wins-in-tennis-victor-in-singles-pairs-with-palmer-to-take.html | BOYS WINS IN TENNIS; Victor in Singles, Pairs With Palmer to Take Doubles | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/to-sell-or-lease-10-rubber-plants.html | TO SELL OR LEASE 10 RUBBER PLANTS | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/forms-kosher-meat-company.html | Forms Kosher Meat Company | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/seeks-draft-compromise-sparkman-offers-plan-to-limit-teenagers.html | SEEKS DRAFT COMPROMISE; Sparkman Offers Plan to Limit Teen-Agers' Overseas Service | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/veterans-get-review-supreme-court-to-hear-ruling-upholding-job.html | VETERANS GET REVIEW; Supreme Court to Hear Ruling Upholding Job Seniority | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/prices-in-upswing-on-stock-market-stiffening-in-value-for-steels.html | PRICES IN UPSWING ON STOCK MARKET; Stiffening in Value for Steels, Rebound by Rails Attract Buyers to Other Sections VOLUME 1,010,000 SHARES Furtherance of Rally Begun Last Week Is Attributed to Technical Consideration Production Outlook Reflected Rail Strength Widespread PRICES IN UPSWING ON STOCK MARKET UTILITY REPORTS | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/russian-count-becomes-citizen.html | Russian Count Becomes Citizen | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/unification-directive.html | UNIFICATION DIRECTIVE | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/harry-f-rees-jersey-architectural-engineer-and-appraiser-dies-at-72.html | HARRY F. REES; Jersey Architectural Engineer and Appraiser Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/barron-cards-70-to-take-playoff-tops-worsham-by-3-strokes-for-2500.html | BARRON CARDS 70 TO TAKE PLAY-OFF; Tops Worsham by 3 Strokes for $2,500 First Prize in Philadelphia Golf EXPERIENCE TIPS SCALE White Plains Veteran, Deadly Accurate in Short Game, Winner on Last Nine Cards Three Birdies Sinks His Chip Shot | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/draft-extension-favored-52-former-officers-of-army-and-navy-give.html | DRAFT EXTENSION FAVORED; 52 Former Officers of Army and Navy Give Views | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/purchase-offer-planned.html | Purchase Offer Planned | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/scheinick-heads-liquor-group.html | Scheinick Heads Liquor Group | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/tube-head-calls-fare-rise-vital-prospects-for-ending-strike-dim.html | Tube Head Calls Fare Rise Vital; Prospects for Ending Strike Dim; Tube Head Calls Fare Rise Vital; Prospects for Ending Strike Dim No Negotiations in Prospect Unemployment Pay Sought | True | By A.h. Raskin | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/prices-for-cotton-hit-22year-highs-upward-course-is-continued-with.html | PRICES FOR COTTON HIT 22-YEAR HIGHS; Upward Course Is Continued, With 28 to 34 Point Net Rise on the Exchange Here | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/2-auto-drivers-still-critical.html | 2 Auto Drivers Still 'Critical' | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/form-new-realty-firm-robert-armstrong-and-charles-upjohn-in-new.html | FORM NEW REALTY FIRM; Robert Armstrong and Charles Upjohn in New Partnership | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/lily-e-knott-brideelect.html | Lily E. Knott Bride-Elect | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/john-v-maloney-exjustice-of-state-supreme-court-dies-at-65.html | JOHN V. MALONEY; Ex-Justice of State Supreme Court Dies at 65 | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/hoe-repays-750000-loan.html | Hoe Repays $750,000 Loan | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/heads-viscose-executives.html | Heads Viscose Executives | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/mnarney-asks-data-to-improve-morale.html | M'NARNEY ASKS DATA TO IMPROVE MORALE | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/lange-denies-plan-to-quit-un-post.html | LANGE DENIES PLAN TO QUIT U.N. POST | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/chemical-nationalization-due.html | Chemical Nationalization Due | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/events-today.html | Events Today | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/louis-frederick-way-kin-of-admiral-george-dewey-fought-at-manila.html | LOUIS FREDERICK WAY; Kin of Admiral George Dewey Fought at Manila Bay | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/keenan-flying-to-us-for-talks.html | Keenan Flying to U.S. for Talks | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/mrs-m-brennock-welfare-aide-dies-expresident-of-the-guild-of-the.html | MRS. M. BRENNOCK, WELFARE AIDE, DIES; Ex-President of the Guild of the Infant Saviour Was Head of Shelter for 26 Years | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/wave-of-violent-crime-in-tokyo.html | Wave of Violent Crime in Tokyo | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/store-securities-offered-to-public-shares-in-4-longstablished.html | STORE SECURITIES OFFERED TO PUBLIC; Shares in 4 Long-Established Specialty, Chain Concerns Due on Market Today VALUES TOTAL $13,768,494 United Cigar-Whelan, Michaels, Franklin, Simon & Co. and Miles Shoes Included United Cigar-Whelan Franklin, Simon Miles Shoe Michaels Brothers | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/quick-output-rise-in-steel-forecast-production-near-normal-level-by.html | QUICK OUTPUT RISE IN STEEL FORECAST; Production Near Normal Level by Next Week Is Expected, Due to Coal Strike End Average 52.2% in May QUICK OUTPUT RISE IN STEEL FORECAST Comparison of Output | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/pay-increases-won-for-preliminaries-boxing-managers-guild-gets-new.html | PAY INCREASES WON FOR PRELIMINARIES; Boxing Managers Guild Gets New Scale From Jacobs-- Rates Are $150 to $1,500 | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/jersey-juror-nods-a-bit-and-so-a-mistrial-is-ordered-in-traffic.html | JERSEY JUROR NODS A BIT; And So a Mistrial Is Ordered in Traffic Death Case | True | Special to THE NEW YORK TIMES. | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/567-sail-for-europe-rear-admiral-inglis-is-among-passengers-on-the.html | 567 SAIL FOR EUROPE; Rear Admiral Inglis Is Among Passengers on the Uruguay | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/wheat-crop-held-too-little-for-46-governments-new-estimate.html | WHEAT CROP HELD TOO LITTLE FOR '46; Government's New Estimate Indicates a Bumper Yield, but Less Than in '45 CONSERVATION IS PLANNED Oats; Rye Harvest Also Under Last Year's Seen--Figures for Corn Not Included Little Improvement Expected Spring Wheat at 6-Year Low Small Rye Crop Forecast WHEAT CROP HELD TOO LITTLE FOR '46 | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/hoover-finds-surplus-of-foods-in-argentina.html | Hoover Finds Surplus Of Foods in Argentina | True | By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/kostelanetz-to-conduct-for-queen.html | Kostelanetz to Conduct for Queen | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/us-marines-are-attacked.html | U.S. Marines Are Attacked | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/nurses-aides-to-get-tuberculosis-tests.html | NURSES, AIDES TO GET TUBERCULOSIS TESTS | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/miss-grace-clark-prospective-bride-sweet-briar-alumna-betrothed-to.html | MISS GRACE CLARK PROSPECTIVE BRIDE; Sweet Briar Alumna Betrothed to Lieut. Robert S. Farrell, 4-Year Veteran of Navy | True | Pach Bros. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/iowa-athletic-manager-quits.html | Iowa Athletic Manager Quits | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/mrs-schutt-is-medalist.html | Mrs. Schutt Is Medalist | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/rev-fm-sellars-of-staten-island-president-of-the-federation-of.html | REV. F.M. SELLARS OF STATEN ISLAND; President of the Federation of Churches There Dies--Was a Pastor in Westerleigh | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/bride-wears-overalls-groom-and-attendants-dress-the-samethey-blame.html | BRIDE WEARS OVERALLS; Groom and Attendants Dress the Same--They Blame OPA | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/u-s-aide-briton-accused-as-mikhailovitch-case-opens-prosecution.html | U. S. Aide, Briton Accused As Mikhailovitch Case Opens; Prosecution Says Chetnik Met Nazi Officer While American Colonel Looked On-- Order to Kill Reds Laid to Briton U. S. Officer and Briton Accused As Trial of Mikhailovitch Opens King Peter Also Accused Pro-Nazi Accord Charged | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/lone-bread-loaf-taken-to-capitol-workman-tells-senate-group-he.html | LONE BREAD LOAF TAKEN TO CAPITOL; Workman Tells Senate Group He Spent 2 Hours in Search of 5 Bakeries to Get It | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/2year-pacific-troops-to-return.html | 2-Year Pacific Troops to Return | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/rifle-matches-to-be-resumed-eisenhower-approves-ohio-shootonly.html | RIFLE MATCHES TO BE RESUMED; Eisenhower Approves Ohio Shoot--Only Small-Bore Rifle, Pistol Events Listed | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/nanking-is-gloomy-on-peace-outlook-rival-leaders-still-disagree.html | NANKING IS GLOOMY ON PEACE OUTLOOK; Rival Leaders Still Disagree-- Fighting Continues in North China and Manchuria | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/jack-johnson-dies-in-auto-crash-exheavyweight-champion-was-68-jack.html | Jack Johnson Dies in Auto Crash; Ex-Heavyweight Champion Was 68; Jack Johnson Dies in Auto Crash; Ex-Heavyweight Champion Was 68 Got $120,000 in 1910 Known as "Li'l Arthur" Won Six Fights in 1901 Beset By Difficulties | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/truce-in-cuban-strike-port-workers-agree-to-15day-stay-in-seatrain.html | TRUCE IN CUBAN STRIKE; Port Workers Agree to 15-Day Stay in Sea-Train Protest | True | By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/duck-hunters-face-cut-in-bag-limit-shorter-shooting-season-may-be.html | DUCK HUNTERS FACE CUT IN BAG LIMIT; Shorter Shooting Season May Be Needed Also, Is Warning of Day, Wildlife Head | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/pope-receives-two-envoys.html | Pope Receives Two Envoys | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/meat-dealers-see-a-competitive-era-formidable-drive-expected-by.html | MEAT DEALERS SEE A 'COMPETITIVE ERA'; 'Formidable' Drive Expected by State Group When Price Controls Are Ended OPA POLICIES DENOUNCED Butchers at the Convention Report Poultry Supplies as Rapidly Diminishing | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/booksauthors.html | Books—Authors | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/tokyo-flight-delayed.html | Tokyo Flight Delayed | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/shuberts-buy-parcel-near-broadway-theatre.html | Shuberts Buy Parcel Near Broadway Theatre | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/chinese-fleet-enters-kewalo-basin-honolulu.html | Chinese Fleet Enters Kewalo Basin, Honolulu | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/fontana-to-face-gomez.html | Fontana to Face Gomez | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/allen-leaves-mathieson-board.html | Allen Leaves Mathieson Board | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/swimming-in-parts-of-hudson-made-unsafe-by-sewage-westchester.html | Swimming in Parts of Hudson Made Unsafe By Sewage, Westchester Official Declares | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/3-palestine-trains-wrecked-by-bands.html | 3 PALESTINE TRAINS WRECKED BY BANDS | True | By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/5-a-ton-increase-in-scrap-iron-asked-eastern-chapters-of-institute.html | $5 A TON INCREASE IN SCRAP IRON ASKED; Eastern Chapters of Institute Vote Resolution for OPA Action to Cover Rising Costs | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/navy-may-retire-rosendahl.html | Navy May Retire Rosendahl | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/france-plans-no-abombs-delegate-arriving-here-says-control-is-main.html | FRANCE PLANS NO A-BOMBS; Delegate, Arriving Here, Says Control Is Main Concern | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/veterans-will-get-first-electric-kitchens-in-edison-allocation.html | Veterans Will Get First Electric Kitchens In Edison Allocation Starting on June 15 | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/frederick-e-colburn-realty-man-was-classmate-of-president-coolidge.html | FREDERICK E. COLBURN; Realty Man Was Classmate of President Coolidge | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/dewey-asks-place-for-italy-in-un-seeking-a-just-peace-for-italy.html | DEWEY ASKS PLACE FOR ITALY IN U.N.; SEEKING A JUST PEACE FOR ITALY | True | The New York Times | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/emmamarie-abbett-wed-greenwich-girl-becomes-bride-of-robert-w-young.html | EMMA-MARIE ABBETT WED; Greenwich Girl Becomes Bride of Robert W. Young Jr. | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/plane-crash-dead-found-11-of-23-in-army-mishap-are-buried-in-canal.html | PLANE CRASH DEAD FOUND; 11 of 23 in Army Mishap Are Buried in Canal Zone | True | By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/4778417-earned-by-standard-gas-consolidated-net-income-for-year.html | $4,778,417 EARNED BY STANDARD GAS; Consolidated Net Income for Year Represents Decline From Previous Period BEAUNIT MILLS REPORT $2,099,485 Net for Fiscal Year Equals $2.21 a Share $551,136 PROFIT SHOWN International Hydro-Electric Net Contrasted With $1,201 in '44 UNIVERSAL PICTURES CO. Half-Year Profit of $2,576,405 Equal to $3.09 a Share OTHER CORPORATE REPORTS | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/nassau-fights-rabies-board-makes-25000-epidemic-fund-available-to.html | NASSAU FIGHTS RABIES; Board Makes $25,000 Epidemic Fund Available to County | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/court-will-hear-railway-tax-suit-supreme-tribunal-to-review-claim.html | COURT WILL HEAR RAILWAY TAX SUIT; Supreme Tribunal to Review Claim of State Against Jersey Central | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/linlithgow-visits-uruguay.html | Linlithgow Visits Uruguay | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/snyder-approved-by-senate-group-vote-is-unanimous-and-two.html | SNYDER APPROVED BY SENATE GROUP; Vote Is Unanimous and Two Republicans Offer Praise of Treasury Nominee | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/stockholders-back-rise-in-mill-shares.html | STOCKHOLDERS BACK RISE IN MILL SHARES | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/ship-with-unrra-cargo-sails-for-china-tomorrow.html | Ship With UNRRA Cargo Sails for China Tomorrow | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/suit-held-a-secret.html | Suit Held a Secret | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/miss-mconnell-married-daughter-of-navy-captain-wed-to-edward.html | MISS M'CONNELL MARRIED; Daughter of Navy Captain Wed to Edward Rutherfurd in Capital | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/more-jazz-at-pops-concert.html | More Jazz at 'Pops' Concert | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/nicaragua-scores-soviet-press-assails-moscow-charge-of-sovereignty.html | NICARAGUA SCORES SOVIET; Press Assails Moscow Charge of Sovereignty in Name Only | True | By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/stockholders-buy-issue.html | Stockholders Buy Issue | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/title-bout-may-be-put-off.html | Title Bout May Be Put Off | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/christian-girl-71-a-figure-in-autos.html | CHRISTIAN GIRL, 71, A FIGURE IN AUTOS | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/nyu-wins-navy-award-mathematic-research-helped-the-ordnance-bureau.html | N.Y.U. WINS NAVY AWARD; Mathematic Research Helped the Ordnance Bureau in War | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/red-sox-triumph-over-indians-63-run-undefeated-string-to-11-games.html | RED SOX TRIUMPH OVER INDIANS, 6-3; Run Undefeated String to 11 Games Behind Butland-- York Hits 3 Run Homer | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/united-states-supreme-court-united-states-supreme-court.html | United States Supreme Court; United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/conway-expects-settlement.html | Conway Expects Settlement | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/stoker-sales-show-april-drop.html | Stoker Sales Show April Drop | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/president-assures-childrens-bureau-truman-tells-miss-lenroot-its.html | PRESIDENT ASSURES CHILDREN'S BUREAU; Truman Tells Miss Lenroot, Its Head, Interests Will Be Protected in Transfer PREDICTS STRENGTHENING Chief of Bureau Says It Looks Forward to Eventual Place in a Cabinet Department Hold Precedent Not Followed President Gives Assurances | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/lustig-case-linked-to-nazi-fund-hunt-large-deposits-started-tax.html | LUSTIG CASE LINKED TO NAZI FUND HUNT; Large Deposits Started Tax Inquiry Before 'Disclosure,' U.S. Witnesses Declare | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/manhattan-college-alumni-elect.html | Manhattan College Alumni Elect | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/rickenbacker-a-winner-fliers-son-and-vasco-capture-amateurpro-golf.html | RICKENBACKER A WINNER; Flier's Son and Vasco Capture Amateur-Pro Golf Event | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/arrival-of-buyers-arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/laski-bids-soviet-try-to-be-friendly-leave-distrust-to-capitalist.html | LASKI BIDS SOVIET TRY TO BE FRIENDLY; Leave Distrust to Capitalist Nations, He Says at Labor Parley--Atom Secrecy Hit Sees Record "Unsurpassed" Democracy Held Not Bankrupt | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/letters-to-the-times-ethiopian-claims-questioned-special-sessions.html | Letters to The Times; Ethiopian Claims Questioned Special Sessions Court Older People's Club Modern Strike Tactics | True | WILLIAM L. CARY.LUIGI STURZO.C.C. BURLINGHAM.JANE K. STRAUSS.JOHN BURR WILLIAMS. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/clue-on-nylons-in-navy-secret.html | Clue on Nylons in Navy Secret | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/montgomery-visits-cairo-as-tour-begins.html | MONTGOMERY VISITS CAIRO AS TOUR BEGINS | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/waist-deep-in-texas-wheat.html | WAIST DEEP IN TEXAS WHEAT | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/senator-bankhead-gains-slightly.html | Senator Bankhead Gains Slightly | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/top-golfers-gather-for-us-open-nelson-arrives-has-71-in-practice.html | Top Golfers Gather for U.S. Open; Nelson Arrives, Has 71 in Practice, Byron's Entry Had Been Doubtful, but He Shows Up at Cleveland-- Best Round Is Burke's '70--Burton Has 72, Hogan in 80's Nelson Has 71 Best-Ball Competition Lengthy Course | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/son-to-gerald-champnisses.html | Son to Gerald Champnisses | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/toscanini-to-conduct-in-paris.html | Toscanini to Conduct in Paris | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/model-mexican-vote-is-aleman-objective.html | MODEL MEXICAN VOTE IS ALEMAN OBJECTIVE | True | By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/army-wives-find-living-in-berlin-surpasses-what-they-had-here.html | Army Wives Find Living in Berlin Surpasses What They Had Here | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/hesse-gems-value-put-at-3000000-chicago-hoodlum-is-sought-by-army.html | HESSE GEMS' VALUE PUT AT $3,000,000; Chicago Hoodlum Is Sought by Army as Fence--More Arrests Abroad Seen | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/new-issue-slated-by-franklin-simon-redemption-of-preferred-and.html | NEW ISSUE SLATED BY FRANKLIN SIMON; Redemption of Preferred and Increase in Common Shares Approved by SEC | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/3035000-bonds-sold-for-houston-banking-group-is-top-bidder-other-is.html | $3,035,000 BONDS SOLD FOR HOUSTON; Banking Group Is Top Bidder --Other Issues Planned by Municipalities Listed | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/brazil-bank-directors-liable.html | Brazil Bank Directors Liable | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/count-bernadotte-here-nephew-of-swedish-king-and-family-arrive-by.html | COUNT BERNADOTTE HERE; Nephew of Swedish King and Family Arrive by Plane | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/paul-waner-objects.html | Paul Waner Objects | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/cardinals-defeat-dodgers-in-9th-32-brooklyns-lead-cut-to-two-games.html | CARDINALS DEFEAT DODGERS IN 9TH, 3-2; Brooklyn's Lead Cut to Two Games by Setback Under Lights at St. Louis Higbe Routed in Eighth Stanky Drives Double Trouble in the Eighth | True | By Roscoe McGowen Special To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/house-may-take-up-jacksons-charges-also-senate-group-weighing.html | HOUSE MAY TAKE UP JACKSON'S CHARGES; Also, Senate Group Weighing Vinson Nomination May Act --'Grave' Matter to Hatch | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/isaacs-sponsors-cab-bill-to-introduce-proposal-to-end-black-market.html | ISAACS SPONSORS CAB BILL; To Introduce Proposal to End 'Black Market' in Licenses | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/braves-overcome-pirates-10-to-5-batter-roe-for-nine-hits-and-seven.html | BRAVES OVERCOME PIRATES, 10 TO 5; Batter Roe for Nine Hits and Seven Runs in Four Innings -- Wright Winning Hurler | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/text-of-jacksons-statement-attacking-black-justices-in-supreme.html | Text of Jackson's Statement Attacking Black; JUSTICES IN SUPREME COURT CONTROVERSY | True | BachrachHarris & Ewing | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/death-of-a-king.html | DEATH OF A KING | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/briggs-tooled-for-double-1941-capacity-profit-of-5860453-in-1945-is.html | Briggs Tooled for Double 1941 Capacity; Profit of $5,860,453 in 1945 Is Shown | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/group-here-offers-shares-in-airlines-new-securities-of-american.html | GROUP HERE OFFERS SHARES IN AIRLINES; New Securities of American, Valued at $80,000,000, on Public Sale Today | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/third-setback-in-row.html | Third Setback in Row | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/dr-reichel-heads-company.html | Dr. Reichel Heads Company | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/annapolis-plan-changed-forrestal-tells-st-johns-expansion-will-not.html | ANNAPOLIS PLAN CHANGED; Forrestal Tells St. John's Expansion Will Not Take Campus | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/reds-rout-schumacher-in-third-and-triumph-over-giants-by-75-polo.html | Reds Rout Schumacher in Third And Triumph Over Giants by 7-5; Polo Grounds Veteran Suffers First Defeat of Season as Andrews Doubles With the Bases Loaded--Malloy Victor in Box Even Count in Second | True | By Louis Effrat Special To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/new-referendum-in-september.html | New Referendum in September | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/humbert-delays-giving-up-throne-rejects-declaration-of-de-facto.html | HUMBERT DELAYS GIVING UP THRONE; Rejects Declaration of de Facto Republic Pending Decision on Charges of Fraud Humbert Delays Giving Up Throne Pending Decision on Vote Charges | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/tapering-off-noted-in-demand-for-wool.html | TAPERING OFF NOTED IN DEMAND FOR WOOL | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/bond-note.html | BOND NOTE | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/convictions-are-voided-high-court-holds-three-were-improperly-found.html | CONVICTIONS ARE VOIDED; High Court Holds Three Were Improperly Found Guilty | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/three-backs-engaged-prosser-locaitis-and-moneyhan-join-football.html | THREE BACKS ENGAGED; Prosser, Locaitis and Moneyhan Join Football Dodgers | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/traffic-accidents-rise-increases-shown-over-1945-but-totals-are.html | TRAFFIC ACCIDENTS RISE; Increases Shown Over 1945, but Totals Are Below 1941 Levels | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/high-court-backs-knauer-decision-upholds-principle-naturalized.html | HIGH COURT BACKS KNAUER DECISION; Upholds Principle Naturalized Citizen May Lose Rights if He Violates Allegiance Oath | True | Special to THE NEW YORK TIMES | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/giving-5000-to-fight-cancer.html | GIVING $5,000 TO FIGHT CANCER | True | The New York Times | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/18-locomotives-sold-to-siam-by-us-agency.html | 18 Locomotives Sold To Siam by U.S. Agency | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/tokyo-delays-horse-racing.html | Tokyo Delays Horse Racing | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/business-world-store-sales-here-up-50-beer-supplies-increase-opa.html | Business World; Store Sales Here Up 50% Beer Supplies Increase OPA Uncertainty Stalls Sales Sees Ample '46 Rug Backing Wholesale Grocers' Volume Up | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/kellett-to-resume-penn-coaching-job-basketball-mentor-will-return.html | KELLETT TO RESUME PENN COACHING JOB; Basketball Mentor Will Return on Part-Time Basis After Dougherty Resigns | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/johnson-death-shocks-louis.html | Johnson Death Shocks Louis | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/president-will-act-on-case-bill-today-congress-prepares-for-veto.html | PRESIDENT WILL ACT ON CASE BILL TODAY; Congress Prepares for Veto, Although Leaders Insist They Remain in Dark Leaders See President CASE BILL ACTION BY TRUMAN TODAY Would Create Dilemma | True | By C.p. Trussell Special To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/coney-island-court-busy.html | Coney Island Court Busy | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/buys-19-lots-in-arverne.html | Buys 19 Lots in Arverne | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/sports-today.html | Sports Today | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/fugitive-suspect-is-shot-detective-captures-man-wanted-in-assault.html | FUGITIVE SUSPECT IS SHOT; Detective Captures Man Wanted in Assault After Chase | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/jewish-workers-ask-british-palestine-aid.html | JEWISH WORKERS ASK BRITISH PALESTINE AID | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/white-sox-subdue-athletics-by-3-to-1-applings-triple-is-decisive.html | WHITE SOX SUBDUE ATHLETICS BY 3 TO 1; Appling's Triple Is Decisive Hit in Night Game--Dietrich Scatters Eight Blows | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/money.html | MONEY | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/london-is-skeptical.html | London Is Skeptical | True | By Mallory Browne By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/general-cable-set-for-recapitalization.html | GENERAL CABLE SET FOR RECAPITALIZATION | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/glass-menagerie-quitting-10-weeks-williams-drama-will-be-idle-from.html | 'GLASS MENAGERIE' QUITTING 10 WEEKS; Williams' Drama Will Be Idle From June 24 to Aug 11-- To Resume at Royale Olsen and Johnson Planning Chorus Equity Meets Meandering Around Town | True | By Sam Zolotow | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/strikes-predicted-if-price-rule-ends-cio-chiefs-warn-walkouts-will.html | STRIKES PREDICTED IF PRICE RULE ENDS; CIO Chiefs Warn Walkouts Will Begin in Few Months Unless OPA Is Extended | True | By Walter W. Ruch Special To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/ecuadorean-party-spurns-vote.html | Ecuadorean Party Spurns Vote | True | By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/mosquito-plague-fought-in-jersey-breeding-spots-sprayed-anew-in.html | MOSQUITO PLAGUE FOUGHT IN JERSEY; Breeding Spots Sprayed Anew in Northern Counties Washed Free of Oil by Rain 30,000 Spots Sprayed Union County Fall Heavy | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/opa-and-rent-control.html | OPA AND RENT CONTROL | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/vermont-names-strassburg.html | Vermont Names Strassburg | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/leather-scarcity-spurs-shoe-buying-retailers-making-every-effort-to.html | LEATHER SCARCITY SPURS SHOE BUYING; Retailers Making Every Effort to Stock Up at Producers Guild Fall Showing | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/palestine-arabs-celebrate.html | Palestine Arabs Celebrate | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/edison-medal-given-to-spellman.html | Edison Medal Given to Spellman | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/stassen-test-due-in-nebraska-today-butlergriswold-race-in-gop.html | STASSEN TEST DUE IN NEBRASKA TODAY; Butler-Griswold Race in GOP Primary Also Will Indicate Isolationist Strength | True | By Warren Moscow Special To the New York Times | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/venezuelan-parade-backs-school-decree.html | VENEZUELAN PARADE BACKS SCHOOL DECREE | True | By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/un-body-delays-meeting-on-spain-security-council-puts-off-till.html | U.N. BODY DELAYS MEETING ON SPAIN; Security Council Puts Off Till Thursday Session Due Today --British Not Ready Compromise Is Sought Findings Are Limited | True | By C. Brooks Peters | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/umbrella-vogue-persists-in-paris-madame-vedrenne-following-family.html | UMBRELLA VOGUE PERSISTS IN PARIS; Madame Vedrenne, Following Family Tradition, Displays the Smartest Creations | True | By Virginia Pope By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/american-veterans-union-sign.html | American Veterans, Union Sign | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/high-court-denies-review-of-second-trip-to-chair.html | High Court Denies Review Of Second Trip to Chair | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/fightseat-sale-nears-2000000-work-on-stadium-setup-for-louisconn.html | FIGHT-SEAT SALE NEARS $2,000,000; Work on Stadium Set-Up for Louis-Conn Title Bout to Start on Thursday To Engage Staff of 600 Ringside Oversubscribed | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/asf-ends-career-in-reorganization-procurement-branch-totaling.html | ASF ENDS CAREER IN REORGANIZATION; Procurement Branch Totaling 2,697,051 Personnel Spent $13,500,000,000 a Year | True | By Sidney Shalett Special To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/high-court-refuses-order-on-rail-rates.html | HIGH COURT REFUSES ORDER ON RAIL RATES | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/bogota-liberals-buy-newspaper.html | Bogota Liberals Buy Newspaper | True | By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/liner-reconversion-nearing-completion.html | LINER RECONVERSION NEARING COMPLETION | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/redistricting-plea-for-illinois-denied-supreme-court-4-to-3-calls.html | REDISTRICTING PLEA FOR ILLINOIS DENIED; Supreme Court, 4 to 3, Calls It 'Political Controversy' That Judiciary Cannot Enter | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/special-session-in-guatemala.html | Special Session in Guatemala | True | By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/morris-asks-dewey-to-support-baldwin.html | MORRIS ASKS DEWEY TO SUPPORT BALDWIN | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/to-let-cold-cereals-rise-opa-official-says-corn-flakes-puffed-rice.html | TO LET COLD CEREALS RISE; OPA Official Says Corn Flakes, Puffed Rice, Wheat Jump Soon | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/year-of-mourning-ordered-for-siam-body-of-king-killed-by-bullet.html | YEAR OF MOURNING ORDERED FOR SIAM; Body of King Killed by Bullet Lies in State--Remains to Be Kept in Golden Urn Formal Selection Soon | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/art-center-names-exhibition-winner-first-prize-in-village-display.html | ART CENTER NAMES EXHIBITION WINNER; First Prize in Village Display Goes to Isabel Case--Three Given Honorable Mention | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/cosgrove-heads-oil-board.html | Cosgrove Heads Oil Board | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/dorothy-i-dow-known-as-golfer-in-1930s-she-had-won-several.html | DOROTHY I. DOW; Known as Golfer in 1930's, She Had Won Several Tournaments | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/physician-found-dead-prague-university-graduate-had-been-morose.html | PHYSICIAN FOUND DEAD; Prague University Graduate Had Been Morose After Divorce | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/cc-computes-cost-of-rise-in-rail-pay-18-cent-increase-in-1945-would.html | CC COMPUTES COST OF RISE IN RAIL PAY; 18 -Cent Increase in 1945 Would Have Added Total of $805,000,000 | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/gift-show-for-brides-altmana-displays-household-accessories-as.html | GIFT SHOW FOR BRIDES; Altman'a Displays Household Accessories as Suggestions | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/marquis-de-zahara-spanish-counselor-in-embassy-at-paris-dies-on-a.html | MARQUIS DE ZAHARA; Spanish Counselor in Embassy at Paris Dies on a Train | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/british-art-collection-stolen.html | British Art Collection Stolen | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/radio-today.html | RADIO TODAY | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/candy-shares-to-be-sold.html | Candy Shares to Be Sold | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/clique-around-king-blamed.html | Clique Around King Blamed | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/final-terms-set-by-india-congress-wavell-will-get-partys-views.html | FINAL TERMS SET BY INDIA CONGRESS; Wavell Will Get Party's Views Today--Princes Accept the British Plan, Sikhs Angry Worried Over Parity | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/mufti-disappears-british-prod-paris-arrival-in-syria-unverified.html | MUFTI DISAPPEARS; BRITISH PROD PARIS; Arrival in Syria Unverified-- London Note on Arab Chief's 'Escape' Vexes French MUFTI DISAPPEARS; BRITISH PROD PARIS | True | By Harold Callender By Cable To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/assault-works-a-mile.html | Assault Works a Mile | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/parkway-speeds-raised-new-westchester-laws-permit-up-to-45-miles-an.html | PARKWAY SPEEDS RAISED; New Westchester Laws Permit Up to 45 Miles an Hour | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/the-price-of-greatness.html | THE PRICE OF GREATNESS | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/taylorcraft-meeting-called.html | Taylorcraft Meeting Called | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/truman-cancels-trip-to-manila.html | Truman Cancels Trip to Manila | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/trading-in-grains-nears-standstill-markets-await-development-on-opa.html | TRADING IN GRAINS NEARS STANDSTILL; Markets Await Development on OPA Extension Bill--All Prices at Ceiling Levels | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/ousts-harnedy-as-head-of-police-association.html | Ousts Harnedy as Head Of Police Association | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/high-court-holds-big-three-a-trust-in-cigarette-field-justices-6-to.html | HIGH COURT HOLDS 'BIG THREE A TRUST IN CIGARETTE FIELD; Justices, 6 to 0, Back Fining of R. J. Reynolds, American and Liggett & Myers 'POWER' TO EXCLUDE FOUND Need Not Show Actual Forcing Out of Competition, Burton Says in Main Opinion Punishment an Open Question End of Six-Year Legal Battle HIGH COURT AGREES ON CIGARETTE TRUST | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/tenants-buy-building-group-takes-title-to-sixstory-lofts-at-7880.html | TENANTS BUY BUILDING; Group Takes Title to Six-Story Lofts at 78-80 Beekman St. | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/will-open-food-plant-here.html | Will Open Food Plant Here | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/march-of-the-victors-britain-hails-the-defeat-of-the-axis-with-a.html | March of the Victors: Britain Hails the Defeat of the Axis With a Triumphal Parade in London | True | The New York Times (London Bureau) | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/killer-sentenced-to-40-years.html | Killer Sentenced to 40 Years | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/added-listings-approved-stock-exchange-authorizes-increase-in-four.html | ADDED LISTINGS APPROVED; Stock Exchange Authorizes Increase in Four Issues | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/british-give-up-a-cairo-barracks.html | British Give Up a Cairo Barracks | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/charges-are-filed-against-pirates-guild-petition-to-nlrb-sees-club.html | CHARGES ARE FILED AGAINST PIRATES; Guild Petition to NLRB Sees Club Forming Company Union to Halt Its Activities Sees Victory Ahead Text of Petition | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/bears-down-wings-81-pitter-excels-with-5hit-hurling-and-a-tworun.html | BEARS DOWN WINGS, 8-1; Pitter Excels With 5-Hit Hurling and a Two-Run Homer | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/topics-of-the-day-in-wall-street-scrap-steel-drive-silver.html | TOPICS OF THE DAY IN WALL STREET; Scrap Steel Drive Silver Legislation Marketing of Dayton | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/threeday-jubilee-opens-in-brooklyn.html | THREE-DAY JUBILEE OPENS IN BROOKLYN | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/more-arrests-hinted.html | More Arrests Hinted | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/genovese-is-freed-of-murder-charge-court-dismisses-indictment-but.html | GENOVESE IS FREED OF MURDER CHARGE; Court Dismisses Indictment but Denounces Man Who Was Brought Back From Italy Judge Denounces Prisoner | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/anthracite-miners-back-on-job.html | Anthracite Miners Back on Job | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/mail-chain-sales-up-354-for-may-590039277-total-compares-with.html | MAIL, CHAIN SALES UP 35.4% FOR MAY; $590,039,277 Total Compares With $435,864,691 Year Ago --27% Rise for 5 Months | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/law-school-limit-at-columbia-urged-overcrowding-of-field-feared-by.html | LAW SCHOOL LIMIT AT COLUMBIA URGED; Overcrowding of Field Feared by Dean--Backlog of War Being Provided For 800 Set as Top Figure Sees High Grade of Students | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/child-to-stanley-pfefferkorns.html | Child to Stanley Pfefferkorns | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/russia-to-help-tito-build-arms-plants.html | Russia to Help Tito Build Arms Plants | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/hitler-kept-list-of-dead-plotters-germans-disclose-a-document.html | HITLER KEPT LIST OF DEAD PLOTTERS; Germans Disclose a Document Recording Executions After Blast July 20, 1944 | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/park-ave-tenants-protest-eviction-arno-and-bloomingdale-among-28-in.html | PARK AVE. TENANTS PROTEST EVICTION; Arno and Bloomingdale Among 28 in House at 55th Street, Seen as Business Site BROOKLYNITES ALSO BALK 'Squint,' 15, Wants a Longer Term for Fledgling Pigons on $11,000,000 Clearing Evacuation In Brooklyn Alteration Procedure | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/stengl-heads-department.html | Stengl Heads Department | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/aid-for-liberated-lands-un-body-advises-priority-in-social.html | AID FOR LIBERATED LANDS; U.N. Body Advises Priority in Social Reconstruction | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/john-diefenthaler-retired-lieutenant-detective-served-on-police.html | JOHN DIEFENTHALER; Retired Lieutenant, Detective, Served on Police Force 38 Years | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/company-head-honored-american-woolen-head-given-10th-anniversary.html | COMPANY HEAD HONORED; American Woolen Head Given 10th Anniversary Testimonial | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/sales-in-westchester-mamaroneck-homestead-property-purchased-for-in.html | SALES IN WESTCHESTER; Mamaroneck Homestead Property Purchased for Investment | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/bowles-sees-meat-50-up-if-opa-ends-he-charges-hoarding-by-producers.html | BOWLES SEES MEAT 50% UP IF OPA ENDS; He Charges 'Hoarding' by Producers for a Rise, WhichInstitute Denies | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/pauley-clarifies-north-korea-view-satisfied-as-to-soviet-actions-in.html | PAULEY CLARIFIES NORTH KOREA VIEW; Satisfied as to Soviet Actions in Areas Seen, He Says, but 'Again Protests' Restrictions Plans Manchuria Trip Soon Doubts Refinery Was Operating | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/june-11-wedding-old-family-habit-jersey-girl-to-marry-on-her.html | JUNE 11 WEDDING OLD FAMILY HABIT; Jersey Girl to Marry on Her Grandparents' Golden, Parents' Silver Anniversary | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/wood-field-and-stream-call-on-keith-fearing-an-accurate-prophet.html | WOOD, FIELD AND STREAM; Call on Keith Fearing An Accurate Prophet | True | By Raymond R. Camp Special To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/break-with-spain-seen-finland-reported-ready-to-act-under-communist.html | BREAK WITH SPAIN SEEN; Finland Reported Ready to Act Under Communist Pressure | True | By Wireless To the New York Times. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/import-certificates-required.html | Import Certificates Required | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/strong-us-army-urged-by-dulles-republican-would-keep-draft-if.html | STRONG U.S. ARMY URGED BY DULLES; Republican Would Keep Draft, if Needed, to Provide Men for Service Abroad | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/shoe-plan-is-approved-generals-stockholders-back-new-issues-of.html | SHOE PLAN IS APPROVED; General's Stockholders Back New Issues of Shares | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/bank-notes.html | BANK NOTES | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/sharkey-hero-of-fire-rescues-family-from-burning-building-calls.html | SHARKEY HERO OF FIRE; Rescues Family From Burning Building, Calls Firemen | True | | C1B 22271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/guernsey-cows-shipped-to-south-america-by-air.html | GUERNSEY COWS SHIPPED TO SOUTH AMERICA BY AIR | True | Special to THE NEW YORK TIMES.The New York Times | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/hc-lawrence-53-insurance-leader-official-of-the-lincoln-national.html | H.C. LAWRENCE, 53, INSURANCE LEADER; Official of the Lincoln National Life, Twice 'Most Valuable Representative,' Dies | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/would-play-in-los-angeles.html | Would Play in Los Angeles | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/drug-chain-opens-parley-walgreen-reports-sales-top-independents-at.html | DRUG CHAIN OPENS PARLEY; Walgreen Reports Sales Top Independents at Canada Event | True | Special to THE NEW YORK TIMES. | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/defense-is-opened-in-lichfield-trial.html | DEFENSE IS OPENED IN LICHFIELD TRIAL | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/cubs-7game-rush-cut-by-phils-98-a-run-for-the-cubs.html | CUBS' 7-GAME RUSH CUT BY PHILS, 9-8; A RUN FOR THE CUBS | True | | C1B 22271 |
| 1946-06-11 | 1946-06-11 | https://www.nytimes.com/1946/06/11/archives/unemployment-estimates.html | UNEMPLOYMENT ESTIMATES | True | | C1B 22271 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/outlines-us-stand-on-welfare-at-sea-schwellenbach-also-defends-our.html | OUTLINES U.S. STAND ON WELFARE AT SEA; Schwellenbach Also Defends Our Marine Act at ILO Maritime Conference Defends the Marine Act Early Action Is Urged | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/cotton-prices-off-by-35-to-56-points-heavy-profittaking-and.html | COTTON PRICES OFF BY 35 TO 56 POINTS; Heavy Profit-Taking and Liquidation Feature the Trading of the Day | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/armys-day-of-decision-doolittle-report-pay-rises-and-attacks-by.html | Army's Day of Decision; Doolittle Report, Pay Rises and Attacks by Reds Linked to Efficiency in Future 'Not So Wise' Conclusions Low Point" in Discipline Pay Is Always a Factor Bitter and Disillusioned" | True | By Hanson W. Baldwin | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/agwi-seeks-to-buy-5-c2-type-ships-passengercargo-liners-with-many.html | AGWI SEEKS TO BUY 5 C-2 TYPE SHIPS; Passenger-Cargo Liners With Many Luxuries Planned for Service in Caribbean 4 Months for Reconversion To Surpass Pre-War Boats | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/hoover-moves-on-to-uruguay.html | Hoover Moves On to Uruguay | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/donald-a-shields-exmajor-had-served-veterans-administration-in.html | DONALD A. SHIELDS; Ex-Major Had Served Veterans Administration in Newark | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/builders-acquire-63-yonkers-lots-plan-gardentype-apartments-on.html | BUILDERS ACQUIRE 63 YONKERS LOTS; Plan Garden-Type Apartments on Colgate Estate--Houses Feature Other Deals | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/policy-in-germany-held-impractical.html | POLICY IN GERMANY HELD 'IMPRACTICAL' | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/senate-cuts-more-from-opa-powers-adds-proviso-making-balance-of.html | SENATE CUTS MORE FROM OPA POWERS; Adds Proviso Making Balance of Supply and Demand Only Test on Each Ceiling Caution Is Cut From Bill Wagner Opposes Report | True | By John D. Morris Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/australian-union-bars-repair-to-dutch-warship.html | Australian Union Bars Repair to Dutch Warship | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/colombia-to-ask-for-loan.html | Colombia to Ask for Loan | True | By Cable To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/acheson-cautions-on-us-confusion-tells-bryn-mawr-graduates-foreign.html | ACHESON CAUTIONS ON U.S. CONFUSION; Tells Bryn Mawr Graduates Foreign Interests Must Not Obscure Home Problems | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/australian-wheat-crop-estimate-of-140000000-bushels-is-20000000.html | AUSTRALIAN WHEAT CROP; Estimate of 140,000,000 Bushels Is 20,000,000 Below Normal | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/timkendetroit-to-split-stock.html | Timken-Detroit to Split Stock | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/supreme-court-reform-moves-to-restore-public-confidence-are.html | Supreme Court Reform; Moves to Restore Public Confidence Are Expected as a Result of Jackson Statement Jackson Aware of Foes' Skill Detached Judgment Developed Issued Statement in Defense | True | By Arthur Krock Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/oneill-grimm-picked-named-to-lead-allstar-teams-at-fenway-park-on.html | O'NEILL, GRIMM PICKED; Named to Lead All-Star Teams at Fenway Park on July 9 | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/offers-plan-to-bar-world-breakdown-international-chamber-group-asks.html | OFFERS PLAN TO BAR WORLD BREAKDOWN; International Chamber Group Asks Expanded Output, Relief to Aid Stricken Nations 18 PROPOSALS OUTLINED Would Consolidate German Zone Activities, End Stripping of Plants, Use Surpluses | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/prof-etler-goes-to-cornell.html | Prof. Etler Goes to Cornell | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/old-sewing-machines-brought-up-to-date.html | OLD SEWING MACHINES BROUGHT UP TO DATE | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/ford-takes-oneday-golf-beats-oleska-by-one-strokeconvery-low-net.html | FORD TAKES ONE-DAY GOLF; Beats Oleska by One StrokeConvery Low Net Victor | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/kiwanians-urge-fair-labor-curbs-resolution-to-truman-puts-nations.html | KIWANIANS URGE FAIR LABOR CURBS; Resolution to Truman Puts Nation's Interest Above That of Any Groups Conservation Taught by War Follows Southerner's Talk | True | By Robert W. Potter Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/childrens-group-to-give-play.html | Children's Group to Give Play | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/byrnes-again-asks-prayer-for-parley-warns-against-viewing-big-4.html | BYRNES AGAIN ASKS PRAYER FOR PARLEY; Warns Against Viewing Big 4 Talk as Game With Victory by One Nation as Goal Asks for "More Prayer" BYRNES AGAIN ASKS PRAYER FOR PARLEY | True | By Bertram D. Hulen Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/dockerill-wins-match-moves-ahead-of-singles-field-in-eastern-school.html | DOCKERILL WINS MATCH; Moves Ahead of Singles Field in Eastern School Tennis | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/value-cut-1065000-194546-assessment-reduced-on-building-at-61.html | VALUE CUT $1,065,000; 1945-46 Assessment Reduced on Building at 61 Broadway | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/vote-on-case-bill-veto-to-override-veto255.html | Vote on Case Bill Veto; To Override Veto--255 | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/fills-board-to-aid-technical-training.html | FILLS BOARD TO AID TECHNICAL TRAINING | True | Special to THE NEW YORK TIMES. | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/government-work-urged-on-business-batt-wants-key-officers-retired.html | GOVERNMENT WORK URGED ON BUSINESS; Batt Wants Key Officers Retired Earlier to Enable Them to Get Into Federal Service GOVERNMENT WORK URGED ON BUSINESS | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/dowling-scores-holeinone.html | Dowling Scores Hole-in-One | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/chain-offering-placed.html | Chain Offering Placed | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/cabinet-unit-set-up-to-study-palestine-truman-picks-byrnes-snyder.html | CABINET UNIT SET UP TO STUDY PALESTINE; Truman Picks Byrnes, Snyder, Patterson-- U.S. to Discuss Troops to Aid Jews' Entry CABINET UNIT SETUP TO STUDY PALESTINE Grady Named Byrnes' Alternate | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/play-fans-celebrate-red-mill-milestone.html | PLAY FANS CELEBRATE 'RED MILL' MILESTONE | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/film-group-elects-wehrenberg-of-st-louis-named-head-of-theatre.html | FILM GROUP ELECTS; Wehrenberg of St. Louis Named Head of Theatre Owners Unit | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/azerbaijan-pact-with-teheran-seen-firouz-in-tabriz-to-work-out.html | AZERBAIJAN PACT WITH TEHERAN SEEN; Firouz in Tabriz to 'Work Out Final Details for Accepting Province Back' Into Regime 'PARTISANS' WELCOME HIM Russia Is Thought to Have Put Pressure on Pishevari to End Impasse--Terms Suggested Met by "Partisan Warriors" Proclaimed Autonomy | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/utility-deal-authorized.html | Utility Deal Authorized | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/clarks-promotion-opposed-by-exaides-who-say-he-caused-needless.html | Clark's Promotion Opposed by Ex-Aides Who Say He Caused Needless Bloodshed | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/promoted-to-lead.html | PROMOTED TO LEAD | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/242484-earned-by-davega-stores-profit-for-year-ended-march-31.html | $242,484 EARNED BY DAVEGA STORES; Profit for Year Ended March 31 Compares With $84,401 in Preceding Period | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/bolles-residence-sold-on-e-80th-st-buyer-will-occupy-dwelling-on.html | BOLLES RESIDENCE SOLD ON E. 80TH ST.; Buyer Will Occupy Dwelling on East Side--Operator in Two More Purchases | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/may-appeal-ruling-in-cosmetics-case-elizabeth-arden-inc-soon-may.html | MAY APPEAL RULING IN COSMETICS CASE; Elizabeth Arden, Inc., Soon May Ask High Court Test in FTC 'Demonstration' Case | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/air-line-gives-5000-to-pal.html | Air Line Gives $5,000 to PAL | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/manhattan-pays-brooklyn-tribute-rogers-heads-group-equipped-with.html | MANHATTAN PAYS BROOKLYN TRIBUTE; Rogers Heads Group Equipped With 'Passports' and Guide to 'Language' on 'Voyage' | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/paraguay-an-swing-closer-to-us-seen.html | PARAGUAY AN SWING CLOSER TO U.S. SEEN | True | By Cable To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/two-spaniards-admit-formation-of-junta.html | TWO SPANIARDS ADMIT FORMATION OF JUNTA | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/special-sessions.html | SPECIAL SESSIONS | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/news-of-food-several-products-recommended-to-take-to-a-remote-camp.html | News of Food; Several Products Recommended to Take to a Remote Camp or Cottage in Country For Cheese Fanciers Strawberry Jam Available Chinese Rice Dinner Takes Place of Olive Oil Canned Hamburgers 20-Minute Chicken Assorted Cookies | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/peru-names-envoy-to-us.html | Peru Names Envoy to U.S. | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/parts-hold-up-rail-cars-pullman-unable-to-finish-250-passenger.html | PARTS HOLD UP RAIL CARS; Pullman Unable to Finish 250 Passenger Streamliners | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/joan-bird-betrothed-former-navy-nurse-engaged-to-lieut-arthur.html | JOAN BIRD BETROTHED; Former Navy Nurse Engaged to Lieut. Arthur Hamilton, Marine | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/customs-got-106-of-hesse-diamonds-took-them-from-durant-in-april.html | CUSTOMS GOT 106 OF HESSE DIAMONDS; Took Them From Durant in April, Army Says—Wac Asserts Germans Bared Cache Never Checked Customs Owners to Get Gems Back | True | By Sidney Shalett Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/sees-prices-going-higher-backman-says-full-wage-rises-not-as-yet.html | SEES PRICES GOING HIGHER; Backman Says Full Wage Rises Not as Yet Felt by Stores | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/the-presidents-veto.html | THE PRESIDENT'S VETO | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/harness-racing-rained-out.html | Harness Racing Rained Out | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/masaryk-flies-to-london.html | Masaryk Flies to London | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/armitage-nyilas-advance-to-final-four-others-quality-with-saber-for.html | ARMITAGE, NYILAS ADVANCE TO FINAL; Four Others Quality With Saber for Closing Round in the U.S. Fencing Tourney | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/barker-brothers-votes-3-dividends-extra-of-50-cents-special-of-12.html | BARKER BROTHERS VOTES 3 DIVIDENDS; Extra of 50 Cents, Special of 12 and Quarterly of 25 to Be Paid on New Common OTHER DIVIDEND NEWS American Bakeries Consolidated Mining of Canada Firestone Tire and Rubber BARKER BROTHERS VOTES 3 DIVIDENDS Midwest Piping and Supply Lion Oil Company Sharon Steel | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/lists-heard-in-the-hague-program-by-pianist-and-his-wife-features.html | LISTS HEARD IN THE HAGUE; Program by Pianist and His Wife Features American Works | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/outlook-for-draft-of-1819-group-dims-congress-polls-show-strong.html | OUTLOOK FOR DRAFT OF 18-19 GROUP DIMS; Congress Polls Show 'Strong' Senate Measure May Fail in Joint Conference | True | By William S. White Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/air-freight-lines-facing-rate-war-american-airlines-entrance-in.html | AIR FREIGHT LINES FACING RATE WAR; American Airlines Entrance in Cargo Field Expected to Force the Issue | True | By John Stuart | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/silvers-pleads-guilty-two-companions-in-extortion-case-also-enter.html | SILVERS PLEADS GUILTY; Two Companions in Extortion Case Also Enter Pleas | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/two-us-films-barred-for-glorifying-militarism.html | Two U.S. Films Barred For 'Glorifying Militarism' | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/100-boys-and-girls-here-to-sail-for-europe-to-reconstruct-bombedout.html | 100 Boys and Girls Here to Sail for Europe To Reconstruct Bombed-Out Youth Hostels | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/louis-c-hano-chairman-of-the-board-former-president-of-yards-inc.html | LOUIS C. HANO; Chairman of the Board, Former President of Yard's Inc. | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/quill-denies-charges-takes-stand-in-50000-slander-suit-brought-by.html | QUILL DENIES CHARGES; Takes Stand in $50,000 Slander Suit Brought by Devany | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/succeeds-to-rail-presidency.html | Succeeds to Rail Presidency | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/fathers-flock-to-see-toy-trains-operate-some-bring-small-sons-just.html | Fathers Flock to See Toy Trains Operate; Some Bring Small Sons Just as 'an Excuse' | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/radio-today.html | RADIO TODAY | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/capt-george-k-king-dies-detroit-auto-crash-fatal-to-veteran-of.html | CAPT. GEORGE K. KING DIES; Detroit Auto Crash Fatal to Veteran of Pacific Battles | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/bids-asked-on-the-brazil-liner-to-be-reconverted-to-passengercargo.html | BIDS ASKED ON THE BRAZIL; Liner to Be Reconverted to Passenger-Cargo Vessel | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/fordham-to-honor-dewey-and-odwyer.html | FORDHAM TO HONOR DEWEY AND O'DWYER | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/w-4th-st-blockfront-purchased-by-investor.html | W. 4th St. Blockfront Purchased by Investor | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/101-surplus-craft-sold-in-april.html | 101 Surplus Craft Sold in April | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/20-barnard-boys-graduated.html | 20 Barnard Boys Graduated | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/constance-lang-wed-to-chaplain-in-navy.html | CONSTANCE LANG WED TO CHAPLAIN IN NAVY | True | David Berns | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/louis-in-good-trim-but-seems-slower-the-bomber-builds-up-power-for.html | LOUIS IN GOOD TRIM, BUT SEEMS SLOWER; THE BOMBER BUILDS UP POWER FOR THE BIG FIGHT | True | By James P. Dawson Special To the New York Times.the New York Times | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/a-correction.html | A Correction | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/liverpool-eleven-routs-stars-101-8000-brave-rain-at-ebbets-field-to.html | LIVERPOOL ELEVEN ROUTS STARS, 10-1; 8,000 Brave Rain at Ebbets Field to Watch Unbeaten Soccer Team End U.S. Tour | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/comparison-of-plane-fares.html | Comparison of Plane Fares | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/yugoslavia-gains-davis-cup-final-with-surprise-victory-over-france.html | Yugoslavia Gains Davis Cup Final With Surprise Victory Over France; Mitic, Puncec Win Singles Matches to Pace 3-2 Triumph--Team to Meet Winner of Belgium-Sweden Tie for Zone Title Pellizza Out of Form Puncec's Victory Unexpected | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/president-vetoes-case-bill-denies-it-would-end-strife-house-fails.html | PRESIDENT VETOES CASE BILL; DENIES IT WOULD END STRIFE; HOUSE FAILS TO REPASS IT; DISCUSSING PRESIDENT'S VETO OF THE CASE BILL | True | By C.p. Trussell Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/mexican-governor-ends-strike.html | Mexican Governor Ends Strike | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/12000000-bonds-on-market-today-mead-corporations-20year-block-will.html | $12,000,000 BONDS ON MARKET TODAY; Mead Corporation's 20-Year Block Will Go on Sale at Price of 103 NEW OFFERING TO HOLDERS 70,000 Shares of Preferred 4 % of $100 Par Value Issue Involved RAILWAY ISSUE AWARDED Indianapolis Union Sells Bonds of $6,500,000 for Refunding $12,000,000 BONDS ON MARKET TODAY TO OFFER UTILITY BONDS Kidder, Peabody to Put $3,250,000 Issue on Market Today TWO ISSUES ON SALE TODAY General Shoe and U.S. Airlines Shares to Be Offered General Shoe U.S. Airlines | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/royalists-battle-police-in-naples-humbert-remains-republicans.html | ROYALISTS BATTLE POLICE IN NAPLES; HUMBERT REMAINS; REPUBLICANS DEMAND EXILE OF KING HUMBERT Stone Consulted by Both Sides Cabinet Meets Four Times ROYALISTS BATTLE POLICE IN NAPLES Shooting in Naples Police Use Machine Guns | True | By Arnaldo Cortesi By Wireless to the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/a-soldier-finds-a-good-way-to-spend-a-furlough.html | A SOLDIER FINDS A GOOD WAY TO SPEND A FURLOUGH | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/end-of-means-test-urged-for-tb-care-bb-burritt-head-of-new-york.html | END OF 'MEANS TEST' URGED FOR TB CARE; B.B. Burritt, Head of New York Association, Says Inquiries Upset Patients | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/frank-la-rosa-chairman-of-macaroni-firm-founded-by-his-father.html | FRANK LA ROSA; Chairman of Macaroni Firm Founded by His Father | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/gene-autry-to-do-4-republic-films-sioux-city-sue-will-be-first-for.html | GENE AUTRY TO DO 4 REPUBLIC FILMS; 'Sioux City Sue' Will Be First for Cowboy-Actor Since Army Discharge--Premiere Today | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/sweden-honored-for-help-to-jews-rescue-society-gives-scrolls-to.html | SWEDEN HONORED FOR HELP TO JEWS; Rescue Society Gives Scrolls to Count Bernadotte, Head of Nation's Red Cross | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/british-french-aid-to-mufti-charged-zionists-here-see-complicity-in.html | BRITISH, FRENCH AID TO MUFTI CHARGED; Zionists Here See Complicity in Flight--Crum Asks U.S. to Seek Arab's Arrest Christian Group's Charges Protest Rally Tonight | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/the-mikhailovitch-trial.html | THE MIKHAILOVITCH TRIAL | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/county-names-nature-expert.html | County Names Nature Expert | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/new-york-investors-buy-jersey-building.html | NEW YORK INVESTORS BUY JERSEY BUILDING | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/plans-new-stock-electric-autolite-to-make-offer-to-stockholders.html | PLANS NEW STOCK; Electric Auto-Lite to Make Offer to Stockholders | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/booksauthors.html | Books--Authors | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/apartments-sold-on-the-west-side-new-group-gets-15story-house-on.html | APARTMENTS SOLD ON THE WEST SIDE; New Group Gets 15-Story House on West End Ave.-- Other Transactions Listed | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/poles-score-british-attitude.html | Poles Score British 'Attitude' | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/milliners-aid-new-york-fund.html | Milliners Aid New York Fund | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/gets-2500-award-for-racial-studies-honored-by-women.html | GETS $2,500 AWARD FOR RACIAL STUDIES; HONORED BY WOMEN | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/dr-emrich-is-made-michigan-suffragan.html | DR. EMRICH IS MADE MICHIGAN SUFFRAGAN | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/delhi-dan-annexes-hitchcock-chase-6to1-shot-beats-war-battle-by.html | DELHI DAN ANNEXES HITCHCOCK CHASE; 6-to-1 Shot Beats War Battle by Half Length as Mercator Finishes Third at Aqueduct THREE DOTS TAKES DASH Survives Foul Claim to Win Class C Handicap-- Miller, Arcaro Record Doubles Floating Isle Loses Rider Jump Races Encouraged | True | By James Roach | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/new-building-code-is-urged-at-forum-experts-call-for-dropping-of.html | NEW BUILDING CODE IS URGED AT FORUM; Experts Call for Dropping of Outmoded Restrictions to Ease the Crisis in Housing NEW MATERIALS STRESSED Cooperative Spirit Shown in Wartime Termed Greatest Single Factor Needed Now Use of New Materials Favored Warning on Veterans Housing | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/668431-fohs-shares-sold.html | 668,431 Fohs Shares Sold | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/tigers-long-hits-trip-yankees-83-getting-the-news-straight-from-the.html | TIGERS' LONG HITS TRIP YANKEES, 8-3; GETTING THE NEWS STRAIGHT FROM THE UMPIRE | True | By Joseph M. Sheehan | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/paperboard-output-up-9-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 9% Rise Reported for Week Compared With Year Ago | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/brooklyn-deals-closed-packing-concern-acquires-four-buildings-on.html | BROOKLYN DEALS CLOSED; Packing Concern Acquires Four Buildings on Flushing Ave. | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/widespread-fight-over-baldwin-due-representatives-backers-may-enter.html | WIDESPREAD FIGHT OVER BALDWIN DUE; Representative's Backers May Enter Men in Other Districts --Roe Won't Run Again | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/traintruck-crash-kills-man.html | Train-Truck Crash Kills Man | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/6-unions-accused-in-1000000-suit-spiegel-chicago-mail-order-firm.html | 6 UNIONS ACCUSED IN $1,000,000 SUIT; Spiegel, Chicago Mail Order Firm, Says Strike Ties Up $7,000,000 Worth of Goods | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/aid-sent-to-key-west-as-polio-cases-rise.html | AID SENT TO KEY WEST AS 'POLIO' CASES RISE | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/new-armstrong-firms-partners-dissolve-old-concern-to-form-two.html | NEW ARMSTRONG FIRMS; Partners Dissolve Old Concern to Form Two Separate Groups | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/austrian-food-rises-airlanes-granted.html | AUSTRIAN FOOD RISES; AIR-LANES GRANTED | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/hungarys-leaders-here-premier-nagy-says-they-will-discuss-problems.html | HUNGARY'S LEADERS HERE; Premier Nagy Says They Will Discuss Problems in Capital | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/jackson-takes-plane-for-oslo.html | Jackson Takes Plane for Oslo | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/alleast-college-nine-filled.html | All-East College Nine Filled | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/krueger-back-from-tour-detroit-conductor-finds-europe-likes.html | KRUEGER BACK FROM TOUR; Detroit Conductor Finds Europe Likes American Music | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/son-born-to-robert-a-jacobses.html | Son Born to Robert A. Jacobses | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/pact-ends-strike-of-5000-smelters-fivemonth-stoppage-settled-with.html | PACT ENDS STRIKE OF 5,000 SMELTERS; Five-Month Stoppage Settled With an 18 -Cent Increase, Half of It Retroactive | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/cuban-rebels-out-of-army.html | Cuban Rebels Out of Army | True | By Cable To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/pepsodent-elevates-barnett.html | Pepsodent Elevates Barnett | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/ponta-delgada-eleven-appeals.html | Ponta Delgada Eleven Appeals | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/goldman-opens-tonight-guggenheim-memorial-band-concerts-to-resume.html | GOLDMAN OPENS TONIGHT; Guggenheim Memorial Band Concerts to Resume on Mall | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/safe-stolen-near-police-epidemics-of-thefts-in-newark-to-bring.html | SAFE STOLEN NEAR POLICE; Epidemics of Thefts in Newark to Bring Closer Patrolling | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/1800-buyers-view-styles-100-fashions-in-evening-wedding-gowns-shown.html | 1,800 BUYERS VIEW STYLES; 100 Fashions in Evening Wedding Gowns Shown by Producer | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/baruna-declared-winner-corrected-time-in-nyyc-race-places-taylors.html | BARUNA DECLARED WINNER; Corrected Time in N.Y.Y.C. Race Places Taylor's Yawl First | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/attacks-in-poland-laid-to-outsiders-antisemitism-tied-indirectly-to.html | ATTACKS IN POLAND LAID TO OUTSIDERS; Anti-Semitism Tied Indirectly to Britain by Dr. Lange at Mass Meeting Here | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/first-in-nurse-instruction.html | First in Nurse Instruction | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/a-prohibitionist-is-thirsty.html | A PROHIBITIONIST IS THIRSTY | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/housewreckers-union-to-get-welfare-fund-as-part-of-strike.html | Housewreckers Union to Get Welfare Fund As Part of Strike Settlement; Pay Also Rises | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/bort-outpoints-cooper.html | Bort Outpoints Cooper | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/moscow-arraigns-allies-on-rumania-charge-of-aid-to-reactionary.html | MOSCOW ARRAIGNS ALLIES ON RUMANIA; Charge of Aid to Reactionary Terror Tied to Bickering Over Balkan Treaties Mission Aides' Arrest Cited Belgrade Trial Tied to Campaign | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/winners-of-special-awards-at-nyu.html | Winners of Special Awards at N.Y.U. | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/heads-city-college-center.html | Heads City College Center | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/hazel-b-fellner-connecticut-bride-trinity-episcopal-in-branford.html | HAZEL B. FELLNER CONNECTICUT BRIDE; Trinity Episcopal in Branford Scene of Her Marriage to Charles Dinsmore Tuttle | True | Special to THE NEW YORK TIMES.Bradford Bachrach | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/to-encourage-a-budding-artist.html | TO ENCOURAGE A BUDDING ARTIST | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/butter-now-more-scarce-wholesalers-urged-not-to-sell-till-price.html | BUTTER NOW MORE SCARCE; Wholesalers Urged Not to Sell Till Price Rise Is in Effect | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/pledges-aid-to-truman-fertilizer-promises-output-rise-to-spur-food.html | PLEDGES AID TO TRUMAN; Fertilizer Promises Output Rise to Spur Food Production | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/snyder-confirmed-by-senate.html | Snyder Confirmed by Senate | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/c-o-wins-safety-medal-best-record-among-big-roads-takes-harriman.html | C. & O. WINS SAFETY MEDAL; Best Record Among Big Roads Takes Harriman Award | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/wood-field-and-stream-only-car-on-the-beach-wind-swings-to.html | WOOD, FIELD AND STREAM; Only Car on the Beach Wind Swings to Northeast | True | By Raymond R. Camp Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/events-today.html | Events Today | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/2-bmt-employes-die-succumb-to-burns-suffered-in-powerhouse.html | 2 BMT EMPLOYES DIE; Succumb to Burns Suffered in Powerhouse Explosion | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/city-to-license-outdoor-sports-stadiums-golf-courses-tennis-courts.html | CITY TO LICENSE OUTDOOR SPORTS; Stadiums, Golf Courses, Tennis Courts to Be Required to Pay $500 Fee Annually | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/dr-maximo-zepeda-nicaragua-exjurist.html | DR. MAXIMO ZEPEDA, NICARAGUA EX-JURIST | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/bordentown-graduates-39-cadets.html | Bordentown Graduates 39 Cadets | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/coal-supervisors-seek-pay-contract-federal-agency-and-district-50.html | COAL SUPERVISORS SEEK PAY CONTRACT; Federal Agency and District 50 Unit Negotiate Under NLRB Ruling for Small Groups | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/canning-center-opens-red-cross-begins-classes-to-use-surplus-foods.html | CANNING CENTER OPENS; Red Cross Begins Classes to Use Surplus Foods | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/mikhailovitch-denies-guilt-admits-contact-with-enemy-mikhailovitch.html | Mikhailovitch Denies Guilt, Admits Contact With Enemy; Mikhailovitch Denies He Is Guilty, But Admits Contact With Germans Hoped to Woo Forces Away Defense Materials Seized Chetniks Only a Small Part Time to Prepare Final Speech" COL. M'DOWELL REPLIES U.S. Officer Defends Mikhailovitch in Washington-Approved Statement No Further U.S. Aid Planned | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/sentenced-in-old-killing-perino-gets-20-years-to-life-for-slaying.html | SENTENCED IN OLD KILLING; Perino Gets 20 Years to Life for Slaying Dating Back to 1934 | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/demand-deposits-rise-490000000-reserve-board-report-shows-a-gain-of.html | DEMAND DEPOSITS RISE $490,000,000; Reserve Board Report Shows a Gain of $212,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/michaels-stock-quickly-taken.html | Michaels Stock Quickly Taken | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/g-mosler-exhead-of-cincinnati-bank-retired-president-of-central.html | G. MOSLER, EX-HEAD OF CINCINNATI BANK; Retired President of Central Trust Company, Philatelist, Is Dead in Florida | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/griswold-beaten-in-nebraska-vote-wins-in-nebraska.html | GRISWOLD BEATEN IN NEBRASKA VOTE; WINS IN NEBRASKA | True | By Warren Moscow Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/iowa-sweeps-rifle-meet-wins-team-and-individual-high-in-national-in.html | IOWA SWEEPS RIFLE MEET; Wins Team and Individual High in National Intercollegiate Event | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/white-sox-blank-athletics-1-to-0-smith-victor-over-christopher-in.html | WHITE SOX BLANK ATHLETICS, 1 TO 0; Smith Victor Over Christopher in Hurling Duel--Chicago Makes Triple Play | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/warsaw-capital-of-poland-still-bears-the-savage-marks-of-war-today.html | Warsaw: Capital of Poland Still Bears the Savage Marks of War Today | True | The New York Times | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/5day-tickets-urged-westchester-supervisor-takes-up-fight-for.html | 5-DAY TICKETS URGED; Westchester Supervisor Takes Up Fight for Commuters | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/shirt-company-sales-up-5608.html | Shirt Company Sales Up 56.08% | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/hat-vanishes-in-house-rollcall-gets-it-back.html | Hat Vanishes in House, Roll-Call Gets It Back | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/phillies-again-subdue-cubs-41-with-five-straight-hits-in-first-but.html | Phillies Again Subdue Cubs, 4-1, With Five Straight Hits in First; But 3 Hurlers Hold Quakers to One Single in Last 8 Innings--Chapman to Become a Bench Manager Before Friday Mulcahy Annexes No. 2 Newsome Out Stealing | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/peggy-d-cohen-affianced.html | Peggy D. Cohen Affianced | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/business-world-weekly-record-for-buyers.html | Business World; Weekly Record for Buyers | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/crosley-sedan-priced-at-749.html | Crosley Sedan Priced at $749 | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/lustig-confession-denied-by-pedrick-collector-contradicts-defense.html | LUSTIG CONFESSION DENIED BY PEDRICK; Collector Contradicts Defense Testimony That Tax Evasions Were Revealed to Him HIS DIARY PUT IN EVIDENCE It Shows He Was Elsewhere When Restaurant Man Says They Met to Discuss Case Pedrick Diary Introduced Denies Talk at Custom House | True |  | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/school-planned-by-theatre-wing-series-of-courses-for-war-veterans.html | SCHOOL PLANNED BY THEATRE WING; Series of Courses for War Veterans Is Scheduled to Start Here on July 8 | True | By Sam Zolotow | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/heavy-registration-in-mexico.html | Heavy Registration in Mexico | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/police-arrest-12-in-central-park.html | POLICE ARREST 12 IN CENTRAL PARK | True |  | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/oats-futures-off-from-ceiling-price-profittaking-encourages-bear.html | OATS FUTURES OFF FROM CEILING PRICE; Profit-Taking Encourages Bear Pressure--Other Grains Are Steady, With Few Trades | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/india-reexamines-trading-with-us-american-search-for-markets-and.html | INDIA RE-EXAMINES TRADING WITH U.S.; American Search for Markets and Questioning Reveal Favorable Balance | True | By George E. Jones By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/books-published-today.html | Books Published Today | True |  | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/miss-schwartz-fiancee-exofficer-in-waves-engaged-to-lt-comdr-eb.html | MISS SCHWARTZ FIANCEE; Ex-Officer in Waves Engaged to Lt. Comdr. E.B. Meader | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/stock-financing-proposed-to-sec-registration-statements-for-100000.html | STOCK FINANCING PROPOSED TO SEC; Registration Statements for 100,000 Preferred, 312,057 Common, Are Submitted | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/investment-company.html | INVESTMENT COMPANY | True |  | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/c-o-orders-40-engines.html | C.& O. Orders 40 Engines | True |  | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/court-sets-aside-steele-conviction-new-trial-in-prostitution-case.html | COURT SETS ASIDE STEELE CONVICTION; New Trial in Prostitution Case Is Ordered Because State Failed to Reveal Meeting | True |  | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/jersey-gas-blast-suicide-linked-to-whitcomb-slaying-in-boston.html | Jersey Gas Blast Suicide Linked To Whitcomb Slaying in Boston; SUICIDE IN JERSEY LINKED TO SLAYING | True |  | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/devadas-gandhi-in-stockholm.html | Devadas Gandhi in Stockholm | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/zoning-of-germany-is-called-mistake-gannett-says-system-makes.html | ZONING OF GERMANY IS CALLED MISTAKE; Gannett Says System Makes Manufacturing Impossible-- Sees Communist Threat | True |  | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/many-notables-pay-frank-case-tribute.html | MANY NOTABLES PAY FRANK CASE TRIBUTE | True |  | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/awaits-rail-tax-hearing-van-riper-says-jersey-will-be-ready-to.html | AWAITS RAIL TAX HEARING; Van Riper Says Jersey Will Be Ready to Argue Case | True | Special to THE NEW YORK TIMES. | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/yui-may-be-chinese-envoy-finance-minister-is-expected-to-get.html | YUI MAY BE CHINESE ENVOY; Finance Minister Is Expected to Get Washington Post | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/hedy-lamarr-has-influenza.html | Hedy Lamarr Has Influenza | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/chennault-going-to-china-will-organize-airline-to-carry-food-into.html | CHENNAULT GOING TO CHINA; Will Organize Airline to Carry Food Into Famine Areas | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/heads-advertising-sales-of-perfume-cosmetic-co.html | Heads Advertising Sales Of Perfume, Cosmetic Co. | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/asks-skilled-jobs-for-more-negroes-national-urban-league-study.html | ASKS SKILLED JOBS FOR MORE NEGROES; National Urban League Study Deplores Unions' Color Line in Building Trades | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/women-recruits-off-to-pick-berry-crop.html | WOMEN RECRUITS OFF TO PICK BERRY CROP | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/heads-cuban-chamber.html | Heads Cuban Chamber | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/plebiscite-for-faeroes.html | Plebiscite for Faeroes | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/heads-cotton-import-group.html | Heads Cotton Import Group | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/graysonrobinson-sales-decline.html | Grayson-Robinson Sales Decline | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/letters-to-the-times-news-broadcasting-urged-need-seen-for.html | Letters to The Times; News Broadcasting Urged Need Seen for Government-Supervised Short-Wave to Other Countries Patent Copy Cost Increase Sunday in Central Park Japanese Aliens They Should Be Allowed to Remain in America, It Is Stated Dismissal of Patrolmen Protested New Bus Route Suggested French Papers on Communism | True | GEORGE W. EDMAN.ROBERT S. ALLYN.LUCILLE SHEARWOOD.ROGER STARRFRANK GAETANO.EDWARD CAREY SOSMAN.JOHN J. MURPHY. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/both-parties-open-parleys-in-jersey-republicans-assail-federal.html | BOTH PARTIES OPEN PARLEYS IN JERSEY; Republicans Assail Federal Encroachment on States-- Foes Renew Rail Tax Fight Edge Calls for Unity | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/french-assembly-convenes-in-paris-gouin-presents-governments.html | FRENCH ASSEMBLY CONVENES IN PARIS; Gouin Presents Government's Resignation but Will Serve With Caretaker Regime | True | By Lansing Warren By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/russia-pays-well-for-argentine-hams.html | RUSSIA PAYS WELL FOR ARGENTINE HAMS | True | By Cable To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/george-eugene-myers-originator-of-the-bonvoyage-baskets-for-charles.html | GEORGE EUGENE MYERS; Originator of the Bon-Voyage Baskets for Charles & Co. Here | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/frozen-food-demand-put-at-40-over-1945.html | FROZEN FOOD DEMAND PUT AT 40% OVER 1945 | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/city-acts-to-assure-steady-milk-supply.html | CITY ACTS TO ASSURE STEADY MILK SUPPLY | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/3-electronic-concerns-merge.html | 3 Electronic Concerns Merge | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/old-fish-market-burns-fulton-building-damaged-by-a-fire-on-roof.html | OLD FISH MARKET BURNS; Fulton Building Damaged by a Fire on Roof | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/votes-to-return-job-aid-to-states-house-group-would-write-end-oct-1.html | VOTES TO RETURN JOB AID TO STATES; House Group Would Write End Oct. 1 to Federal Control of Employment Service | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/elizabeth-dripp-engaged.html | Elizabeth Dripp Engaged | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/us-sugar-proposal-rejected-by-cubans.html | U.S. SUGAR PROPOSAL REJECTED BY CUBANS | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/russian-slain-in-rumanian-clash.html | Russian Slain in Rumanian Clash | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/buys-133d-st-site-operator-may-erect-commercial-building-there.html | BUYS 133D ST. SITE; Operator May Erect Commercial Building There | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/india-announces-break-commissioner-to-south-africa-is-formally.html | INDIA ANNOUNCES BREAK; Commissioner to South Africa Is Formally Withdrawn | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/arabs-add-details-of-muftis-arrival-jersualem-hears-leader-is-in.html | ARABS ADD DETAILS OF MUFTI'S ARRIVAL; Jersualem Hears Leader Is in Syrian Haven After Escape in Iraqi and Egyptian Planes Syrian Naturalization Rumored League Says He Is in Arab Land Damascus Landing Backed French Investigation Asked Byrnes Plans No Inquiry | True | By Julian Louis Meltzer By Wireless To the New York Times.by Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/atomicenergy-meeting-center-of-un-speculation.html | Atomic-Energy Meeting Center of U.N. Speculation | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/rail-suit-depicted-as-based-on-error-georgias-rate-action-drawn-up.html | RAIL SUIT DEPICTED AS BASED ON ERROR; Georgia's Rate Action Drawn Up on Incomplete Data, Says Road's Spokesman NO DISCRIMINATION SEEN Counsel for State Declares Aim Is to Fix Schedule by Free Competition | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/czechs-socialism-causing-conflicts.html | CZECHS' SOCIALISM CAUSING CONFLICTS | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/air-fare-to-europe-is-set-for-12-cut-reduction-scheduled-for-june.html | AIR FARE TO EUROPE IS SET FOR 12 % CUT; Reduction Scheduled for June 25 by the International Transport Association FLIGHTS AT 100 WEEKLY Average of 500 Seats a Day From U.S. Seen, Exceeding Steamship Capacity Payment for Mail | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/mufti-thanks-french-for-their-hospitality.html | Mufti Thanks French For Their Hospitality | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/stock-split-approved-diana-stores-directors-plan-vote-involving.html | STOCK SPLIT APPROVED; Diana Stores Directors Plan Vote Involving 500,000 Shares | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/notes.html | Notes | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/nail-prices-raised-10-a-ton-by-opa-opa-acts-to-spur-housing-plan.html | NAIL PRICES RAISED $10 A TON BY OPA; OPA Acts to Spur Housing Plan --Also Increases Steel Items --Other Agency Action NAIL PRICES RAISED $10 A TON BY OPA | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/rail-notes.html | RAIL NOTES | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/gallorette-first-in-delaware-race-comes-within-twofifths-of-a.html | GALLORETTE FIRST IN DELAWARE RACE; Comes Within Two-Fifths of a Second of Track Mark in Prep for Rich Sussex | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/g-hauptmann-dies-german-dramatist-winner-in-1912-of-nobel-prize-for.html | G. HAUPTMANN DIES; GERMAN DRAMATIST; Winner in 1912 of Nobel Prize for Literature Best Known for Play 'The Weavers' Broke Through" in 1889 Winner of Nobel Prize Turned to Romanticism | True | The New York Times Studio, 1932 | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/campbell-to-seek-mark-with-jetpropelled-boat.html | Campbell to Seek Mark With Jet-Propelled Boat | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/books-of-the-times-an-odd-assortment-of-medical-lore-famous-in.html | Books of the Times; An Odd Assortment of Medical Lore Famous in Several Fields | True | By Orville Prescott | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/paul-klepper-manager-of-foreign-section-of-edward-marks-music-corp.html | PAUL KLEPPER; Manager of Foreign Section of Edward Marks Music Corp. | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/bar-backs-loughran-and-fuld-for-bench.html | BAR BACKS LOUGHRAN AND FULD FOR BENCH | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/after-the-veto.html | AFTER THE VETO | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/russia-restoring-a-host-of-wounded-blind-author-exemplifies-high.html | RUSSIA RESTORING A HOST OF WOUNDED; Blind Author Exemplifies High Percentage at Work—Grateful Troops Ready to Fight Again | True | By Drew Middleton By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/pirates-overcome-braves-by-5-to-3-camellis-triple-with-bases-loaded.html | PIRATES OVERCOME BRAVES BY 5 TO 3; Camelli's Triple With Bases Loaded Provides Margin -- Sewell Is Victor | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/phils-sign-nussbaumer-michigan-outfield-star-gets-bonus-of-15000.html | PHILS SIGN NUSSBAUMER; Michigan Outfield Star Gets Bonus of $15,000 | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/british-see-policy-test-in-coal-bar-subsidy-in-nationalization.html | British See Policy Test in Coal, Bar Subsidy in Nationalization; Shinwell Rules Out State Oil as 'Sticky' Problem--Attlee Extols Labor's Record, Chides Russia on 'Imposition' of Ideas | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/municipal-loans-soar-may-total-119473010-against-39538067-a-year.html | MUNICIPAL LOANS SOAR; May Total $119,473,010, Against $39,538,067 a Year Before | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/new-air-service-offered-pan-american-planes-to-fly-to-brussels.html | NEW AIR SERVICE OFFERED; Pan American Planes to Fly to Brussels, Prague and Vienna | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/war-veterans-nominated-westchester-democrats-select-2-to-seek.html | WAR VETERANS NOMINATED; Westchester Democrats Select 2 to Seek Assembly Seats | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/hotel-strikers-replaced-workers-at-the-st-george-face-union.html | HOTEL STRIKERS REPLACED; Workers at the St. George Face Union Disciplinary Charges | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/deficit-6066383-in-western-union-loss-for-first-four-months-of-year.html | DEFICIT $6,066,383 IN WESTERN UNION; Loss for First Four Months of Year Charged to Strikes and Wage Increases OTHER UTILITY REPORT American Gas and Electric Company... | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/state-fund-helps-college-housing-dewey-approves-447500-for.html | STATE FUND HELPS COLLEGE HOUSING; Dewey Approves $447,500 for Expansion of Facilities at Eleven Institutions | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/rift-seems-wider-in-indian-parleys-gandhi-says-he-is-still-trying.html | RIFT SEEMS WIDER IN INDIAN PARLEYS; Gandhi Says He Is Still Trying to Avoid Break--His Party Presents Four Demands Committee Again Adjourns | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/edgar-a-rileys-have-daughter.html | Edgar A. Rileys Have Daughter | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/health-fund-plan-is-seen-widening-pink-says-coal-miners-victory.html | HEALTH FUND PLAN IS SEEN WIDENING; Pink Says Coal Miners Victory Turns Spotlight on UnionEmployer Moves | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/thurston-in-mexico-city-new-us-envoy-arrives-by-air-accompanied-by.html | THURSTON IN MEXICO CITY; New U.S. Envoy Arrives by Air -- Accompanied by Mother | True | By Cable To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/made-a-vice-president-of-prudential-insurance.html | Made a Vice President Of Prudential Insurance | True | Harris & Ewing | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/thunderstorm-ends-mamaroneck-fete.html | THUNDERSTORM ENDS MAMARONECK FETE | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/kurland-in-phillips-fold.html | Kurland in Phillips' Fold | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/afl-seamens-talks-with-owners-begin.html | AFL SEAMEN'S TALKS WITH OWNERS BEGIN | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/french-record-all-news-sent-to-us-from-paris-dispatches-translated.html | French Record All News Sent to U.S. From Paris; Dispatches Translated and Published Abroad Before They Appear Here Inquiry Ordered Agency Under War Ministry | True | By Harold Callender By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/air-freight-in-latin-america.html | Air Freight in Latin America | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/cleveland-nine-gains-final-in-city-psal.html | CLEVELAND NINE GAINS FINAL IN CITY P.S.A.L. | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/claim-cio-steel-rise-rail-workers-at-struck-pittsburgh-plant-want.html | CLAIM CIO STEEL RISE; Rail Workers at Struck Pittsburgh Plant Want Same Benefits | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/21-vassar-girls-in-3day-class-tour-find-travel-in-city-is-wearying.html | 21 Vassar Girls, in 3-Day Class Tour, Find Travel in City Is Wearying Affair | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/president-urges-air-treaty-action-message-to-senate-declares.html | PRESIDENT URGES AIR TREATY ACTION; Message to Senate Declares Ratification at This Session Vital to Our Interests Would Spur Other Nations Interim Rule Deficient | True | By Felix Belair Jr. Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/topics-of-the-day-in-wall-street-fiscal-plight.html | TOPICS OF THE DAY IN WALL STREET; Fiscal Plight | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/skiff-fired-as-seattle-pilot.html | Skiff Fired as Seattle Pilot | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/quarterly-sales-up-168.html | Quarterly Sales Up 16.8% | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/heads-ice-cream-division-of-the-borden-company.html | Heads Ice Cream Division Of the Borden Company | True | Pach Bros. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/pioneers-face-title-loss-use-of-ineligible-runner-may-give-nyac.html | PIONEERS FACE TITLE LOSS; Use of Ineligible Runner May Give N.Y.A.C. Track Crown | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/jacksons-attack-on-black-stirs-talk-of-court-inquiry-but-congress.html | Jackson's Attack on Black Stirs Talk of Court Inquiry ; But Congress Leaders Put Limit on Action and Consider Writing a Rule Governing Participation of Justices in Cases JACKSON'S ATTACK STIRS INQUIRY TALK Arguments of Partisans | True | By Lewis Wood Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/blames-opa-policies-for-cotton-mill-lag.html | BLAMES OPA POLICIES FOR COTTON MILL LAG | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/mme-chou-seeks-visa-to-paris.html | Mme. Chou Seeks Visa to Paris | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/reds-halt-giants-under-lights-32-ottmen-drop-fourth-in-row-as-rally.html | REDS HALT GIANTS UNDER LIGHTS, 3-2; Ottmen Drop Fourth in Row as Rally in Ninth Falls Short --Vander Meer Winner Big Scare for Vandy Adams' Triple Timely | True | By Louis Effrat Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/shoe-output-soars-to-record-levels-despite-mayjune-dip-says-cpa.html | SHOE OUTPUT SOARS TO RECORD LEVELS; Despite May-June Dip, Says CPA, 1946 Volume May Go to 550,000,000 Pairs | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/41000000-endowment-sum-is-total-possessed-by-33-negro-colleges.html | $41,000,000 ENDOWMENT; Sum Is Total Possessed by 33 Negro Colleges | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/advertising-news-and-notes-gets-award-for-bank-ad-accounts.html | Advertising News and Notes; Gets Award for Bank Ad Accounts Personnel | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/seven-accuse-officer-of-lichfield-cruelty.html | SEVEN ACCUSE OFFICER OF LICHFIELD CRUELTY | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/fbi-submits-report-on-petrillo-strike.html | FBI SUBMITS REPORT ON PETRILLO STRIKE | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/the-housewife-she-was-seeking-meat-butter-and-bread-and-found.html | The Housewife: She Was Seeking Meat, Butter and Bread and Found Plenty of Cake | True | The New York Times (by Sneddon) | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/barium-steel-expands.html | Barium Steel Expands | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/ortiz-knocks-out-jurich-bantamweight-defends-his-title-successfully.html | ORTIZ KNOCKS OUT JURICH; Bantamweight Defends His Title Successfully for 15th Time | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/vessel-to-be-used-on-puerto-ricomexican-run.html | VESSEL TO BE USED ON PUERTO RICO-MEXICAN RUN | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/thea-de-leeuw-brideelect.html | Thea De Leeuw Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/patterson-urges-house-to-pass-mcmahon-bill-for-atom-control-says.html | Patterson Urges House to Pass McMahon Bill for Atom Control; Says Civilian-Monopoly Plan Makes Better Provisions for Defense Than Does the May-Johnson Legislation | True | By Anthony Leviero Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/aids-for-children-in-art-on-display-exhibit-at-modern-museum.html | AIDS FOR CHILDREN IN ART ON DISPLAY; Exhibit at Modern Museum, Opening Today, Shows Means of Spurring Creativeness TROPICAL DELICACY IN ARCTIC SETTING | True | By Catherine MacKenzie | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/european-economic-union-urged-for-rehabilitation-of-old-world.html | European Economic Union Urged For Rehabilitation of Old World; Howard of GMC Proposes Plan to Austrian Chamber to End Tariffs, Integrate Communications, Monetary Practices | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/guilds-charges-against-pirates-must-be-withdrawn-or-dismissed-nlrb.html | Guild's Charges Against Pirates Must Be Withdrawn or Dismissed; NLRB Decides Against Hearing for Murphy in His Drive to Unionize Big league Players--Benswanger 'Gratified' Action Not an Opinion Why Pittsburgh Was Chosen | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/psychiatric-cases-again-rise-in-state.html | PSYCHIATRIC CASES AGAIN RISE IN STATE | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/mrs-c-peterson-radio-exofficial-former-manager-of-program-division.html | MRS. C. PETERSON, RADIO EX-OFFICIAL; Former Manager of Program Division at NBC Dies--Was First Air Theatre Critic | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/hofstra-enrollment-heavy.html | Hofstra Enrollment Heavy | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/mrs-becker-leads-in-eastern-golf-her-78-heads-miss-irwin-by-one.html | MRS. BECKER LEADS IN EASTERN GOLF; Her 78 Heads Miss Irwin by One Stroke--Three Tied for Third With 80s Three Tied at 80 Birdies Two Holes THE LEADING SCORES | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/landis-ruling-is-voided-chandler-to-allow-signing-men-about-to-be.html | LANDIS RULING IS VOIDED; Chandler to Allow Signing Men About to Be Inducted | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/meat-output-slumps-federally-inspected-plants-fell-27-last-week.html | MEAT OUTPUT SLUMPS; Federally Inspected Plants Fell 27% Last Week | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/miss-pakas-bride-in-pelham-manor-escorted-by-father-at-wedding-in.html | MISS PAKAS BRIDE IN PELHAM MANOR; Escorted by Father at Wedding in Huguenot Memorial Church to Harold L. Kalt Jr. | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/bertha-woodman-wed-in-new-haven-stepdaughter-of-expresident-angell.html | BERTHA WOODMAN WED IN NEW HAVEN; Stepdaughter of Ex-President Angell of Yale Is Bride of Charles W. Hendel 3d | True | Special to THE NEW YORK TIMES.David Berns | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/hearings-at-an-end-in-the-tube-strike-factfinding-board-hopes-to.html | HEARINGS AT AN END IN THE TUBE STRIKE; Fact-Finding Board Hopes to Place Recommendations in President's Hands This Week NO SIGN OF A SETTLEMENT Men Say They Are Prepared to Stay Out All Summer to Win Wage Demand Wants Fares Increased Sorry for the Pickets" | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/votes-on-british-loan-tomorrow.html | Votes on British Loan Tomorrow | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/truman-nominates-le-baron.html | Truman Nominates Le Baron | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/back-furlough-pay-is-voted-by-house.html | BACK FURLOUGH PAY IS VOTED BY HOUSE | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/high-court-erred-negro-gets-stay-meant-to-say-it-would-rule-on.html | HIGH COURT ERRED; NEGRO GETS STAY; Meant to Say It Would Rule on Louisiana Plea Against Second Trip to Chair | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/quarrel-on-the-high-bench.html | QUARREL ON THE HIGH BENCH | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/president-trumans-message-to-the-house-vetoing-the-case-labor.html | President Truman's Message to the House Vetoing the Case Labor Disputes Bill; Finds It No Cure for Strikes More Study Needed, He Says Cites Roosevelt Warning Loophole for 'Quickie' Strike Criticizes Mediation Plan Gives Labor Bureau's Record Views It as Backward Step Scores Welfare Fund Ban Rights of Foremen Weighed Points to Basic Maladjustments | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/us-loan-rate-on-wheat-rises-to-146-a-bushel.html | U.S. Loan Rate on Wheat Rises to $1.46 a Bushel | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/rain-halts-outdoor-boxing.html | Rain Halts Outdoor Boxing | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/saltzman-returns-to-post.html | Saltzman Returns to Post | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/abroad-the-birth-pangs-of-the-italian-republic-no-civil-war-trieste.html | Abroad; The Birth Pangs of the Italian Republic No Civil War Trieste First Test | True | By Anne O'Hare McCormick | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/coltart-everitt-bestball-victors-post-joint-64-to-beat-stars-in.html | COLTART, EVERITT BEST-BALL VICTORS; Post Joint 64 to Beat Stars in Pre-Open Event--Bulla's 67 Best Individual Score Picard Cards a 70 Scores Soar Higher | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/jersey-police-find-5000-cars-faulty-checkup-on-traffic-violators.html | JERSEY POLICE FIND 5,000 CARS FAULTY; Check-Up on Traffic Violators Shows One Auto in Every Three Is Defective | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/yeshiva-degrees-bestowed-upon-48-annual-commencement-exercises-at.html | YESHIVA DEGREES BESTOWED UPON 48; ANNUAL COMMENCEMENT EXERCISES AT YESHIVA UNIVERSITY | True | The New York Times | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/cards-late-drive-routs-dodgers-93-29709-see-brooks-lead-cut-to-one.html | CARDS' LATE DRIVE ROUTS DODGERS, 9-3; 29,709 See Brooks' Lead Cut to One Game Despite Homers by Stevens and Reiser Melton Replaces Hatten Hermanski Draws Only Pass | True | By Roscoe McGowen Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/end-5month-albany-steel-tieup.html | End 5-Month Albany Steel Tie-Up | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/military-visitors-arrive-here.html | Military Visitors Arrive Here | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/jordan-quits-auburn-post.html | Jordan Quits Auburn Post | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/kathryn-cooke-married-east-orange-girl-becomes-bride-of-james.html | KATHRYN COOKE MARRIED; East Orange Girl Becomes Bride of James Newton Logan | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/3491-get-degrees-from-nyu-today-8-to-receive-honorary-awards-in.html | 3,491 GET DEGREES FROM N.Y.U. TODAY; 8 to Receive Honorary Awards in Commencement Ceremony at University Heights | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/sports-today.html | Sports Today | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/walter-johnson-still-in-coma.html | Walter Johnson Still in Coma | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/to-study-famine-in-india-mission-named-by-committee-to-depart-next.html | TO STUDY FAMINE IN INDIA; Mission Named by Committee to Depart Next Monday | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/5-movie-producers-to-retain-theatres-3judge-court-here-refuses-to.html | 5 MOVIE PRODUCERS TO RETAIN THEATRES; 3-Judge Court Here Refuses to Order Major Companies to Sell Such Holdings SOME PRACTICES BANNED Changes in Block Booking and Other Customs Held Necessary to Prevent Monopoly Conflicts With Law Seen Exhibitors to Bid on Films | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/new-soviet-pacts-worry-us-britain-moscow-press-calls-accords-with.html | NEW SOVIET PACTS WORRY U.S., BRITAIN; Moscow Press Calls Accords With Poles, Tito Vital--Sees U.S. as Expanding Bases Far-Flung Centers Cited | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/85family-building-bought-in-flushing.html | 85-FAMILY BUILDING BOUGHT IN FLUSHING | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/sugar-men-honor-wilson.html | Sugar Men Honor Wilson | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/bond-issues-totaling-29100000-sold-to-bankers-by-philadelphia-net.html | Bond Issues Totaling $29,100,000 Sold to Bankers by Philadelphia; Net Interest Cost on Winning Bid Will Be 1.595 Per Cent--Re-offering Prices Quoted by Underwriters BOND ISSUES SOLD BY PHILADELPHIA OTHER MUNICIPAL LOANS | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/shangrila-girl-to-college.html | 'Shangri-La Girl' to College | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/vienna-printers-strike-seek-ration-increasereturn-after-talk-with.html | VIENNA PRINTERS STRIKE; Seek Ration Increase--Return After Talk With Food Chief | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/joins-canadian-pacific-board.html | Joins Canadian Pacific Board | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/to-discuss-college-libraries.html | To Discuss College Libraries | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/telegraph-rate-rise-of-10-takes-effect.html | Telegraph Rate Rise Of 10% Takes Effect | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/league-loan-plan-fought-by-russia-czechoslovakia-also-opposes.html | LEAGUE LOAN PLAN FOUGHT BY RUSSIA; Czechoslovakia Also Opposes British Move to Transfer Supervision to U.N. Body Would Appoint Trustees For Health Commission | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/vocational-training-workshops-to-be-established-for-jews-in-poland.html | VOCATIONAL TRAINING; Workshops to Be Established for Jews in Poland by ORT | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/newark-trips-rochester-triumphs-60-in-game-halted-in-sixth-by-heavy.html | NEWARK TRIPS ROCHESTER; Triumphs, 6-0, in Game Halted in Sixth by Heavy Storm | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/case-bill-defeat-a-blow-to-stocks-house-action-upholding-veto-spurs.html | CASE BILL DEFEAT A BLOW TO STOCKS; House Action Upholding Veto Spurs Selling and Prices Slump From Early Gains INDUSTRIALS HEAVILY HIT Government Is Seen Helpless Now to Cope With Future Labor Disturbances | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/m-foster-lawyer-figure-in-chile-82-former-foreign-minister-dies.html | M. FOSTER, LAWYER, FIGURE IN CHILE, 82; Former Foreign Minister Dies --International Law Expert, Ex-Editor of La Union | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/edison-co-sells-land-in-the-bronx-vacant-parcel-at-walnut-ave-and.html | EDISON CO. SELLS LAND IN THE BRONX; Vacant Parcel at Walnut Ave. and 138th St. Among Deals Reported in Borough | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/miss-osborne-net-victor-tops-miss-marsh-in-tuneup-for-wightman-cup.html | MISS OSBORNE NET VICTOR; Tops Miss Marsh in Tune-Up for Wightman Cup Matches | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/snyder-aiding-un-on-housing-issues-he-acts-for-president3-new.html | SNYDER AIDING U.N. ON HOUSING ISSUES; He Acts for President--3 New Nassau Buildings Will Be Expedited for Veterans | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/state-law-post-to-veteran-24.html | State Law Post to Veteran, 24 | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/4-killed-in-plane-crash-in-jersey-4-others-dead-in-wake-of-storm-4.html | 4 Killed in Plane Crash in Jersey; 4 Others Dead in Wake of Storm, 4 Killed in Plane Crash in Jersey; 4 Others Dead in Wake of Storm DAMAGING STORM KILLS FOUR Lightning and Gales Sweep Wide Area in Several States | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/bonds-and-shares-on-london-market-mining-and-argentine-railroad.html | BONDS AND SHARES ON LONDON MARKET; Mining and Argentine Railroad Issues Are in Demand in a Generally Quiet Session | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/bank-notes.html | BANK NOTES | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/condition-of-reserve-member-banks-in-101-cities-june-5.html | Condition of Reserve Member Banks in 101 Cities June 5 | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/swedes-remove-soviet-flag.html | Swedes Remove Soviet Flag | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/browns-beat-senators-win-62-with-fourrun-rally-in-eighth-inning.html | BROWNS BEAT SENATORS; Win, 6-2, With Four-Run Rally in Eighth Inning | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/mikhailovitch-pictures-barred.html | Mikhailovitch Pictures Barred | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/rigid-rules-placed-on-planes-in-japan-order-clearly-does-not-apply.html | RIGID RULES PLACED ON PLANES IN JAPAN; Order Clearly Does Not Apply to the Japanese, but No Explanation Is Given Russians Apply Such Rules Must Obtain Permission | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/few-owners-invoke-hardship-rent-plea.html | FEW OWNERS INVOKE 'HARDSHIP' RENT PLEA | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/mexico-to-try-baking.html | Mexico to Try Baking | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/williams-ruffin-to-fight-tonight-lightweights-will-engage-in.html | WILLIAMS, RUFFIN TO FIGHT TONIGHT; Lightweights Will Engage in Ten-Round Bout as Boxing Returns to Ebbets Field Last Disputed Title Kronowitz to Box | True | | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/construction-jobs-up-225000.html | Construction Jobs Up 225,000 | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/million-radio-sets-monthly-claimed-association-head-says-output-now.html | MILLION RADIO SETS MONTHLY CLAIMED; Association Head Says Output Now Has Almost Reached Pre-War Level in 1941 | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/ship-peace-in-view-with-government-entering-parley-wsa-acting.html | SHIP PEACE IN VIEW WITH GOVERNMENT ENTERING PARLEY; WSA, Acting Through Operators, Reported Ready to Set Terms to Avert Strike BRIDGES FOR DIRECT STEP Asserts Unions Will Arrange Settlement if Federal Representatives Sit In Government Takes Over Pact to Avert Ship Strike in View As the Government Takes a Hand Charges Use of "False Front" Main Issue Concerns Hours | True | By Louis Stark Special To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/son-to-charles-d-brookses.html | Son to Charles D. Brookses | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/money.html | MONEY | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/song-writers-core-of-pop-concert.html | SONG WRITERS CORE OF 'POP' CONCERT | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/more-strikes-in-view-as-egypts-idle-grow.html | MORE STRIKES IN VIEW AS EGYPT'S IDLE GROW | True | By Wireless To the New York Times. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/us-envoy-to-pope-called-temporary-truman-does-not-intend-to-keep.html | U.S. ENVOY TO POPE CALLED TEMPORARY; Truman Does Not Intend to Keep Taylor at Vatican After Peace, Churchmen Hear | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/moira-whelans-troth-stamford-girl-will-be-married-to-capt-jack-d.html | MOIRA WHELAN'S TROTH; Stamford Girl Will Be Married to Capt. Jack D. Davidson of Army | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/parrot-as-alarm-clock-loses-face-with-owner.html | Parrot as Alarm Clock Loses Face With Owner | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/744-from-norway-arrive-on-liner-stavangerfjord-makes-her-first.html | 744 FROM NORWAY ARRIVE ON LINER; Stavangerfjord Makes Her First Voyage Since Before War in Private Service | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/nationalists-end-manchurian-truce-reds-attacks-since-pact-to-halt.html | NATIONALISTS END MANCHURIAN TRUCE; Reds' Attacks Since Pact to Halt Fighting Said to Have Caused New Advance THREAT TO TSINGTAO SEEN Weak Government Forces Are Reported Falling Back to Shorten Defense Lines Tsingtao Reported Threatened New Red Demands Reported American in Tehsien Battle | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/sports-of-the-times-a-study-in-contrasts-not-overpowering-in-drills.html | Sports of the Times; A Study in Contrasts Not Overpowering in Drills Hitting a Low Spot | True | By Arthur Daley | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/irving-berlin-is-buyer.html | Irving Berlin Is Buyer | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/city-gets-53200000-from-state-in-4647.html | CITY GETS $53,200,000 FROM STATE IN '46-47 | True | Special to THE NEW YORK TIMES. | C1B 22272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/rey-acuna-open-new-dance-series-basque-numbers-by-former-highlight.html | REY, ACUNA OPEN NEW DANCE SERIES; Basque Numbers by Former Highlight of Evening at the Barbizon-Plaza | True | By John Martin | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/rally-by-red-sox-tops-indians-105-boston-runs-string-to-12-games.html | RALLY BY RED SOX TOPS INDIANS, 10-5; Boston Runs String to 12 Games Without Defeat--Homers for Williams, Higgins, York | True | | C1B 22272 |
| 1946-06-12 | 1946-06-12 | https://www.nytimes.com/1946/06/12/archives/merger-approved-of-budd-concerns-80000000-budd-company-to-take-over.html | MERGER APPROVED OF BUDD CONCERNS; $80,000,000 Budd Company to Take Over Today Businesses of Two Predecessors | True | Special to THE NEW YORK TIMES. | C1B 22272 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/misuse-of-religion-assailed-by-oxnam-bishop-says-beneficiaries-of.html | MISUSE OF RELIGION ASSAILED BY OXNAM; Bishop Says Beneficiaries of Inequality Seek to Employ It to Discredit Reforms | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/protest-of-no-avail-motorist-faces-speeding-trial-says-he-is.html | PROTEST OF NO AVAIL; Motorist Faces Speeding Trial Says He Is Governor's Brother | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/cleanup-pledged-by-eating-places-group-warned-of-insanitary.html | CLEAN-UP PLEDGED BY EATING PLACES; Group, Warned of Insanitary Conditions, Tells Weinstein of Corrective Plans 65 CALL ON HEALTH HEAD Commissioner Seeking 88 More Inspectors to Insure His Rules Are Obeyed | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/lustig-defense-hit-by-writing-expert-dear-bill-letter-to-pedrick.html | LUSTIG DEFENSE HIT BY WRITING EXPERT; 'Dear Bill' Letter to Pedrick Could Not Have Been Sent on March 24, FBI Man Says SHORTHAND NOTES TRACED Graphite in Secretary's Book Cited to Show Missive Was Written After April 3 FBI Expert Testifies Pedrick Testimony Corroborated | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/refugees-pouring-into-south-korea-military-facilities-taxed-to-take.html | REFUGEES POURING INTO SOUTH KOREA; Military Facilities Taxed to Take Care of Both Koreans and Japanese From North Facilities Taxed | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/goldman-opens-season-on-mall-throng-of-11500-turns-out-for-initial.html | GOLDMAN OPENS SEASON ON MALL; Throng of 11,500 Turns Out for Initial Program of 29th Year--Grainger Piano Soloist | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/todd-presbyterian-coach.html | Todd Presbyterian Coach. | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/mrs-leichner-triumphs-wins-lowgross-prize-with-87-on-long-island.html | MRS. LEICHNER TRIUMPHS; Wins Low-Gross Prize With 87 on Long Island Links | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/south-africans-to-leave-will-discuss-lendlease-debts-with-us-in.html | SOUTH AFRICANS TO LEAVE; Will Discuss Lend-Lease Debts With U.S. in Washington | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/liberals-to-convene-2d-statewide-parley-set-for-tomorrow-and.html | LIBERALS TO CONVENE; 2d State-Wide Parley Set for Tomorrow and Saturday | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/vote-to-issue-stock.html | Vote to Issue Stock | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/the-atom-on-capitol-hill.html | THE ATOM ON CAPITOL HILL | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/books-of-the-times-you-are-horrified-all-over-again-brought-in-by.html | Books of the Times; You Are Horrified All Over Again Brought In by the Truckloads | True | By Charles Poore | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/skiers-to-visit-chile-uscanadian-unit-to-compete-in-races-at.html | SKIERS TO VISIT CHILE; U.S.-Canadian Unit to Compete in Races at Portillo | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/feller-breaks-fed-sox-streak-by-pitching-tenth-victory-72-scoring.html | Feller Breaks Fed Sox Streak By Pitching Tenth Victory, 7-2; SCORING ONE OF THE RUNS THAT BEAT RED SOX | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/antius-sentiment-feared-prestige-has-fallen-diplomats-note-trend.html | Anti-U.S. Sentiment Feared; Prestige Has Fallen Diplomats Note Trend | True | By Clifton Daniel By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/poultry-stock-cut-by-meat-shortage-consumers-unable-to-buy-red.html | POULTRY STOCK CUT BY MEAT SHORTAGE; Consumers, Unable to Buy Red Flesh, Turn to Chicken as a Daily Dish Stock Being Withheld Poultry Holdings Here | True | By Charles Grutzner | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/dodgers-4-in-9th-top-cards-107-lifting-brooklyn-lead-to-2-games.html | Dodgers' 4 in 9th Top Cards, 10-7, Lifting Brooklyn Lead to 2 Games; 31,789 See Visitors Record All Runs With Two Out in 3-Hour-19-Minute Night Game --Reiser Steals Home for Fifth Time Cards Score Five in Seventh Stevens Slams Double The Box Score Padgett Sent to Braves | True | By Roscoe McGowen Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/whereabouts-still-veiled.html | Whereabouts Still Veiled | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bevin-states-policy-aim-elimination-of-passports.html | Bevin States Policy Aim: Elimination of Passports | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/col-bryon-gets-army-award.html | Col. Bryon Gets Army Award | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/rally-asks-shift-of-mandate-to-un-britain-should-be-forced-to-give.html | RALLY ASKS SHIFT OF MANDATE TO U.N.; Britain Should Be Forced to Give Up Palestine Control, Speakers Here Declare BEVIN STAND DENOUNCED Senator Johnson and B.C. Crum Also Propose That U.S. Assume Charge Change of Mandate Asked Dr. Wise Quotes Bonnet BEVIN DRAWS FIRE HERE Pernicious' Statement Is Attacked by Rabbi Newman | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/opa-gives-3step-test-in-rent-law-freedom.html | OPA GIVES 3-STEP TEST IN RENT LAW FREEDOM | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/graduates-urged-to-get-in-politics-future-rests-on-citizenship-role.html | GRADUATES URGED TO GET IN POLITICS; Future Rests on Citizenship Role of Youth, Dr. Clothier Asserts at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/george-tornow-58-a-czarist-officer-former-baron-wounded-in-1st.html | GEORGE TORNOW, 58, A CZARIST OFFICER; Former Baron, Wounded in 1st World War, Dies in La Grange, Ill., Where He Ran Theatre | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/175-win-degress-at-brooklyn-poly.html | 175 WIN DEGRESS AT BROOKLYN POLY | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/six-spaniards-acquitted-seven-others-get-4-to-12-years-for-plot.html | SIX SPANIARDS ACQUITTED; Seven Others Get 4 to 12 Years for Plot Against Regime | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/palmer-atlantic-city-starter.html | Palmer Atlantic City Starter | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/dr-simon-flexner-hailed-at-memorial.html | DR. SIMON FLEXNER HAILED AT MEMORIAL | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/sports-of-the-times-canterbury-tales-a-conquering-hero-returns.html | Sports of the Times; Canterbury Tales A Conquering Hero Returns Completely Disillusioned | True | By Arthur Daley | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/buys-brooklyn-loft-carpet-concern-gets-4story-building-on-ashland.html | BUYS BROOKLYN LOFT; Carpet Concern Gets 4-Story Building on Ashland Place | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/reunions-mark-arrival-of-ship-two-brothers-9-and-15-rejoin-father.html | REUNIONS MARK ARRIVAL OF SHIP; Two Brothers, 9 and 15, Rejoin Father Here After Death of Mother Last Month THE FAMILY IS TOGETHER AGAIN | True | The New York Times | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/four-japanese-sentenced.html | Four Japanese Sentenced | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/frederick-c-shotwell-former-member-of-rahway-city-council-is-dead.html | FREDERICK C. SHOTWELL; Former Member of Rahway City Council Is Dead at 93 | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/degree-for-dr-meitner-scientist-is-honored-at-jersey-college-for.html | DEGREE FOR DR. MEITNER; Scientist Is Honored at Jersey College for Women Graduation | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/tests-jetdriven-car-boy-hurt-when-his-model-auto-explodes-at.html | TESTS JET-DRIVEN CAR; Boy Hurt When His Model Auto Explodes at Hempstead | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/williams-stops-ruffin-in-fifth-floors-bobby-5-times-before-referee.html | WILLIAMS STOPS RUFFIN IN FIFTH; Floors Bobby 5 Times Before Referee Halts Bout--May Meet Montgomery Next Ike Piles Up Points Devino Outpoints Richards | True | By William J. Briordy | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/senate-group-favors-sullivan.html | Senate Group Favors Sullivan | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/formula-on-spain-due-in-un-council-security-body-likely-to-agree-un.html | FORMULA ON SPAIN DUE IN U.N. COUNCIL; Security Body Likely to Agree Unanimously--Meeting at Hunter Today | True | By C. Brooks Peters | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/miss-cm-brainard-wed-to-exofficer-has-7-attendants-at-marriage-to.html | MISS C.M. BRAINARD WED TO EX-OFFICER; Has 7 Attendants at Marriage to Henry S. Robinson Jr., a Former AAF Lieutenant | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/lichfield-officer-seeds-trial-delay.html | LICHFIELD OFFICER SEEDS TRIAL DELAY | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/deway-starting-tour-of-upstate-governor-will-make-several-speeches.html | DEWAY STARTING TOUR OF UP-STATE; Governor Will Make Several Speeches and Confer With Party Leaders, Farmers | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/sir-frank-swettenham-governor-of-straits-settlements-in-190104.html | SIR FRANK SWETTENHAM; Governor of Straits Settlements in 1901-04 Expert on Malaya | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/sees-food-rationing-restored-in-august.html | SEES FOOD RATIONING RESTORED IN AUGUST | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/philadelphia-bonds-placed.html | Philadelphia Bonds Placed | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/receives-new-laurels-at-nyu-commencement.html | Receives New Laurels At N.Y.U. Commencement | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/allied-control-council-extends-zones-for-japanese-fishing-to-combat.html | Allied Control Council Extends Zones For Japanese Fishing to Combat Hunger | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/priscilla-rowe-engaged-greenwich-girl-will-be-married-to-harry.html | PRISCILLA ROWE ENGAGED; Greenwich Girl Will Be Married to Harry Porter Tunmore | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/dr-william-burdick-law-school-exdean.html | DR. WILLIAM BURDICK, LAW SCHOOL EX-DEAN | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/reeves-soundcraft-formed.html | Reeves Soundcraft Formed | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/eleven-to-retain-name-yankees-not-to-change-despite-threat-of-court.html | ELEVEN TO RETAIN NAME; Yankees Not to Change Despite Threat of Court Action | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/miss-alice-getty-founded-printing-plant-library-in-paris-for-191418.html | MISS ALICE GETTY; Founded Printing Plant, Library in Paris for 1914-18 War Blind | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/jean-bull-married-to-john-m-ludlam.html | JEAN BULL MARRIED TO JOHN M. LUDLAM | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/air-france-to-operate-here.html | Air France to Operate Here | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bread-rolls-rise-of-cent-in-effect-opa-orders-increase-by-loaf-and.html | BREAD, ROLLS RISE OF CENT IN EFFECT; OPA Orders Increase by Loaf and Dozen to Aid Bakers in Reduced Production | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/hoover-is-attacked-by-brazilian-leftists.html | HOOVER IS ATTACKED BY BRAZILIAN LEFTISTS | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/events-today.html | Events Today | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/new-arab-group-put-under-mufti-league-said-to-demand-us-quit.html | NEW ARAB GROUP PUT UNDER MUFTI; League Said to Demand U.S. Quit Palestine Problem-- Our Prestige Falling Letters for Britain and U.S. | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/wood-field-and-stream-exciting-ten-minutes-good-forecast-for-north.html | WOOD, FIELD AND STREAM; Exciting Ten Minutes Good Forecast for North | True | By Raymond R. Camp Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/steelers-to-play-rebels-sept-7.html | Steelers to Play Rebels Sept. 7 | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/gossett-loses-in-idaho-donart-backed-by-senate-colleague-wins-easy.html | GOSSETT LOSES IN IDAHO; Donart, Backed by Senate Colleague, Wins Easy Race | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/uruguay-to-get-argentine-wheat.html | Uruguay to Get Argentine Wheat | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/brazil-ships-yugoslavs-mules.html | Brazil Ships Yugoslavs Mules | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/novelist-urges-feeding-europe.html | Novelist Urges Feeding Europe | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/notes.html | Notes | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/2-killed-7-hurt-in-train-wreck.html | 2 Killed, 7 Hurt in Train Wreck | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/father-smith-elected-duquesne-university-chooses-him-as-seventh.html | FATHER SMITH ELECTED; Duquesne University Chooses Him as Seventh President | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/count-terauchi-marthurs-foe-commander-of-japanese-forces-in.html | COUNT TERAUCHI, M'ARTHUR'S FOE; Commander of Japanese Forces in 'Southern Regions' During War Dies of Hemorrhage On-War-Criminal Lists Commander in North China | True | By Wireless To the New York Times.the New York Times, 1936 | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/swords-intoplow-shares-koreans-converting-japanese-weapons-to.html | SWORDS INTOPLOW SHARES; Koreans Converting Japanese Weapons to Productive Use | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/haiti-ends-martial-law.html | Haiti Ends Martial Law | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/baldwin-declares-for-primary-fight.html | BALDWIN DECLARES FOR PRIMARY FIGHT | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/2-priests-3-deacons-ordained-by-gilbert.html | 2 PRIESTS, 3 DEACONS ORDAINED BY GILBERT | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/money.html | MONEY | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/export-decontrol-held-up-by-strikes-borton-in-trade-board-talk-says.html | EXPORT DECONTROL HELD UP BY STRIKES; Borton in Trade Board Talk Says Additions to Positive List Exceed Deletions PERMITS 65% OF WAR RATE Hoped to End Virtually All Curbs July 1--Building Items, Steel, Chemicals Added CC Priorities Urged Prospects for Lifting Controls EXPORT DECONTROL HELD UP BY STRIKES | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/smith-and-dorso-to-offer-3-shows-heartsong-no-exit-look-ma-im.html | SMITH AND DORSO TO OFFER 3 SHOWS; 'Heartsong,' 'No Exit,' 'Look, Ma, I'm Dancing' Planned for Production in Fall Marches Like "Miss Jones" Anent Berlin Musical | True | By Sam Zolotow | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/ailing-group-ready-for-rest-in-country.html | AILING GROUP READY FOR REST IN COUNTRY | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/dodgers-rename-rickey-president-keeps-post-at-meeting-of-board-of.html | DODGERS RENAME RICKEY; President Keeps Post at Meeting of Board of Directors | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/excerpts-from-address-by-bevin-at-the-labor-partys-conference-happy.html | Excerpts From Address by Bevin at the Labor Party's Conference; Happy to Note the Change | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/truman-pardons-prince-spanish-grandee-freed-of-stigma-in-extortion.html | TRUMAN PARDONS PRINCE; Spanish Grandee Freed of Stigma in Extortion Case | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/uniform-standards-in-bearings-sought-association-named-by-various.html | UNIFORM STANDARDS IN BEARINGS SOUGHT; Association Named by Various Industries, Army and Navy to Work Out New System | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/anderson-urges-aid-to-the-hungry-sees-food-emergency-lasting-until.html | ANDERSON URGES AID TO THE HUNGRY; Sees Food Emergency Lasting Until '47 Harvests--Drive for Funds Opens Today Cut in Livestock Due Morris Makes Plea | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/pf-marro-51-dies-homicide-exaide-assistant-district-attorney-in.html | P.F. MARRO, 51, DIES; HOMICIDE EX-AIDE; Assistant District Attorney in 1916-1937 Had Investigated Many Important Murders | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/moscow-reduces-milk-prices.html | Moscow Reduces Milk Prices | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/japanese-convicted-on-guam.html | Japanese Convicted on Guam | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/64455-see-yanks-bow-to-tigers-65-detroit-scores-deciding-tally-on.html | 64,455 SEE YANKS BOW TO TIGERS, 6-5; Detroit Scores Deciding Tally on Crosetti's Wild Throw in Eighth of Night Game SIXTH VICTORY FOR TROUT Mullin's Two-Run Homer and Cramer's Triple Aid Dizzy -- Marshall Fails in Box Has Edge on Bombers Handed Unearned Runs Totals on Attendance | True | By Joseph M. Sheehan | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/threelayer-cake-cut-by-brooklyn-enjoying-brooklyns-birthday-cake.html | THREE-LAYER CAKE CUT BY BROOKLYN; ENJOYING BROOKLYN'S BIRTHDAY CAKE | True | The New York Times | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/spy-trial-close-to-end-canada-to-complete-case-today-contempt.html | SPY TRIAL CLOSE TO END; Canada to Complete Case Today -- Contempt Charged to Four | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/willie-turnesa-with-pair-of-73s-victor-in-revival-of-hockster-golf.html | Willie Turnesa, With Pair of 73s, Victor in Revival of Hockster Golf; Mayer Cards Second-Round 71 and Finishes 3 Strokes Back at 149-- Robbins Third With 152 on Quaker Ridge Links Turnesa Withdraws From Open Torgerson Captures a Prize | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/deputy-chief-named-in-korea.html | Deputy Chief Named in Korea | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/stock-distribution-for-electric-boat-shareholders-approve-plan-to.html | STOCK DISTRIBUTION FOR ELECTRIC BOAT; Shareholders Approve Plan to Create New Preferred Issue as Bonus on Common Common to Be Increased OTHER COMPANY MEETINGS Lionel Corporation Vulcan Iron Works | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bank-notes.html | BANK NOTES | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/heads-east-orange-store-of-black-starr-gorham.html | Heads East Orange Store Of Black, Starr & Gorham | True | Liebman | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/rail-line-attitude-on-rates-outlined-southern-freight-association.html | RAIL LINE ATTITUDE ON RATES OUTLINED; Southern Freight Association Head Heard in Georgia's Suit on Southern, Eastern Roads | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | By Drew Middleton By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/in-the-nation-labor-has-the-situation-well-in-hand-lewis-breaks-the.html | In The Nation; Labor Has the Situation Well in Hand Lewis Breaks the "Line" Keeping Up With John L. | True | By Arthur Krock | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/gerhart-hauptmann.html | GERHART HAUPTMANN | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/war-trial-of-tojo-and-25-others-opens-allies-to-stress.html | War Trial of Tojo and 25 Others Opens; Allies to Stress International Law Violation | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/like-mother-like.html | LIKE MOTHER, LIKE-- | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/game-at-cooperstown-giants-to-oppose-tigers-today-dewey-to-attend.html | GAME AT COOPERSTOWN; Giants to Oppose Tigers Today -- Dewey to Attend Contest | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/scalping-charged-to-jacobs-agency-its-license-and-those-of-two.html | SCALPING CHARGED TO JACOBS AGENCY; Its License and Those of Two Employes Are Suspended in Fight Ticket Inquiry Three Employee Affected Fielding Holds Hearing | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/french-imports.html | FRENCH IMPORTS | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/son-to-mrs-edward-l-kent-jr.html | Son to Mrs. Edward L. Kent Jr. | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/12-die-in-b29-crash-on-tennessee-peak.html | 12 DIE IN B-29 CRASH ON TENNESSEE PEAK | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/greed-and-waste-rampant-at-camp-but-jury-wont-indict-on-basis-war.html | GREED AND WASTE RAMPANT AT CAMP; But Jury Won't Indict on Basis War Made Hasty Work on Shanks Necessary Futile" to Prosecute All Hired Through Unions | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/dr-james-m-wood-to-speak.html | Dr. James M. Wood to Speak | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/mary-young-former-clubmobile-assistant-fiancee-of-exmaj-eugene-w.html | Mary Young, Former Clubmobile Assistant, Fiancee of Ex-Maj. Eugene W. Mason Jr. | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/senators-lose-10-to-browns-in-10th-kramer-wins-no-5-as-grace.html | SENATORS LOSE, 1-0, TO BROWNS IN 10TH; Kramer Wins No. 5 as Grace Triples Against Newsom After Helf Doubles | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/waterside-parks-viewed-on-cruise-400-members-of-park-group-aboard.html | WATERSIDE PARKS VIEWED ON CRUISE; 400 Members of Park Group Aboard Ship Study Areas Along Brooklyn Shore | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/art-sale-yields-13025.html | Art Sale Yields $13.025 | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/1941-profit-range-voted-by-senate-into-the-opa-bill-approval-is.html | 1941 PROFIT RANGE VOTED BY SENATE INTO THE OPA BILL; Approval is Given, 44 to 29, to Taft Formula Allowing for Rises in Output Costs HOUSE CHANGES EXCEEDED George Calls Bowles 'Most Inflated Commodity'--Limit on Debate Is Adopted | True | By Joan D. Morris Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/greece-rescinds-strike-penalty.html | Greece Rescinds Strike Penalty | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/scoffs-at-iron-curtain.html | Scoffs at "Iron Curtain" | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/king-queen-attend-dukes-marriage-princesses-queen-mary-also-at.html | KING, QUEEN ATTEND DUKE'S MARRIAGE; Princesses, Queen Mary Also at Wedding of Lady Elizabeth Scott, to Northumberland | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/members-of-nine-harlem-draft-boards-praised-by-gen-davis-as-they.html | Members of Nine Harlem Draft Boards Praised by Gen. Davis as They Get Medals | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/giddy-effects-out-of-table-settings-wheel-it-out-to-the-garden-for.html | GIDDY EFFECTS OUT OF TABLE SETTINGS; WHEEL IT OUT TO THE GARDEN FOR SUMMER AFTERNOON SNACKS | True | By Mary Rochethe New York Times Studio | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/fire-in-ad-club-building-six-firemen-felled-by-smoke-in-early.html | FIRE IN AD CLUB BUILDING; Six Firemen Felled by Smoke in Early Morning Blaze | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/sees-radio-pricing-lifted-in-60-days-association-president-says.html | SEES RADIO PRICING LIFTED IN 60 DAYS; Association President Says Under OPA Public Paid More for Poorer Quality | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/preference-case-heard-koch-reserves-decision-on-suits-by-three.html | PREFERENCE CASE HEARD; Koch Reserves Decision on Suits by Three Policemen | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/taylor-and-janiro-conclude-training-welterweight-rivals-reported.html | TAYLOR AND JANIRO CONCLUDE TRAINING; Welterweight Rivals Reported Fit for Eight-Round Bout at Garden Tomorrow | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bevin-peace-view-close-to-byrnes-hint-at-separate-treaties-if-big.html | BEVIN PEACE VIEW, CLOSE TO BYRNES; Hint at Separate Treaties if Big Four Fail to Agree Is Supported in Capital Byrnes Leaving Today Bevin's Views Well Received | True | By Bertram D. Hulen Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/thomas-gets-5year-contract.html | Thomas Gets 5-Year Contract | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/the-flowers-of-june-blossom-forth-in-the-bronx.html | THE FLOWERS OF JUNE BLOSSOM FORTH IN THE BRONX | True | The New York Times | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/volcano-alarms-coffee-growers.html | Volcano Alarms Coffee Growers | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/jackson-visiting-norway.html | Jackson Visiting Norway | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/price-increase-is-refused-for-iron-and-steel-scrap.html | Price Increase Is Refused For Iron and Steel Scrap | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/egyptian-delegates-arrive.html | Egyptian Delegates Arrive | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/indian-issue-mired-infurther-dispute-congress-party-continues-to.html | INDIAN ISSUE MIRED INFURTHER DISPUTE; Congress Party Continues to Debate Proposals--Place of Europeans Questioned | True | By George E. Jones By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/proponents-of-vetoed-case-bill-speed-new-labor-control-measure-plan.html | Proponents of Vetoed Case Bill Speed New Labor Control Measure; PLAN NEW MEASURE TO CONTROL LABOR Truman Conceded Abuses House Approves Inquiry Bill | True | By C.p. Trussell Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/runaway-causes-death-stamford-executive-fatally-hurt-when-horse.html | RUNAWAY CAUSES DEATH; Stamford Executive Fatally Hurt When Horse Bolts | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/defends-texas-university-president-painter-calls-censure-of.html | DEFENDS TEXAS UNIVERSITY; President Painter Calls Censure of Professors 'Unfair' | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/taxpayer-in-bronx-bought-by-simons-westchester-avenue-corner-parcel.html | TAXPAYER IN BRONX BOUGHT BY SIMONS; Westchester Avenue Corner Parcel Containing 16 Stores Acquired From Hospital | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/ad-code-adopted-for-newspapers-10point-program-worked-out-at-final.html | AD CODE ADOPTED FOR NEWSPAPERS; 10-Point Program Worked Out at Final Session of NAEA to Advance Field as Medium | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/veterans-get-surplus-aid-seymour-reveals-expansion-of-setaside-list.html | VETERANS GET SURPLUS AID; Seymour Reveals Expansion of 'Set-Aside' List | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/senator-bankhead-of-alabama-dead-third-member-of-family-to-succumb.html | SENATOR BANKHEAD OF ALABAMA DEAD; Third Member of Family to Succumb While in Congress --Brother of Late TERMS Champion of Bills for Cotton Price Parity Was Active on the Banking Committee Was Son of a Senator Represented Power Interests Supported New Deal Author of Cotton Act | | Special to THE NEW YORK TIMES.Blackstone, 1944 | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/john-c-hubbard-supervisor-of-lines-for-western-union-for-36-years.html | JOHN C. HUBBARD; Supervisor of Lines for Western Union for 36 Years Dies | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/skipper-to-retire-after-sixty-years-capt-john-h-moore-of-the-tug.html | SKIPPER TO RETIRE AFTER SIXTY YEARS; Capt. John H. Moore of the Tug Bethship Has Been Around This Port Since 1886 HARBOR VETERAN | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/six-negro-athletes-of-nyu-she-hotel-in-philadelphia-charging-it.html | Six Negro Athletes of N.Y.U. She Hotel In Philadelphia, Charging It Barred Them | | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/london-honors-3-men-noted-war-leaders-receive-freedom-of-the-city.html | LONDON HONORS 3 MEN; Noted War Leaders Receive 'Freedom of the City' | | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/kaiserfrazer-common-will-be-listed-on-curb.html | Kaiser-Frazer Common Will Be Listed on Curb | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/geraniums-second-in-flower-contest.html | GERANIUMS SECOND IN FLOWER CONTEST | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/barry-assails-opponent-says-rooney-in-congress-race-follows.html | BARRY ASSAILS OPPONENT; Says Rooney, in Congress Race, Follows Communist Line | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/eastment-coaching-school-aide.html | Eastment Coaching School Aide | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/british-spur-ship-work-building-half-of-new-craft-leader-tells.html | BRITISH SPUR SHIP WORK; Building Half of New Craft, Leader Tells Industry | True | By Wireless To the New Yorl Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/british-stamps-of-1840-bring-25200-at-sale.html | British Stamps of 1840 Bring $25,200 at Sale | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/sec-starts-inquiry-on-jersey-utility-public-service-subsidiaries.html | SEC STARTS INQUIRY ON JERSEY UTILITY; Public Service, Subsidiaries and United Corporation Cited Under Holding Company Act HEARING SET FOR JULY 16 Proceedings Based on Report That Operations May Not Be Confined to Single System July 6 Deadline Set East Coast Public Service | True | Special to THE NEW YORK TIMES. | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/brooklyn-utility-to-ease-its-debt-wins-commissions-approval-to.html | BROOKLYN UTILITY TO EASE ITS DEBT; Wins Commission's Approval to Refund, Creating a New Preferred Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/deals-in-new-jersey-dwellings-in-cresskill-and-hoboken-pass-to-new.html | DEALS IN NEW JERSEY; Dwellings in Cresskill and Hoboken Pass to New Owners | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/realism-is-urged-on-maritime-wage-british-delegate-calls-on-the.ilo.html | 'REALISM' IS URGED ON MARITIME WAGE; British Delegate Calls on the ILO Meeting to Reject Scale Not Acceptable to All For "Realizable" Conditions Lower Minimum Is Hinted Support for Strikers Reported | True | By Lawrence E. Davies Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/king-gustav-is-ill-again.html | King Gustav Is Ill Again | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/another-chance-for-mankind-seen-at-the-annual-nyu-commencement.html | 'ANOTHER CHANCE' FOR MANKIND SEEN; AT THE ANNUAL N.Y.U. COMMENCEMENT EXERCISES | True | The New York Times | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/obtains-a-stradivarius-joseph-fuchs-violinist-here-acquires-cadiz.html | OBTAINS A STRADIVARIUS; Joseph Fuchs, Violinist Here, Acquires 'Cadiz' Violin | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/statler-plans-hotel-on-los-angeles-site.html | STATLER PLANS HOTEL ON LOS ANGELES SITE | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bronx-parcel-bid-in-at-19500.html | Bronx Parcel Bid In at $19,500 | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/coastal-ship-sailing-announced.html | Coastal Ship Sailing Announced | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/oats-futures-gain-in-chicago-market-close-is-38-to-58-of-cent-up.html | OATS FUTURES GAIN IN CHICAGO MARKET; Close Is 3/8 to 5/8 of Cent Up-- Excellent Crop Outlook Tends to Restrict Buying | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/reds-triumph-32-on-giants-errors-unearned-runs-beat-koslo-in-duel.html | REDS TRIUMPH, 3-2, ON GIANTS ERRORS; Unearned Runs Beat Koslo in Duel With Walters--Clay and Blattner Connect Adams Safe on Error Ott Lines Out in Pinch Giants Buy Atlanta Trio | True | By Louis Effrat Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/wool-secretariat-in-east-side-lease-publicity-group-for-growers.html | WOOL SECRETARIAT IN EAST SIDE LEASE; Publicity Group for Growers From 'Down Under' Takes Floor in 57th Street | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/selective-service-realities.html | SELECTIVE SERVICE REALITIES | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/three-jet-planes-set-eastwest-record-fly-last-half-of-round-trip-in.html | Three Jet Planes Set East-West Record, Fly Last Half of Round Trip in 6 Hours | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/hungarians-back-byrnes-on-danube-nagy-in-washington-looks-to-talks.html | HUNGARIANS BACK BYRNES ON DANUBE; Nagy, in Washington, Looks to Talks Here to Clarify River Control Problem | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/full-rule-of-italy-given-to-premier-humbert-snubbed-unrest-in-italy.html | FULL RULE OF ITALY GIVEN TO PREMIER; HUMBERT SNUBBED; UNREST IN ITALY: MONARCHISTS AND POLICE CLASH IN NAPLES | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/5-afl-ship-unions-in-strike-council.html | 5 AFL SHIP UNIONS IN STRIKE COUNCIL | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/jerseys-montreal-split-little-giants-take-opener-72-then-lose.html | JERSEYS, MONTREAL SPLIT; Little Giants Take Opener, 7-2, Then Lose Nightcap, 23-9 | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/calling-of-18yearolds-last-looms-as-draft-bill-truce-concession-to.html | Calling of 18-Year-Olds Last Looms as Draft Bill Truce; Concession to House DRAFT PLAN CALLS 18-YEAR-OLDS LAST To Separate Pay Question | True | By William S. White Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/oxnam-answers-cardinal-statement-criticizes-speltmans-choice-of.html | OXNAM ANSWERS CARDINAL; Statement Criticizes Speltman's Choice of Phrases | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/realty-post-honors-winans.html | Realty Post Honors Winans | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/wacs-may-dance-in-civies.html | Wacs May Dance in 'Civies' | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/mrs-fb-pratt-84-widow-of-educator.html | Mrs. F.B. PRATT, 84, WIDOW OF EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/booksauthors.html | Books--Authors | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/stassen-lauds-griswold-principles.html | Stassen Lauds Griswold Principles | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/misses-jay-morgan-presented-at-dance.html | MISSES JAY, MORGAN PRESENTED AT DANCE | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/oats-load-basis-set-national-average-for-46-crop-to-be-53-cents-a.html | OATS LOAD BASIS SET; National Average for '46 Crop to Be 53 Cents a Bushel | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/sydney-howard-60-a-british-comedian.html | SYDNEY HOWARD, 60, A BRITISH COMEDIAN | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/return-to-paris.html | RETURN TO PARIS | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/ship-halt-today-is-called-in-west-cio-schedules-a-stoppage-to.html | SHIP HALT TODAY IS CALLED IN WEST; CIO Schedules a Stoppage to Permit Workers to Attend Instruction Meetings No Similar Stoppage Here | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/yiddish-revue-due-saturday.html | Yiddish Revue Due Saturday | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/ely-opposes-plan-for-permanent-nha.html | ELY OPPOSES PLAN FOR PERMANENT NHA | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/salvation-army-honored-war-work-in-uso-is-marked-by-army-and-navy.html | SALVATION ARMY HONORED; War Work in USO Is Marked by Army and Navy | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/st-johns-honors-2-priests-surgeon.html | ST. JOHN'S HONORS 2 PRIESTS, SURGEON | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/malinski-retried-in-police-slaying-defense-charges-plot-by-the.html | MALINSKI RETRIED IN POLICE SLAYING; Defense Charges Plot by the Police and Prosecutor's Aides to Convict Him | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/exmarine-arrested-in-burglary-series.html | EX-MARINE ARRESTED IN BURGLARY SERIES | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/breaking-of-truce-denied-by-nanking-us-representatives-also-say-red.html | BREAKING OF TRUCE DENIED BY NANKING; U.S. Representatives Also Say Red Report Is Unfounded --Situation Is Tense Surprise Attacks Charged Clashes Near Tsingtao | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/36-prizewinning-dresses-in-contest-displayed-here-by-needlecraft.html | 36 Prize-Winning Dresses in Contest Displayed Here by Needlecraft Bureau | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/dockers-quit-in-honolulu-walk-off-matsonia-apparently-in-aid-of.html | DOCKERS QUIT IN HONOLULU; Walk Off Matsonia, Apparently in Aid of Earlier Strike | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/onion-prices-drop-today-spinach-large-lemons-co-up-opa.html | ONION PRICES DROP TODAY; Spinach, Large Lemons Co Up, OPA Administrator Announces | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/legless-gi-wins-driving-prize.html | Legless GI Wins Driving Prize | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/kiwanians-pledge-support-to-the-un-new-and-retiring-kiwanis.html | KIWANIANS PLEDGE SUPPORT TO THE U.N.; NEW AND RETIRING KIWANIS PRESIDENTS | True | By Robert W. Potter Special To the New York Times | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/griswold-defeat-held-a-sign-for-48-butlers-nebraska-victory-seen.html | GRISWOLD DEFEAT HELD A SIGN FOR '48; Butler's Nebraska Victory Seen Forcing Stassen to Go Elsewhere for Liberal Start | True | By Warren Moscow Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/tokyo-banks-fight-compensation-ban-protest-plan-to-cancel-war.html | TOKYO BANKS FIGHT COMPENSATION BAN; Protest Plan to Cancel War Damage Payments--Warn of Financial Panic | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/mountbatten-tops-kings-honor-list-he-gets-viscountcycitrine-and.html | MOUNTBATTEN TOPS KING'S HONOR LIST; He Gets Viscounty--Citrine and Beveridge Are Barons --Halifax Receives O.M. Citrine Becomes a Baron Cadogan Is Elevated | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/press-wireless-honored-commended-by-army-for-work-in-war-theatres.html | PRESS WIRELESS HONORED; Commended by Army for Work in War Theatres | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/silent-on-captives-soviet-member-of-japan-council-offers-no.html | SILENT ON CAPTIVES; Soviet Member of Japan Council Offers No Information | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/miss-alice-wolf-a-bride-wed-to-john-h-ball-an-alumnus-of-columbia.html | MISS ALICE WOLF A BRIDE; Wed to John H. Ball, an Alumnus of Columbia Law School | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/flossenberg-nazis-arraigned.html | Flossenberg Nazis Arraigned | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/consolidated-edison-plans-issue-of-200000000-in-refinancing-first.html | Consolidated Edison Plans Issue Of $200,000,000 in Refinancing; First and Refunding Mortgage Bonds Would Be Sold at Competitive Bidding in One or More Series, Application to PSC Says | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/belgium-sweden-divide-davis-cup-singles-tests.html | Belgium, Sweden Divide Davis Cup Singles Tests | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/topics-of-the-day-in-wall-street-dissenting-opinion.html | TOPICS OF THE DAY IN WALL STREET; Dissenting Opinion | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/mrs-ruth-borg-married-bride-of-chester-m-bobbins-in-chapel-of.html | MRS. RUTH BORG MARRIED; Bride of Chester M. Bobbins in Chapel of Christ Church | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/legal-list-enlarged-bell-issues-list-of-securities-totaling.html | LEGAL LIST ENLARGED; Bell Issues List of Securities Totaling $186,375,000 | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/brazil-maps-note-issue-plans-increase-of-42000000-under-political.html | BRAZIL MAPS NOTE ISSUE; Plans Increase of $42,000,000 Under Political Pressure | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bonds-and-shares-on-london-market-early-dullness-brings-easier.html | BONDS AND SHARES ON LONDON MARKET; Early Dullness Brings Easier Prices but Better Tone Develops Near Close | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/labor-party-policy.html | LABOR PARTY POLICY | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/us-will-urge-ban-on-veto-in-un-atom-control-plan-baruch-discloses.html | U.S. Will Urge Ban on Veto In U.N. Atom Control Plan; Baruch Discloses to Senate Group American Project to Prohibit Any Country From Stalling Effective Supervision U.S. WILL ASK BAN OF VETO ON ATOM | True | By Anthony Leviero Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/corporate-capital-at-new-1946-peak-6300000000-rise-reported-by-sfc.html | CORPORATE CAPITAL AT NEW 1946 PEAK; $6,300,000,000 Rise Reported by SFC to New Record of $52,100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/dr-ospina-is-honor-guest.html | Dr. Ospina Is Honor Guest | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/lehman-declares-dividend-of-545-corporations-directors-set-june-30.html | LEHMAN DECLARES DIVIDEND OF $5.45; Corporation's Directors Set June 30 for the Payment on the Capital Stock OTHER DIVIDEND NEWS American Brake Shoe Bank of America Crowley Milner Cuban Atlantic Sugar Devoe & Raynolds MacMillan Petroleum New York and Honduras Rosario | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/adonis-131-victor-over-hammerlock-helis-racer-nips-favorite-in.html | ADONIS, 13-1, VICTOR OVER HAMMER-LOCK; Helis Racer Nips Favorite in Final Strides of Suffolk Feature--Hill Sun 3d | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/paper-stock-to-be-offered.html | Paper Stock to Be Offered | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/will-rule-on-track-title.html | Will Rule on Track Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/butts-on-allstars-staff.html | Butts on All-Stars' Staff | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/four-mps-receive-cbe.html | Four M.P.'s Receive CBE | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/exgi-ill-wife-4-children-homeless-for-month-get-aid-from-blind.html | Ex-GI, Ill Wife, 4 Children, Homeless For Month, Get Aid From Blind Woman | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/col-wilson-potter-biggame-hunter-obtained-heads-for-smithsonian.html | COL. WILSON POTTER; Big-Game Hunter Obtained Heads for Smithsonian Institution | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/levine-to-box-shanks-tonight.html | Levine to Box Shanks Tonight | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/nelson-and-hogan-us-open-choices-a-former-baseball-star-with-two.html | NELSON AND HOGAN U.S. OPEN CHOICES; A FORMER BASEBALL STAR WITH TWO OUTSTANDING GOLFERS | True | By William D. Richardson Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/spellman-sees-call-to-disunion-in-protest-on-envoy-to-vatican.html | Spellman Sees Call to Disunion In Protest on Envoy to Vatican; SPELLMAN SCORES PROTEST ON ENVOY For Freedom and Tolerance Gannon Reviews School's History | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/aides-disavowed-by-mikhailovitch-protested-collaboration-by-his.html | AIDES DISAVOWED BY MIKHAILOVITCH; Protested Collaboration by His Staff, Chetnik Head Testifies --He Implicates British AIDES DISAVOWED BY MIKHAILOVITCH Denounces Subordinate GEN. DRAJA MIKHAILOVITCH ON THE STAND | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/draft-evader-gets-2-years.html | Draft Evader Gets 2 Years | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bank-plans-capital-rise.html | Bank Plans Capital Rise | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/promoted-to-vice-president-of-pennsylvania-railroad.html | Promoted to Vice President Of Pennsylvania Railroad | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/police-academy-men-to-patrol-the-parks.html | POLICE ACADEMY MEN TO PATROL THE PARKS | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/quits-as-school-head-east-chester-educator-once-used-classrooms-as.html | QUITS AS SCHOOL HEAD; East Chester Educator Once Used Classrooms as a Home | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/apple-ceiling-up-a-cent.html | Apple Ceiling Up a Cent | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/shipman-17-chess-victor-student-qualifies-for-finals-of-title.html | SHIPMAN, 17, CHESS VICTOR; Student Qualifies for Finals of Title Tourney | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/usfrench-treaty-on-taxes-drafted-double-levies-ended-royalties.html | U.S.-FRENCH TREATY ON TAXES DRAFTED; Double Levies Ended, Royalties Protected in Document Awaiting Signature | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/tobin-approves-bill-measure-ending-boston-railroad-holding-company.html | TOBIN APPROVES BILL; Measure Ending Boston Railroad Holding Company Is Made Law | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/rail-rate-rise-seen-as-pay-increases.html | RAIL RATE RISE SEEN AS PAY INCREASES | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/engineers-frame-a-peaceful-japan-disarmament-of-industries-is.html | ENGINEERS FRAME A PEACEFUL JAPAN; Disarmament of Industries Is Program Sent to State, War and Navy Departments MAJOR CUTS ARE OUTLINED All Atomic Experiment Barred -- Minerals and Chemicals Under Closest Control Disarmament Supported | True | By Sidney Shalett Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/city-college-lists-centennial-events-extensive-program-between.html | CITY COLLEGE LISTS CENTENNIAL EVENTS; Extensive Program Between October and Next June Announced by Wright To Honor Noted Alumni | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/musicians-to-fete-weitman.html | Musicians to Fete Weitman | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/canada-receptive-on-atomic-policy-gen-mcnaughton-is-not-sure-that.html | CANADA RECEPTIVE ON ATOMIC POLICY; Gen. McNaughton Is Not Sure That Veto Power of U.N. Conflicts With Control | True | By Nancy MacLennan | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/british-labor-spurns-red-bid-for-affiliation-by-6to1-vote-party.html | British Labor Spurns Red Bid For Affiliation by 6-to-1 Vote; Party Also Amends Constitution to Bar Merger in Future--Morrison Accuses Communists of Wartime Spying | True | By Wireless To the New York Times. | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/12000000-block-tops-offerings-debentures-of-city-ice-fuel-company.html | $12,000,000 BLOCK TOPS OFFERINGS; Debentures of City Ice & Fuel Company to Be Placed on Market Today ARE DUE IN 1966 AT PAR King Seeley's 127,500 Shares of Common Stock Also Are Available City Ice and Fuel King-Seeley General Dry Batteries Aviation Maintenance Corporation $12,000,000 BLOCK TOPS OFFERINGS Acro Chemical Products Preferred Utilities Union Wire Rope Cosmo Records | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/how-word-comes-from-sandy-hook-reporting-ships-entering-new-york.html | HOW WORD COMES FROM SANDY HOOK; REPORTING SHIPS ENTERING NEW YORK HARBOR | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/miss-irwin-leads-with-a-76-for-155-glen-ridge-golfer-2-strokes.html | MISS IRWIN LEADS WITH A 76 FOR 155; Glen Ridge Golfer 2 Strokes Ahead of Miss Germain in Eastern Championship | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/german-collapse-feared-by-british-desperate-situation-on-food-in.html | GERMAN COLLAPSE FEARED BY BRITISH; Desperate Situation on Food in Zone Believed Behind Bevin's Unity Plan | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/soviet-in-austria-bars-agent-of-afl-refuse-permission-to-enter-zone.html | SOVIET IN AUSTRIA BARS AGENT OF AFL; Refuse Permission to Enter Zone for Visit to Youth Hostel and Union School | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/west-side-hotel-sold-to-syndicate-the-carteret-on-23d-st-taken-by.html | WEST SIDE HOTEL SOLD TO SYNDICATE; The Carteret on 23d St. Taken by Group--Apartment Deals Feature Trading | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/9-steel-barges-on-sale.html | 9 Steel Barges on Sale | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/westchester-homes-in-new-ownership.html | WESTCHESTER HOMES IN NEW OWNERSHIP | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/150-girl-farm-cadets-seek-guidance-here.html | 150 GIRL FARM CADETS SEEK GUIDANCE HERE | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/barrett-goes-to-braves-pirates-trade-outfielder-for-workman-in.html | BARRETT GOES TO BRAVES; Pirates Trade Outfielder for Workman in Straight Deal | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/newark-wins-in-13th-73-defeats-rochester-on-home-run-by-brown-with.html | NEWARK WINS IN 13TH, 7-3; Defeats Rochester on Home Run by Brown With Bases Filled | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/declares-russia-builds-on-chaos-neil-macneil-charges-failure-to.html | DECLARES RUSSIA BUILDS ON CHAOS; Neil MacNeil Charges Failure to Make Peace Is 'Greatest Crime in All History' | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/french-say-mufti-made-cairo-flight-police-report-arab-chief-fled-in.html | FRENCH SAY MUFTI MADE CAIRO FLIGHT; Police Report Arab Chief Fled in Disguise on U.S. Airliner --Hideout Still Secret Escape Amuses Paris | True | By Harold Callender By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/dirty-tenements-bring-fines-to-6-owners-of-13-others-win-delay-one.html | DIRTY TENEMENTS BRING FINES TO 6; Owners of 13 Others Win Delay --One Tries in Vain to Put Blame on Tenants Owner Vigorously Protests Puts Blame on Tenants | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/books-published-today.html | Books Published Today | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/gi-aid-in-state-listed-14000-veterans-got-loans-of-76581736.html | GI AID IN STATE LISTED; 14,000 Veterans Got Loans of $76,581,736, Official Says | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/fee-claims-challenged-attorneys-in-pennroad-case-said-not-to-have.html | FEE CLAIMS CHALLENGED; Attorneys in Pennroad Case Said Not to Have Won Case | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/sees-expanding-bottled-gas-use.html | Sees Expanding Bottled Gas Use | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/miss-betz-to-open-play-faces-mrs-bostock-tomorrow-in-wightman-cup.html | MISS BETZ TO OPEN PLAY; Faces Mrs. Bostock Tomorrow in Wightman Cup Singles | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/tishmans-buy-offices-purchase-building-in-business-center-of.html | TISHMANS BUY OFFICES; Purchase Building in Business Center of Philadelphia | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/news-of-food-sturdy-new-package-for-frozen-food-is-made-of-fiber.html | News of Food; Sturdy New Package for Frozen Food Is Made of Fiber and Has Metal Ends To Make Yogurt at Home Cucumbers Now Abundant | True | By Jane Nickerson | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/rules-group-stalls-base-pay-rise-bill.html | RULES GROUP STALLS BASE PAY RISE BILL | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/deputy-sheriffs-ask-new-status.html | Deputy Sheriffs Ask New Status | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/siam-premier-reforms-cabinet.html | Siam Premier Reforms Cabinet | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/house-group-votes-a-rise-to-15-in-security-pay-tax-ways-and-means.html | House Group Votes a Rise To 1.5% in Security Pay Tax; Ways and Means Committee Favors Jump From Present 1% Levy-- Would Cover Maritime Workers, Aid Veterans HOUSE GROUP VOTES SECURITY-TAX RISE | True | By Joseph A. Loftus Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/italian-draft-kept-out-of-paris-report.html | ITALIAN DRAFT KEPT OUT OF PARIS REPORT | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/yonkers-to-build-homes-way-found-to-put-abodes-for-veterans-on.html | YONKERS TO BUILD HOMES; Way Found to Put Abodes for Veterans on City's Park | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/revision-of-zoning-for-buses-opposed-dozen-groups-score-plan-of.html | REVISION OF ZONING FOR BUSES OPPOSED; Dozen Groups Score Plan of City Agency for Terminals in Congested Areas CUT IN BUDGET IS DEBATED Civic Organizations Object to Proposed Slashing of Funds for New Schools Opposition in Two Camps Budget Cut Praised | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/australian-net-aces-advance.html | Australian Net Aces Advance | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/last-3-bikini-ships-sail.html | Last 3 Bikini Ships Sail | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/new-clues-found-to-boston-slayer-evidence-turned-up-in-jersey-leads.html | NEW CLUES FOUND TO BOSTON SLAYER; Evidence Turned Up in Jersey Leads Police to Believe Suicide Killed Paper Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/butler-victory-elates-party-committeemen-meeting-in-chicago-to-map.html | Butler Victory Elates Party Committeemen, Meeting in Chicago to Map Congress Fight | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/flaws-in-defense-of-conn-observed-the-contender-getting-ready-to.html | FLAWS IN DEFENSE OF CONN OBSERVED; THE CONTENDER GETTING READY TO MEET THE CHAMPION | True | By James P. Dawson Special To the New York Times.the New York Times | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/pope-praises-ireland-welcomes-new-ambassador-as-he-presents.html | POPE PRAISES IRELAND; Welcomes New Ambassador as He Presents Credentials | True | By Wireless To the New York Times. | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bridges-demands-black-quit-court-senator-accuses-him-of-making.html | BRIDGES DEMANDS BLACK QUIT COURT; Senator Accuses Him of Making 'Political Talk'-- McCarran Opposes Action by Senate BRIDGES DEMANDS BLACK QUIT COURT Court Inquiry Is Unlikely | True | By Lewis Wood Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/nuptials-are-held-for-miss-bradley-she-is-wed-to-henry-benedict-at.html | NUPTIALS ARE HELD FOR MISS BRADLEY; She Is Wed to Henry Benedict at Center Congregational Church in New Haven | True | Special to THE NEW YORK TIMES.David Berns | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/letters-to-the-times-pacific-islands-government-passage-of.html | Letters to The Times; Pacific Islands Government Passage of Biemiller Bill Urged as Well as Citizenship for Guamians | True | RICHARD H. WELS. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bond-stock-issues-submitted-to-sec-portland-gas-coke-co-files-data.html | BOND, STOCK ISSUES SUBMITTED TO SEC; Portland Gas & Coke Co. Files Data on $10,000,000 of Liens for Refunding Bond Sale Approved To Sell Utility Stock Container Corp. Files | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/mayor-will-speak-today-on-souvenir-war-weapons.html | Mayor Will Speak Today On Souvenir War Weapons | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/working-girls-get-nylons.html | Working Girls Get Nylons | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/senator-wagner-honored.html | Senator Wagner Honored | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/38-buildings-planned-in-manhattan-in-may.html | 38 Buildings Planned In Manhattan in May | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/miss-mayer-wins-8th-foils-title-fencing-star-has-perfect-mark-of-13.html | MISS MAYER WINS 8TH FOILS TITLE; Fencing Star Has Perfect Mark of 13 Straight Victories -- Mrs. Dow Is Second | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/soviet-fliers-fire-over-us-airfield-hold-target-drills-in-austria.html | SOVIET FLIERS FIRE OVER U.S AIRFIELD; Hold Target Drills in Austria --Chief Refuses to Reopen Road for American Use Clark Protests Agin Red Fliers Hold Target Drills Over U.S. Airport Outside Vienna U.S. Cancels Flight Schedules | True | By John MacCormac By Wireless to The New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/senators-protest-free-telegram-cut-proposal-caused-when-bills-of.html | SENATORS PROTEST FREE TELEGRAM CUT; Proposal, Caused When Bills of Some Went to $700 a Day, Stirs Cloak-Room Debate | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/lowend-woolens-seen-in-big-supply-quality-material-to-be-scarce.html | LOW-END WOOLENS SEEN IN BIG SUPPLY; Quality Material to Be Scarce This Fall. Stroock Predicts in Talk Before NRDGA | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/controls-on-steel-reimposed-by-cpa-emergency-measure-issued-for.html | CONTROLS ON STEEL REIMPOSED BY CPA; Emergency Measure Issued for Veterans' Housing, Farm Machines, Other Vital Uses EFFECTIVE IN 3D QUARTER Acute Shortage for 60 to 90 Days Seen Due to Coal, Mill Strikes--Other Action Other developments included: CONTROLS ON STEEL REIMPOSED BY CPA | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/directs-television-sales-for-american-broadcasting.html | Directs Television Sales For American Broadcasting | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/offer-surplus-army-buildings.html | Offer Surplus Army Buildings | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/schmidt-gets-coast-post-acting-commissioner-elevated-to-conference.html | SCHMIDT GETS COAST POST; Acting Commissioner Elevated to Conference Chief | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/cotton-prices-up-34-to-38-points-market-opens-with-trading-brisk.html | COTTON PRICES UP 34 TO 38 POINTS; Market Opens With Trading Brisk, Rises Fast on Backing of Commission Houses | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/news-and-notes-in-the-advertising-field-heads-wilson-bros.html | News and Notes in the Advertising Field; Heads Wilson Bros. Advertising Accounts Personnel Notes | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/navy-seeks-recruits-men-enlisting-before-june-30-to-get-benefits.html | NAVY SEEKS RECRUITS; Men Enlisting Before June 30 to Get Benefits Full Term | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/72-filipino-brides-on-way-war-wives-due-to-reach-us-july-1-to-join.html | 72 FILIPINO BRIDES ON WAY; War Wives Due to Reach U.S. July 1 to Join Husbands | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/judge-says-perjury-marred-steele-trial.html | JUDGE SAYS PERJURY MARRED STEELE TRIAL | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/daladier-reynaud-face-poll-queries-results-of-election-inquiries.html | DALADIER, REYNAUD FACE POLL QUERIES; Results of Election Inquiries Will Be Reported in Each Instance by a Red | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bevin-unwilling-to-open-palestine-for-100000-jews-says-agitation-in.html | BEVIN UNWILLING TO OPEN PALESTINE FOR 100,000 JEWS; Says 'Agitation' in New York Is Caused by Desire Not to Have Refugees Here DELAY IN PEACE ASSAILED Briton, Bitter on Soviet, Bars Continued 'State of War'-- Labor Party Backs Him Not Prepared to Do It" Affiliation Motion Beaten BEVIN UNWILLING TO OPEN PALESTINE | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/ickes-says-he-may-support-truman-hopes-president-will-appear-so.html | ICKES SAYS HE MAY SUPPORT TRUMAN; Hopes President Will Appear So Strong the Republicans Will Have to Do Better Washington Writer Attacked | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/worker-father-of-1946-receives-medal-proud-of-7-sons-5-of-whom-were.html | 'Worker Father of 1946' Receives Medal; Proud of 7 Sons, 5 of Whom Were in Navy | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/unbeaten-jet-pilot-scores-in-tremont-920-favorite-leads-useless-by.html | UNBEATEN JET PILOT SCORES IN TREMONT; 9-20 Favorite Leads Useless by 4 Lengths at Aqueduct for Fourth Triumph ETERNAL WAR RUNS THIRD Guerin Completes Double on Maine Chance 2-Year-Old, Who Earns $9,375 Bastogne Finishes Last Odds-On Favorite Falls | True | By James Roach | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/taylor-is-named-for-post-at-navy-war-hero-to-become-academys.html | TAYLOR IS NAMED FOR POST AT NAVY; War Hero to Become Academy's Director of Athletics-- Once Assistant Football Coach An Outstanding Hero Reunion With Kane | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/rivals-mark-time-in-strike-on-tube-await-report-of-fact-finders-now.html | RIVALS MARK TIME IN STRIKE ON TUBE; Await Report of Fact Finders Now Being Prepared to Submit to Truman | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/palefsky-gains-decision-outpoints-cummings-in-10round-feature-at.html | PALEFSKY GAINS DECISION; Outpoints Cummings in 10-Round Feature at Forum Arena | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/anne-heyniger-nuptials-she-is-wed-in-new-lebanon-ny-to-dr-hn.html | ANNE HEYNIGER NUPTIALS; She Is Wed in New Lebanon, N.Y., to Dr. H.N. Willard | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/army-halts-demotions-further-changes-await-completion-of-manpower.html | ARMY HALTS DEMOTIONS; Further Changes Await Completion of Manpower Inventory | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/nassau-health-improves.html | Nassau Health Improves | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/boy-scouts-to-be-guests-on-ship.html | Boy Scouts to Be Guests on Ship | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/gasoline-stocks-decline-in-week-1101000-barrels-decrease-reported.html | GASOLINE STOCKS DECLINE IN WEEK; 1,101,000 Barrels Decrease Reported as Fuel Oil Shows an Increase | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/19-training-for-hambletonian.html | 19 Training for Hambletonian | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/morinigo-seeks-us-aid-paraguayan-president-said-to-have-arrested.html | MORINIGO SEEKS U.S. AID; Paraguayan President Said to Have Arrested Army Chief | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/liberty-films-buy-novel-by-belden-george-stevens-will-produce-give.html | LIBERTY FILMS BUY NOVEL BY BELDEN; George Stevens Will Produce 'Give Us This Night,' Story of Australian War Bride Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/yacht-latifa-here-after-a-long-trip-yawl-which-left-england-on.html | YACHT LATIFA HERE AFTER A LONG TRIP; Yawl, Which Left England on April 24, Will Compete in Newport-Bermuda Race | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/slavik-calls-on-truman-envoy-presents-credentials-tells-of-czechs.html | SLAVIK CALLS ON TRUMAN; Envoy Presents Credentials, Tells of Czechs' Gratitude | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/reports-scandal-in-colombia-loan-official-says-15000000-was-forced.html | REPORTS 'SCANDAL' IN COLOMBIA LOAN; Official Says $15,000,000 Was Forced on Country That Asked Only $2,000,000 | True | North American Newspaper Alliance. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/sandier-joins-business-factors.html | Sandier Joins Business Factors | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/indochinese-in-france-welcome-to-viet-nam-delegation-deferred-by.html | INDO-CHINESE IN FRANCE; Welcome to Viet Nam Delegation Deferred by Government | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/child-bureau-safe-club-women-told-truman-says-it-will-improve-under.html | CHILD BUREAU SAFE CLUB WOMEN TOLD; Truman Says It Will Improve Under Reorganization, Mrs. Dickinson Reports | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/elected-to-the-presidency-of-the-synagogue-council.html | Elected to the Presidency Of the Synagogue Council | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/government-maps-ownplan-to-avert-strike-on-shipping-warns-of-long.html | GOVERNMENT MAPS OWNPLAN TO AVERT STRIKE ON SHIPPING; WARNS OF 'LONG AND BITTER STRIKE' | True | By Louis Stark Special To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/50-for-40-hours-urged-for-nurses-head-of-state-association-tells.html | $50 FOR 40 HOURS URGED FOR NURSES; Head of State Association Tells Hospitals Standards Must Be Improved MORE RECOGNITION ASKED Prompt Action Needed or Many More Will Leave Institutions, Miss Casey Declares Service Nurses Shun Hospitals More Recognition Urged | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/investors-active-on-the-east-side-small-apartment-buildings-form.html | INVESTORS ACTIVE ON THE EAST SIDE; Small Apartment Buildings Form Bulk of the Demand for Realty | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/business-world-heads-home-furnishers.html | Business World; Heads Home Furnishers | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/king-called-for-induction.html | King Called for Induction | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/transport-stocks-rise-others-sag-buying-of-rail-and-air-issues-near.html | TRANSPORT STOCKS RISE; OTHERS SAG; Buying of Rail and Air Issues Near Close Improves Tone in a Dull Market One View of Action TRANSPORT STOCKS RISE; OTHERS SAG Airlines Are Buoyant | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/films-for-young.html | Films for Young | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/radio-today.html | RADIO TODAY | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/salvation-army-official-describes-morale-of-the-working-girls-in.html | Salvation Army Official Describes Morale Of the Working Girls in Paris as Very Low | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/gi-convicted-on-letter-said-to-have-included-false-statements-in.html | GI CONVICTED ON LETTER; Said to Have Included False Statements in 'Gripe' Note | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/new-life-raft-designed-for-use-in-event-of-major-marine-disaster.html | NEW LIFE RAFT DESIGNED FOR USE IN EVENT OF MAJOR MARINE DISASTER | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/farrell-protests-canadian-book-ban.html | FARRELL PROTESTS CANADIAN BOOK BAN | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/concern-buys-site-for-furniture-store.html | CONCERN BUYS SITE FOR FURNITURE STORE | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/municipal-loans-springfield-mo-jackson-miss-amarillo-tex.html | MUNICIPAL LOANS; Springfield, Mo. Jackson, Miss. Amarillo, Tex. Alburquerque, N.M. Etowah County, Ala. Haverhill, Mass. | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/bushwicks-downs-elite-giants.html | Bushwicks Downs Elite Giants | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/arrival-oe-buyers-arrival-of-buyers.html | ARRIVAL OE BUYERS; ARRIVAL OF BUYERS | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/butler-disputed-on-housing-views-spokesman-for-realty-board.html | BUTLER DISPUTED ON HOUSING VIEWS; Spokesman for Realty Board Challenges Statement About $11-$12-a-Room Costs | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/nebraska-looks-inward.html | NEBRASKA LOOKS INWARD. | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/mead-outpoints-zalter-easily-beats-montreal-rival-in-tenrounder-at.html | MEAD OUTPOINTS ZALTER; Easily Beats Montreal Rival in Ten-Rounder at Croke Park | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/new-steel-plant-bid-colorado-fuel-officials-say-they-will-seek.html | NEW STEEL PLANT BID; Colorado Fuel Officials Say They Will Seek Geneva Unit | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/erie-congressmen-endorsed.html | Erie Congressmen Endorsed | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/ray-robinson-halts-wilson.html | Ray Robinson Halts Wilson | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/hawaii-honors-unifier-king-kamehameha-i-receives-tributes-in.html | HAWAII HONORS UNIFIER; King Kamehameha I Receives Tributes in Holiday Fetes | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/human-rights-body-gets-wide-powers-russian-move-in-un-group-to.html | HUMAN RIGHTS BODY GETS WIDE POWERS; Russian Move in U.N. Group to Limit Commission Loses-- Mrs. Roosevelt Backs Plan Mrs. Roosevelt Defends Plan Belgian Supports Her | True | | C1B 22173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/mrs-meyer-asks-gi-aid-warns-house-group-of-revolt-if-vets-and.html | MRS. MEYER ASKS GI AID; Warns House Group of Revolt if Vets and Negroes Are Ignored | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/eclipse-of-moon-due-tomorrow.html | Eclipse of Moon Due Tomorrow | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/youths-at-bars-problem-westchester-police-urged-to-curb-drinking.html | YOUTHS AT BARS PROBLEM; Westchester Police Urged to Curb Drinking Delinquents | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/producer-ban-stirs-television-dispute.html | PRODUCER BAN STIRS TELEVISION DISPUTE | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/top-woolworth-officials-in-shift.html | TOP WOOLWORTH OFFICIALS IN SHIFT | True | Pach Bros.Underhill Studio | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/danish-escape-route-from-nazis-recalled.html | DANISH ESCAPE ROUTE FROM NAZIS RECALLED | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/cold-wave-curling-said-to-poison-some.html | 'COLD WAVE' CURLING SAID TO POISON SOME | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/woman-confirmed-as-judge-in-jersey-mother-of-2-to-head-juvenile-and.html | WOMAN CONFIRMED AS JUDGE IN JERSEY; Mother of 2 to Head Juvenile and Domestic Relations Court in Union County | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/named-typewriter-sales-managers.html | NAMED TYPEWRITER SALES MANAGERS | True | Underwood & UnderwoodSchaik Studios | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/power-production-higher-3920444000-kw-noted-in-week-compared-with.html | POWER PRODUCTION HIGHER; 3,920,444,000 Kw. Noted in Week Compared with 3,741,256,000 | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/62-to-get-degrees-in-brooklyn-today-law-school-graduates-will-hear.html | 62 TO GET DEGREES IN BROOKLYN TODAY; Law School Graduates Will Hear Address by Justice C.S. Colden | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/the-screen-somewhere-in-the-night-a-fox-melodrama-introducing-nancy.html | THE SCREEN; 'Somewhere in the Night,' a Fox Melodrama Introducing Nancy Guild Opposite John Hodiak, Is New Attraction at the Roxy | True | By Bosley Crowther | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/machine-detects-bogus-coins.html | Machine Detects Bogus Coins | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/honored-by-fordham-university-yesterday.html | HONORED BY FORDHAM UNIVERSITY YESTERDAY | True | The New York Times | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/anne-estrin-engaged-to-dr-m-l-maurer-goetzlongden-marcusthaw.html | ANNE ESTRIN ENGAGED TO DR. M. L. MAURER; Goetz--Longden Marcus--Thaw | True | | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/2-hagana-youths-jailed-one-for-14-years-other-4.html | 2 Hagana Youths Jailed, One for 14 Years, Other 4 | True | By Wireless To the New York Times. | C1B 22173 |
| 1946-06-13 | 1946-06-13 | https://www.nytimes.com/1946/06/13/archives/paul-resigns-post-tells-of-swiss-pact.html | PAUL RESIGNS POST; TELLS OF SWISS PACT | True | Special to THE NEW YORK TIMES. | C1B 22173 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/2-lieutenants-killed-in-crash.html | 2 Lieutenants Killed in Crash | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/edison-withdraws-he-will-not-run-for-governor-as-independent.html | EDISON WITHDRAWS; He Will Not Run for Governor as Independent Candidate | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/brown-for-town.html | BROWN FOR TOWN | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/philadelphia-asks-more-police.html | Philadelphia Asks More Police | True | Special to THE NEW YORK TIMES. | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/record-dividend-for-panama-rail-road-expects-to-pay-treasury.html | RECORD DIVIDEND FOR PANAMA RAIL; Road Expects to Pay Treasury $3,000,000 for Fiscal Year Beginning on July 1 | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/only-one-party-stays-in-race.html | Only One Party Stays in Race | True | By Cable To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/new-honorary-chairman-in-building-fund-drive.html | New Honorary Chairman In Building Fund Drive | True | The New York Times | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/american-airlines-backs-cargo-stand-chairman-asserts-company-would.html | AMERICAN AIRLINES BACKS CARGO STAND; Chairman Asserts Company Would Be 'Negligent' if It Failed to Carry Freight Can't Make Same Mistake | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/tojo-clique-held-liable-in-person-prosecutor-charges-at-trial-that.html | TOJO CLIQUE HELD LIABLE IN PERSON; Prosecutor Charges at Trial That Leaders Assumed Onus by Ignoring People | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/nyu-medical-alumni-open-new-fund-drive.html | N.Y.U. MEDICAL ALUMNI OPEN NEW FUND DRIVE | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/alumni-throng-amherst-historical-drama-opens-125th-anniversary.html | ALUMNI THRONG AMHERST; Historical Drama Opens 125th Anniversary Observance | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/pilot-club-to-meet-today.html | Pilot Club to Meet Today | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/uncultured-swains-caveman-tactics-irk-russian-girls-disrupt-many-a.html | Uncultured' Swains' Cave-Man Tactics Irk Russian Girls, Disrupt Many a Romance | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/appointed-sales-manager-of-helbros-watch-co.html | Appointed Sales Manager Of Helbros Watch Co. | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/major-bowes-dies-radio-personality-patron-saint-of-americas.html | MAJOR BOWES DIES; RADIO PERSONALITY; 'Patron Saint' of America's Amateurs for Many Years-- Gave Chances to 120,000 HEADED CAPITOL THEATRE Presented Talent on the Stage and Screen Also--'All Right, All Right' His Mark of Fame Lost One Fortune Amateurs Were Stranded Decided on Vacation Official of Goldwyn Served in World War | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/resume-rationing-lehman-demands-still-time-to-meet-world-food.html | RESUME RATIONING, LEHMAN DEMANDS; Still Time to Meet World Food Crisis if Proper Steps Are Taken, He Declares Here Still Time to Meet Crisis Spurns Gambling in Lives | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/guatemalan-sentences-upheld.html | Guatemalan Sentences Upheld | True | By Cable To the New York Times | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/usrussian-junction-marked-by-obelisk.html | U.S.-RUSSIAN JUNCTION MARKED BY OBELISK | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/stock-to-be-redeemed.html | Stock to Be Redeemed | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/quotas-maintained-on-export-cottons-cpa-official-sees-them-kept-for.html | QUOTAS MAINTAINED ON EXPORT COTTONS; CPA Official Sees Them Kept for '46, With Third Quarter Total Slightly Under 9% CITES NEED OF PROGRAM Says Fabrics Are Used to Get Imports Vital to U.S. in Talk Before Trade Bureau Foreign Needs Screened Explains Export Policy QUOTAS CONTINUED ON EXPORT COTTONS | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/garman-named-to-wage-board.html | Garman Named to Wage Board | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/things-for-children-to-do-outdoors-zoo-news-things-to-see-story.html | Things for Children to Do; OUTDOORS ZOO NEWS THINGS TO SEE STORY HOURS | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/truman-pays-final-tribute-to-bankhead.html | TRUMAN PAYS FINAL TRIBUTE TO BANKHEAD | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/1-anthracite-rise-hinted-opa-official-asserts-new-wage-advance-may.html | $1 ANTHRACITE RISE HINTED; OPA Official Asserts New Wage Advance May Force Increase | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/egyptians-indicate-mufti-used-disguise.html | EGYPTIANS INDICATE MUFTI USED DISGUISE | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/catholics-number-24402124-in-us-increase-of-438453-members-in-year.html | CATHOLICS NUMBER 24,402,124 IN U.S.; Increase of 438,453 Members in Year Is Recorded by Church's Directory 38,980 PRIESTS A RECORD 3 Archdioceses Over Million -- Brooklyn Still Largest Diocese in Nation Still the Largest Diocese Hierarchy Now Numbers 158 | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/booksauthors.html | Books--Authors | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/committee-hears-pilots-witness-calls-cost-of-flying-big-planes-less.html | COMMITTEE HEARS PILOTS; Witness Calls Cost of Flying Big Planes Less Than Small | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/british-laborites-fear-slump-in-us-morrison-says-at-labor-party.html | BRITISH LABORITES FEAR SLUMP IN U.S.; Morrison Says at Labor Party Parley Socialists Plan to Minimize Repercussions World-Wide Harm Foreseen Freedom and Economics Linked | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/institute-promotes-morgan.html | Institute Promotes Morgan | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/5-henry-fellowships-awarded.html | 5 Henry Fellowships Awarded | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/state-socialism-held-peril-to-us-country-endangered-by-foes-within.html | STATE SOCIALISM HELD PERIL TO U.S.; Country Endangered by Foes Within, New Head Warns Kiwanis Convention | True | By Robert W. Potter Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/macys-leases-floor-takes-35000-square-feet-in-long-island-city.html | MACY'S LEASES FLOOR; Takes 35,000 Square Feet in Long Island City Building | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/cpa-says-paris-styles-must-meet-fabric-code.html | CPA Says Paris Styles Must Meet Fabric Code | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/void-fire-chiefs-rise-in-court-of-appeals.html | VOID FIRE CHIEFS' RISE IN COURT OF APPEALS | True | Special to THE NEW YORK TIMES. | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/business-world-scrap-hoarding-to-increase-lining-program-seen.html | BUSINESS WORLD; Scrap Hoarding to Increase Lining Program Seen Hindered BUSINESS NOTES | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/insurance-men-elevated.html | Insurance Men Elevated | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/cotton-prices-up-to-seasonal-high-move-steadily-upward-in-day-and.html | COTTON PRICES UP TO SEASONAL HIGH; Move Steadily Upward in Day and Close at Net Gains of 17 to 20 Points | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/snead-penna-lead-open-golf-with-69s-getting-out-of-a-tight-spot-in.html | SNEAD, PENNA LEAD OPEN GOLF WITH 69S; GETTING OUT OF A TIGHT SPOT IN THE NATIONAL OPEN | True | By William D. Richardson Special To the New York Times | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/mrs-louise-taylor-wed-bride-of-hamilton-p-clawson-at-ceremony-in.html | MRS. LOUISE TAYLOR WED; Bride of Hamilton P. Clawson at Ceremony in Hempstead | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/45546287-urged-for-us-concerns-house-sends-to-senate-funds-bill-for.html | $45,546,287 URGED FOR U.S. CONCERNS; House Sends to Senate Funds Bill for 33 Government Corporations | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/new-and-retiring-heads-of-bankers-institute.html | NEW AND RETIRING HEADS OF BANKERS INSTITUTE | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/reagan-back-returns-expenn-star-signs-to-play-with-giants-next-fall.html | REAGAN, BACK, RETURNS; Ex-Penn Star Signs to Play With Giants Next Fall | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/japanese-slayer-a-suicide.html | Japanese Slayer a Suicide | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/class-of-18-raises-quota.html | Class of '18 Raises Quota | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/books-of-the-times-2-centuries-of-american-life.html | Books of the Times; 2 Centuries of American Life | True | By Orville Prescott | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/criticism-of-bevin-soars-here-over-stand-on-jewish-refuge-odwyer.html | Criticism of Bevin Soars Here Over Stand on Jewish Refuge; O'Dwyer and Other Civic, Religious and Labor Leaders Express Indignation at Attitude of British Foreign Secretary | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/frenchyugoslav-trade-accord.html | French-Yugoslav Trade Accord | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/state-leads-others-in-incorporations.html | STATE LEADS OTHERS IN INCORPORATIONS | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/to-auction-mount-kisco-estate.html | To Auction Mount Kisco Estate | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/through-train-link-to-southwest-is-set.html | THROUGH TRAIN LINK TO SOUTHWEST IS SET | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/new-stocks-listed-by-four-companies-registration-statements-sent-to.html | NEW STOCKS LISTED BY FOUR COMPANIES; Registration Statements Sent to SEC on 310,000 Common, 37,500 Preferred Shares Prestole Corporation American Yarn and Processing Florida Public Utilities | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/address-unit-to-halt-fire-panic.html | Address Unit to Halt Fire Panic | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/toward-an-atomic-charter.html | TOWARD AN ATOMIC CHARTER | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/admiral-munroe-honored-gets-dsm-and-gold-star-for-work-in-the-south.html | ADMIRAL MUNROE HONORED; Gets DSM and Gold Star for Work in the South Atlantic | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/exsoldier-cleared-in-hesse-gem-theft.html | EX-SOLDIER CLEARED IN HESSE GEM THEFT | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/387-stricken-at-hospital-237-employes-150-patients-iii-after-lunch.html | 387 STRICKEN AT HOSPITAL; 237 Employes, 150 Patients III After Lunch at Grasslands | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/new-rail-bill-offered-wheeler-measure-would-let-carriers.html | NEW RAIL BILL OFFERED; Wheeler Measure Would Let Carriers Collaborate | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/fraud-in-diversion-of-rayon-exposed-former-licensing-official-of.html | FRAUD IN DIVERSION OF RAYON EXPOSED; Former Licensing Official of FEA Accused of Accepting $50,000 in Bribes DIVERSION FRAUD IN RAYON EXPOSED | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/wheat-lent-to-pillsbury-buffalo-mill-gets-federal-aid-to-supply-new.html | WHEAT LENT TO PILLSBURY; Buffalo Mill Gets Federal Aid to Supply New England Hospitals | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/king-sees-us-art-show-queen-accompanies-him-on-a-visit-to-london.html | KING SEES U.S. ART SHOW; Queen Accompanies Him on a Visit to London Exhibition | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/atomic-byproducts-freed-to-wage-war-on-diseases-cancer-research-may.html | Atomic By-Products Freed To Wage War on Diseases; Cancer Research May Benefit | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/andrews-outpoints-mell.html | Andrews Outpoints Mell | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/un-body-to-study-press-information-human-rights-group-sets-up.html | U.N. BODY TO STUDY PRESS INFORMATION; Human Rights Group Sets Up Sub-Group--Russia Blocks World Conference Move Russia Opposes Plan Rights in Treaties Barred | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/mead-hits-gop-on-griswold-loss.html | Mead Hits GOP on Griswold Loss | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/finland-aided-to-buy-surplus.html | Finland Aided to Buy Surplus | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/west-side-parcels-in-new-ownership-manufacturing-building-and.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Manufacturing Building and Houses Figure in Latest Realty Trading | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/norman-k-toerge-jr-to-wed-mrs-bowers-a-bridetobe.html | NORMAN K. TOERGE JR. TO WED MRS. BOWERS; A BRIDE-TO-BE | True | Ira L. Hill | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/rails-lead-stocks-in-junes-best-rise-volume-expands-to-1150000.html | RAILS LEAD STOCKS IN JUNE'S BEST RISE; Volume Expands to 1,150,000 Shares as Carriers Go to High for 15 Years INDUSTRIALS CLIMB 1.85 Combined Average Advances 1.42, and Day's Top Is 148, Close to That for Year Recovery Is Progressive Some Sharp Gains | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/brooklyn-factory-sold-bed-manufacturer-to-occupy-harrison-place.html | BROOKLYN FACTORY SOLD; Bed Manufacturer to Occupy Harrison Place Property | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/greene-has-plans-for-trio-of-shows-are-you-with-it.html | GREENE HAS PLANS FOR TRIO OF SHOWS; 'ARE YOU WITH IT?' | True | By Sam Zolotow | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/bank-clearings-increase-24city-total-for-week-ended-wednesday-is.html | BANK CLEARINGS INCREASE; 24-City Total for Week Ended Wednesday Is $11,394,708,000 | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/white-russia-gets-seeds-enough-for-250000-acres-of-vegetables-sent.html | WHITE RUSSIA GETS SEEDS; Enough for 250,000 Acres of Vegetables Sent by UNRRA | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/parolees-honored-in-war-750-from-state-are-decorated-and-39-killed.html | PAROLEES HONORED IN WAR; 750 From State Are Decorated and 39 Killed in Action | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/sue-to-balk-union-of-coal-foremen-companies-ask-federal-court-to.html | SUE TO BALK UNION OF COAL FOREMEN; Companies Ask Federal Court to Bar Krug and Moreell From Such Contracts. High Court Ruling Likely Demands 'Unbiased' Action | True | By Joseph A. Loftus Special To The New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/sees-no-easing-in-paper-roos-says-machinery-delays-will-bar-relief.html | SEES NO EASING IN PAPER; Roos Says Machinery Delays Will Bar Relief Until 1948 | True | Special to THE NEW YORK TIMES | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/hutchinson-vmi-track-captain.html | Hutchinson V.M.I. Track Captain | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/france-to-get-124-films-american-companies-agree-to-limit-exports.html | FRANCE TO GET 124 FILMS; American Companies Agree to Limit Exports During Year | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/germans-assured-allies-back-unity-deputy-military-chiefs-tell-200.html | GERMANS ASSURED ALLIES BACK UNITY; Deputy Military Chiefs Tell 200 Local Officials They Would End Zonal Barriers | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/mclaughry-allstars-aide.html | McLaughry All-Stars' Aide | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/canada-restricts-deals-in-all-oats-and-barley.html | Canada Restricts Deals In All Oats and Barley | True | (By the Canadian Press) | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/clydebank-marks-new-era-of-ships-scottish-yard-launches-first-fully.html | CLYDEBANK MARKS NEW ERA OF SHIPS; Scottish Yard Launches First Fully Post-War Craft—Cost Twice That of Other Days | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/toronto-recalls-biasatti.html | Toronto Recalls Biasatti | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/realty-financing-business-leases.html | REALTY FINANCING; BUSINESS LEASES | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/5000000-credit-to-store-arranged-abraham-straus-agreement-with.html | $5,000,000 CREDIT TO STORE ARRANGED; Abraham & Straus Agreement With National City Bank Effective for 10 Years | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/miss-elinor-righter-a-prospectie-bride.html | MISS ELINOR RIGHTER A PROSPECTIE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/afghanistan-and-russia-sign-border-agreement.html | Afghanistan and Russia Sign Border Agreement | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/for-an-undivided-europe.html | FOR AN UNDIVIDED EUROPE | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/cotton-seed-supply-down-3165037-tons-crushed-against-4001979-in.html | COTTON SEED SUPPLY DOWN; 3,165,037 Tons Crushed, Against 4,001,979 in Preceding Period | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/kreutz-pop-conductor-wilson-bodanya-and-norville-also-at-carnegie.html | KREUTZ 'POP' CONDUCTOR; Wilson, Bodanya and Norville Also at Carnegie Hall | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/fair-sports-fees-promised-by-city-regulation-of-outdoor-events-sole.html | FAIR SPORTS FEES PROMISED BY CITY; Regulation of Outdoor Events Sole Aim, Fielding Tells Protester of Licensing | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/wood-field-and-stream-new-lure-for-bluefish-no-fish-in-oil-well.html | WOOD, FIELD AND STREAM; New Lure for Bluefish No Fish in Oil Well | True | By Raymond R. Camp Special To The New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/to-receive-nations-highest-decoration-today.html | TO RECEIVE NATION'S HIGHEST DECORATION TODAY | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/yacht-zena-sinks-crew-of-six-saved-39yearold-bermuda-ketch-lost-on.html | YACHT ZENA SINKS; CREW OF SIX SAVED; 39-Year-Old Bermuda Ketch Lost on Way to Newport for Start of Ocean Race Competed in 1907 Race Designed By Masters | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/yonkers-war-council-ends.html | Yonkers War Council Ends | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/news-of-food-another-weekend-of-meatless-meals-is-indicated-for-the.html | News of Food; Another Week-End of Meatless Meals Is Indicated for the City's Millions | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/king-leaving-italy-for-portugal-humbert-departs-to-spare-italians.html | KING LEAVING ITALY FOR PORTUGAL; HUMBERT DEPARTS TO SPARE ITALIANS' Proclamation Denounces Action of Government--King Will Join Family in Lisbon HUMBERT DEPARTS TO SPARE ITALIANS' Humbert's Proclamation Appeals for Tranquillity Airport Workers Cheer Him Cabinet Replies to King | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/brooklyn-tech-wins-net-title.html | Brooklyn Tech Wins Net Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/fire-officials-son-mysteriously-shot-robert-moran-10-is-felled-by.html | FIRE OFFICIAL'S SON MYSTERIOUSLY SHOT; Robert Moran, 10, Is Felled by Rifle Bullet While on Way Home From School | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/patterson-picks-deputy-names-dorr-as-alternate-on-the-palestine.html | PATTERSON PICKS DEPUTY; Names Dorr as Alternate on the Palestine Committee | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/jamaica-firm-expands-james-f-sullivan-takes-over-spiro-ammon-realty.html | JAMAICA FIRM EXPANDS; James F. Sullivan Takes Over Spiro & Ammon Realty Office | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/advertising-news-and-notes-accounts-personnel.html | Advertising News and Notes; Accounts Personnel | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/state-senator-jones-of-pennsylvania-60.html | STATE SENATOR JONES OF PENNSYLVANIA, 60 | True | Special to THE NEW YORK TIMES. | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/30000000-cans-of-food-15000-parishes-in-us-donate-them-to-famine.html | 30,000,000 CANS OF FOOD; 15,000 Parishes in U.S. Donate Them to Famine Drive | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/iowa-professor-coming-to-park-ave-synagogue.html | Iowa Professor Coming To Park Ave. Synagogue | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/marine-aviation-reports-ships-airlines.html | Marine, Aviation Reports; SHIPS AIRLINES | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/paper-drive-continues-scouts-will-carry-on-salvage-campaign-through.html | PAPER DRIVE CONTINUES; Scouts Will Carry on Salvage Campaign Through August | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/l-a-kissling-63-leader-in-realty-figure-in-the-development-of.html | L. A. KISSLING, 63, LEADER IN REALTY; Figure in the Development of Eighth Avenue Dies--Had Served on Bank Board | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/truman-at-field-as-byrnes-leaves-president-also-holds-special.html | TRUMAN AT FIELD AS BYRNES LEAVES; President Also Holds Special Conference at White House on Paris Conference THE PRESIDENT BIDDING GOOD-BY TO AMERICAN DELEGATES TRUMAN AT FIELD AS BYRNES LEAVES Leaves In President's Plane To Press for 21-Nation Parley Assails One-Power Veto DEPUTIES STILL DEADLOCKED Unable to Reach Agreements on Major Points at Issue | True | By Bertram D. Hulen By Wireless To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/fourday-vacation-in-soft-coal.html | Four-Day Vacation in Soft Coal | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/note-circulation-rises-increase-in-week-of-june-5-shown-as-8059000.html | NOTE CIRCULATION RISES; Increase in Week of June 5 Shown as 8,059,000 | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/join-penn-mutual-board.html | Join Penn Mutual Board | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/the-british-loan-advances.html | THE BRITISH LOAN ADVANCES | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/janiro-56-choice-to-defeat-taylor-youngstown-fighter-is-rated.html | JANIRO 5-6 CHOICE TO DEFEAT TAYLOR; Youngstown Fighter is Rated Favorite in Main 8-Round Bout at Garden Tonight | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/47-boom-forecast-in-metal-powder-hall-association-head-sees.html | '47 BOOM FORECAST IN METAL POWDER; Hall, Association Head, Sees 200,000,000-Pound Output--80,000,000 Set for 1946 | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/edges-brother-fined-5-on-charge-of-speeding.html | Edge's Brother Fined $5 On Charge of Speeding | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/stock-splits-approved.html | Stock Splits Approved | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/restaurants-get-price-relaxation-opa-lets-them-count-higher-costs.html | RESTAURANTS GET PRICE RELAXATION; OPA Lets Them Count Higher Costs That May Arise From Ending Some Food Ceilings | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/brock-denies-belgrade-charge.html | Brock Denies Belgrade Charge | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/danish-scientist-home-rockefeller-foundation-aide-is-sharply.html | DANISH SCIENTIST HOME; Rockefeller Foundation Aide Is Sharply Critical of U.S. | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/named-board-chairman-of-pressed-steel-car.html | Named Board Chairman Of Pressed Steel Car | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/healh-delegation-to-be-led-by-parran.html | HEALH DELEGATION TO BE LED BY PARRAN | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/saltonst-all-decries-navy-schooling-plan.html | SALTONST ALL DECRIES NAVY SCHOOLING PLAN | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/idlewilds-plans-under-revision-disclosure-made-after-board-of.html | IDLEWILD'S PLANS UNDER REVISION; Disclosure Made After Board of Estimate Sets Aside Fund for Airport Authority Arcade Held Inadequate | True | By John Stuart | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/rosina-e-bateson-becomes-engaged-former-bryn-mawr-student-to-be-wed.html | ROSINA E. BATESON BECOMES ENGAGED; Former Bryn Mawr Student to Be Wed to F.J. Rue Jr., Recent Navy Lieutenant | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/johnston-upholds-tube-pay-demands-new-norfolk-western-streamliner.html | JOHNSTON UPHOLDS TUBE PAY DEMANDS; NEW NORFOLK & WESTERN STREAMLINER WRECKED IN WEST VIRGINIA | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/brandeis-portrait-placed-in-the-supreme-court.html | Brandeis Portrait Placed In the Supreme Court | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/midnight-deadline-pacific-coast-leader-asks-centanhour-more-to.html | MIDNIGHT DEADLINE; Pacific Coast Leader Asks Cent-an-Hour More to Match East Grant CURRAN VOICES OPTIMISM Committee Is Named to Work All Night on Agreement for 2 P.M. Meeting Today Obstacle Raised by Bridges Things Look Good" to Curran New Ship Agreement Is Blocked By Bridges' Cent-an-Hour Demand | True | By Louis Stark Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/indonesian-seamen-lose-us-court-denies-appeal-of-246-on-deportation.html | INDONESIAN SEAMEN LOSE; U.S. Court Denies Appeal of 246 on Deportation to Java | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/bowles-declares-inflation-halted-he-holds-price-increases-are.html | BOWLES DECLARES INFLATION HALTED; He Holds Price Increases Are Distorted by Those Seeking to End the Controls | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/motor-company-to-expand-continental-is-planning-to-sell-12000000.html | MOTOR COMPANY TO EXPAND; Continental Is Planning to Sell $12,000,000 Preferred Stock | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/fire-warning-is-housing-plea.html | Fire Warning Is Housing Plea | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/grain-futures-deals-stopped-in-chicago.html | Grain Futures Deals Stopped in Chicago | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/jackson-painting-sold-auctioned-for-1050-at-event-realizing-12080.html | JACKSON PAINTING SOLD; Auctioned for $1,050 at Event Realizing $12,080 | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/fasso-runs-as-democrat-judge-accepts-bid-in-slap-at-westchester.html | FASSO RUNS AS DEMOCRAT; Judge Accepts Bid in Slap at Westchester Republicans | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/opportunity-shop-21-years-old.html | Opportunity Shop 21 Years Old | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/500-new-firemen-sought-mayor-asks-for-1250000-in-the-departments.html | 500 NEW FIREMEN SOUGHT; Mayor Asks for $1,250,000 in the Department's Budget | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/dewey-young-talk-school-problems-second-meeting-may-bring-exhead-of.html | DEWEY, YOUNG TALK SCHOOL PROBLEMS; Second Meeting May Bring ExHead of GE Into Study onNeed of State University | True | By Leo Egan Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/war-veterans-studious-win-25-out-of-29-honors-in-the-nyu-school-of.html | WAR VETERANS STUDIOUS; Win 25 Out of 29 Honors in the N.Y.U. School of Law | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/horace-mann-pair-wins-perlmansamoff-gain-doubles-final-in-prep.html | HORACE MANN PAIR WINS; Perlman-Samoff Gain Doubles Final in Prep School Tennis | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/blum-addresses-british-laborites-party-congress-hears-french.html | BLUM ADDRESSES BRITISH LABORITES; Party Congress Hears French Socialist Criticize Bevin's Policy Toward Spain | True | By Cable To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/chetnik-describes-talks-with-enemy-flour-from-newly-harvested-wheat.html | CHETNIK DESCRIBES TALKS WITH ENEMY; FLOUR FROM NEWLY HARVESTED WHEAT | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/senate-votes-on-opa-bill.html | Senate Votes on OPA Bill | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/rko-to-register-stock.html | R-K-O to Register Stock | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/platform-awards-made-two-concerns-to-enlarge-six-subway-stations-of.html | PLATFORM AWARDS MADE; Two Concerns to Enlarge Six Subway Stations of IRT | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/mormacgulf-sails-for-south-america-8-trolley-cars-12-passengers-and.html | MORMACGULF SAILS FOR SOUTH AMERICA; 8 Trolley Cars, 12 Passengers and 2 Locomotives Aboard on Her Maiden Voyage | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/butterworth-film-comedian-49-killed-in-hollywood-when-auto-hits.html | Butterworth, Film Comedian, 49 Killed In Hollywood When Auto Hits Lamp Post | True | The New York Times Studio, 1945 | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/public-financing-planned.html | Public Financing Planned | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/heads-designing-concern.html | Heads Designing Concern | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/american-is-linked-to-russian-spy-case.html | AMERICAN IS LINKED TO RUSSIAN SPY CASE | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/leader-of-senussi-would-rule-libya.html | LEADER OF SENUSSI WOULD RULE LIBYA | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/indiana-republicans-drop-willis-in-favor-of-jenner-for-senate.html | Indiana Republicans Drop Willis In favor of Jenner for Senate; Senior Incumbent Withdraws His Name as Delegates Pledge Support to the State Leader--C.M. La Follette Defeated Younger Man Wanted Democrats Feeble, Gates Says | True | By Warren Moscow Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/miss-woodrow-engaged-cincinnati-girl-will-be-wed-to-william-thorne.html | MISS WOODROW ENGAGED; Cincinnati Girl Will Be Wed to William Thorne Bahlman Jr. | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/store-sales-show-increase-in-nation-39-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 39% Rise Reported for Week Compared With Year Ago --Trade Here Up 50% | True | Special to THE NEW YORK TIMES. | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/miss-irwin-registers-234-to-take-eastern-golf-honors-by-a-stroke.html | Miss Irwin Registers 234 to Take Eastern Golf Honors by a Stroke; Beats Miss Germain in 54-Hole Tournament at Aronimink, With Mrs. Becker Thrid-- Misses Sigel and Orcutt Tie for 4th Paterson Player Gets 239 Low Net to Mrs. Grew | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/aid-for-capitalism-by-americas-urged-solidarity-needed-gerard-tells.html | AID FOR CAPITALISM BY AMERICAS URGED; Solidarity Needed, Gerard Tells Group Honoring Colombia's President-Elect Here | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/police-urge-veterans-to-yield-weapons-they-brought-pack-as.html | Police Urge Veterans to Yield Weapons They Brought Pack as Souvenirs of War | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/bucknell-raises-faculty-pay.html | Bucknell Raises Faculty Pay | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/aau-swim-meet-shifted.html | A.A.U. Swim Meet Shifted | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/chow-home-first-at-suffolk-downs-2060for2-chance-defeats-lone.html | CHOW HOME FIRST AT SUFFOLK DOWNS; $20.60-for-$2 Chance Defeats Lone Sentry in Late Drive --Decision Also Scores | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/britain-protests-to-tito-on-trial-demands-documentary-proof-of.html | BRITAIN PROTESTS TO TITO ON TRIAL; Demands Documentary Proof of Claims Against Officers in Mikhailovitch Case General Criticized Reticence British Would Send Officers Preferred to Aid Russia | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/namm-stock-on-market-100000-common-shares-of-store-to-the-offered.html | NAMM STOCK ON MARKET; 100,000 Common Shares of Store to the Offered Today | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/land-is-honored-at-cooperstown-at-ceremony-honoring-baseballs.html | LAND IS HONORED AT COOPERSTOWN; AT CEREMONY HONORING BASEBALL'S FORMER COMMISSIONER | True | By Louis Effrat Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/house-group-votes-for-british-loan-banking-committee-is-20-to-5.html | HOUSE GROUP VOTES FOR BRITISH LOAN; Banking Committee Is 20 to 5 Despite Last-Minute Plea From Jones for Security | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/sainthood-voted-mother-cabrini-american-to-be-canonized-july-7.html | Sainthood Voted Mother Cabrini; American to Be Canonized July 7; Consistory Acts on Elevation of Chicago Nun 27 Years After Her Death--Ceremony for Her and Three Others in St. Peter's | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/british-unveil-us-memorial.html | British Unveil U.S. Memorial | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/battleship-to-be-deactivated.html | Battleship to Be Deactivated | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/news-freedom-put-to-editors-as-policy.html | NEWS FREEDOM PUT TO EDITORS AS POLICY | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/in-the-nation-the-question-of-a-judges-good-behavior-adequate.html | In The Nation; The Question of a Judge's "Good Behavior" Adequate Guarantees? Mr. Jackson's Charges | True | By Arthur Krock | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/493-air-raid-sirens-again-offered-for-sale.html | 493 Air Raid Sirens Again Offered for Sale | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/mellon-and-first-boston-deep-in-talks-on-merger.html | Mellon and First Boston Deep in Talks on Merger | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/chicago-now-ranks-4th-in-nations-beef-butchers.html | Chicago Now Ranks 4th In Nation's Beef Butchers | True | Special to THE NEW YORK TIMES. | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/state-farms-heavy-producers.html | State Farms Heavy Producers | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/975-autos-a-day-aim-of-gm-linden-plant.html | 975 AUTOS A DAY AIM OF GM LINDEN PLANT | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/deer-raids-store-eats-bread.html | Deer Raids Store, Eats Bread! | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/british-companies-offer-own-electricity-plan.html | British Companies Offer Own Electricity Plan | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/levine-wins-by-knockout-halts-shanks-in-third-round-at-fort.html | LEVINE WINS BY KNOCKOUT; Halts Shanks in Third Round at Fort Hamilton Before 5,700 | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/montreal-beats-newark-registers-three-runs-in-seventh-to-snap-bears.html | MONTREAL BEATS NEWARK; Registers Three Runs in Seventh to Snap Bears' Streak, 7-5 | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/prof-edwin-m-hopkins-u-of-kansas-faculty-member-coached-its-first.html | PROF. EDWIN M. HOPKINS; U. of Kansas Faculty Member Coached Its First Football Team | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/bias-is-seen-relaxing-certain-utility-companies-depicted-as.html | BIAS IS SEEN RELAXING; Certain Utility Companies Depicted as Reversing Hiring Policy | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/atom-group-to-be-on-air.html | Atom Group to Be on Air | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/preminger-named-to-direct-amber-replaces-stahl-as-fox-is-set-to.html | PREMINGER NAMED TO DIRECT 'AMBER'; Replaces Stahl as Fox Is Set to Resume Making Film-- Three Premieres Today | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/new-air-borne-role-set-for-doughboy-devers-says-infantryman-will.html | NEW AIR BORNE ROLE SET FOR DOUGHBOY; Devers Says Infantryman Will Drop Down to Raze Enemy Atom Plants at the Source Guard Division Reorganized Artillery Replacement Seen New Post on General Staff Army Says Cloth Stops Bullets | True | By Sidney Shalett Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/tide-water-cuts-debt.html | Tide Water Cuts Debt | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/carloadings-rise-324-in-a-week-total-for-period-ended-last-saturday.html | CARLOADINGS RISE 32.4% IN A WEEK; Total for Period Ended Last Saturday Was 830,126-- All Commodities Increase | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/russian-gestures-to-austria-denied-acting-chief-of-state-in-italy.html | RUSSIAN GESTURES TO AUSTRIA DENIED; ACTING CHIEF OF STATE IN ITALY | True | By John MacCormac By Wireless To the New York Times.the New York Times (ROME BUREAU) | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/st-johns-completes-76th-commencement.html | ST. JOHN'S COMPLETES 76TH COMMENCEMENT | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/tennis-team-is-picked-wood-to-lead-eastern-squad-in-church-cup.html | TENNIS TEAM IS PICKED; Wood to Lead Eastern Squad in Church Cup Matches Today | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/brazil-plans-party-test-weighs-ban-for-any-subject-to-dictation.html | BRAZIL PLANS PARTY TEST; Weighs Ban for Any Subject to Dictation From Abroad | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/senate-votes-opa-bill-5311-would-end-curbs-on-meat-eggs-butter-milk.html | SENATE VOTES OPA BILL, 53-11; WOULD END CURBS ON MEAT, EGGS, BUTTER, MILK, CHICKENS; CONTROLS RIDDLED Senate Frees Gasoline, Oil and Tobacco Before Passing Measure COST ABSORPTION ENDED Barkley Disappointed but Taft Declares Guard Against Inflation Is Retained | True | By John D. Morris Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/william-gay-dies-a-retired-banker-founder-of-boston-investment.html | WILLIAM GAY DIES; A RETIRED BANKER; Founder of Boston Investment Firm--Had Been Active as Yachtsman for Years | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/rogers-elected-head-of-drug-association.html | ROGERS ELECTED HEAD OF DRUG ASSOCIATION | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/congress-party-ban-on-india-plan-is-seen.html | CONGRESS PARTY BAN ON INDIA PLAN IS SEEN | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/troth-announced-of-patricia-barry-betrothed.html | TROTH ANNOUNCED OF PATRICIA BARRY; BETROTHED | True | De Kane | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/new-stock-issue-proposed.html | New Stock Issue Proposed | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/plot-assembled-on-second-avenue-doelger-interests-enlarge-holding.html | PLOT ASSEMBLED ON SECOND AVENUE; Doelger Interests Enlarge Holding at 72d Street-- Investors Active | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/republican-forum-urges-labor-curbs-79-of-voters-want-additional.html | REPUBLICAN FORUM URGES LABOR CURBS; 79% of Voters Want Additional Restrictions on Unions--63% for Repeal of Wagner Act | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/coddling-of-labor-assailed-by-justice.html | CODDLING OF LABOR ASSAILED BY JUSTICE | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/de-capriles-gains-us-foils-laurels-wins-seven-of-eight-tests-in.html | DE CAPRILES GAINS U.S. FOILS LAURELS; Wins Seven of Eight Tests in Final Round-Robin-- Lubell Is Second, Every Third | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/sloan-estate-to-vassar-bankers-widow-requests-that-graduate-school.html | SLOAN ESTATE TO VASSAR; Banker's Widow Requests That Graduate School Be Set Up | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/democrats-to-plan-convention.html | Democrats to Plan Convention | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/loans-off-sharply-in-reserve-banks-investments-dropdecline-of.html | LOANS OFF SHARPLY IN RESERVE BANKS; Investments Drop--Decline of $207,000,000 for Week Reported Locally | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/stumpf-sold-to-houston.html | Stumpf Sold to Houston | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/coercion-on-radio-charged-in-test-case-against-petrillo-petrillo.html | Coercion on Radio Charged In Test Case Against Petrillo; PETRILLO CHARGED IN TEST OF LEA ACT Will Arraign Petrillo Today | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/propose-to-split-stock.html | Propose to Split Stock | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/exchange-offer-made.html | Exchange Offer Made | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/he-is-elected-secretary-of-electric-company.html | He Is Elected Secretary Of Electric Company | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/paraguayan-finance-chief-out.html | Paraguayan Finance Chief Out | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/kurds-take-oath-of-fealty-to-iran.html | KURDS TAKE OATH OF FEALTY TO IRAN | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/needham-makes-holeinone.html | Needham Makes Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/rogers-loses-fight-on-traffic-survey-board-of-estimate-refers-to.html | ROGERS LOSES FIGHT ON TRAFFIC SURVEY; Board of Estimate Refers to Patterson the Plan Unit's Request for $100,000 MAYOR SUPPORTS PROJECT Borough President Offers a Program That Emphasizes Facilities for Parking Urges "Real Staff" for Board Mayor Wants Facts | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/woman-60-beaten-and-robbed-here-other-crimes-reported-in-the-city.html | WOMAN, 60, BEATEN AND ROBBED HERE; Other Crimes Reported in the City Give the Police a Day of Considerable Activity | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/vultee-unfilled-orders-now-264910000-in-products-not-related-to.html | Vultee Unfilled Orders Now $264,910,000 In Products Not Related to Aviation | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/art-sale-brings-12427-swiss-cabinetmusic-box-yields-the-top-price.html | ART SALE BRINGS $12,427; Swiss Cabinet-Music Box Yields the Top Price, $740 | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/truman-veto-of-own-bill-forecast-if-new-case-measure-is-attached.html | Truman Veto of Own Bill Forecast If New Case Measure Is Attached; Many in Congress See Such Action Even on a 'Temporary' Version as Rider-- Strike-Curb Strategies Shaped | True | By C.p. Trussell Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/woll-issues-challenge-urgs-russian-unions-to-support-afl-demand-to.html | WOLL ISSUES CHALLENGE; Urges Russian Unions to Support AFL Demand to Visit Austria | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/state-ready-to-aid-the-city-on-housing-will-lend-50000000-for-6.html | STATE READY TO AID THE CITY ON HOUSING; Will Lend $50,000,000 for 6 Projects for 6,500 Families, Stickman Announces NO APPLICATIONS ON FILE Authority Knows Nothing of the Proposals, Said to Have Backing of Mayor, Moses Authority Unaware of Plans Madison Houses Rejected | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/painting-of-custer-stand-burned.html | Painting of Custer Stand Burned | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/501135-given-to-fund-brooklyn-contributes-twothirds-of-its-quota-in.html | $501,135 GIVEN TO FUND; Brooklyn Contributes Two-Thirds of Its Quota in Drive | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/minneapolis-also-moves.html | Minneapolis Also Moves | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/hungary-seeking-return-of-loot-premier-wants-us-to-restore-what.html | HUNGARY SEEKING RETURN OF LOOT; Premier Wants U.S. to Restore What Germans Took and Cached in Bavaria | True | By Harold B. Hinton Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/colombia-received-6566951-as-a-loan.html | COLOMBIA RECEIVED $6,566,951 AS A LOAN | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/austrians-charge-allies-aid-nazis-us-and-british-commanders-order.html | AUSTRIANS CHARGE ALLIES AID NAZIS; U.S. and British Commanders Order Subordinates to Stop Blocking Denazification Difference in Laws Noted Held Important Nazi Posts | True | By Albion Ross By Wireless to the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/events-today.html | Events Today | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/arab-league-sets-palestine-threat-also-sending-rejection-notes-to.html | ARAB LEAGUE SETS PALESTINE THREAT; Also Sending Rejection Notes to U.S., Britain on Aid to Jews --Appeal to U.N. Planned Bloom Asks House to Act | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/stowaways-a-problem-master-of-the-brazil-tells-of-efforts-by.html | STOWAWAYS A PROBLEM; Master of the Brazil Tells of Efforts by Spaniards | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/radio-today.html | RADIO TODAY | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/bolivian-government-ends-an-army-revolt.html | BOLIVIAN GOVERNMENT ENDS AN ARMY REVOLT | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/free-tokyo-press-ordered-by-allies-headquarters-serves-notice-that.html | FREE TOKYO PRESS ORDERED BY ALLIES; Headquarters Serves Notice That Labor-Union Control Must End Within 11 Month | True | By Burton Crane By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/white-to-pilot-seattle-former-big-league-outfielder-succeeds-skiff.html | WHITE TO PILOT SEATTLE; Former Big League Outfielder Succeeds Skiff as Manager | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/buses-for-stadium-concerts.html | Buses for Stadium Concerts | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/assembly-would-bar-reynaud.html | Assembly Would Bar Reynaud | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/2-palestine-jews-to-die-british-court-dooms-them-in-raid-on-army.html | 2 PALESTINE JEWS TO DIE; British Court Dooms Them in Raid on Army Camp | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/mergenthaler-strike-meeting.html | Mergenthaler Strike Meeting | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/veterans-fund-approved-city-sets-up-516000-to-start-business.html | VETERANS FUND APPROVED; City Sets Up $516,000 to Start Business Training Program | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/zak-dropped-by-pirates-infielder-goes-to-kansas-city-to-complete.html | ZAK DROPPED BY PIRATES; Infielder Goes to Kansas City to Complete Bahr Deal | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/house-group-bars-court-inquiry-now-judiciary-committee-feels-it.html | HOUSE GROUP BARS COURT INQUIRY NOW; Judiciary Committee Feels It Lacks Jurisdiction--Senators Drop Planned Talks | True | By Lewis Wood Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/conn-in-better-shape-than-louis-boxing-commission-doctors-aver.html | Conn in Better Shape Than Louis, Boxing Commission Doctors Aver; Challenger's Reactions After a Strenuous Drill Amaze Walker, Nardiello--Dempsey Picks Champion to Win by Knockout Reflexes Remain Sharp Too Easy to Hit, Says Olin | True | By James P. Dawson Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/water-test-failure-for-lack-of-taster.html | WATER TEST FAILURE FOR LACK OF TASTER | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/resumes-caribbean-run-santa-leonor-leaves-for-south-america-with-12.html | RESUMES CARIBBEAN RUN; Santa Leonor Leaves for South America With 12 Passengers | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/to-decommission-7-cruisers.html | To Decommission 7 Cruisers | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/elevated-by-ship-line.html | Elevated by Ship Line | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/rumania-cuts-officer-corps.html | Rumania Cuts Officer Corps | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/madison-ave-valuation-cut.html | Madison Ave. Valuation Cut | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/war-mills-in-mercy-role-army-to-use-explosive-plants-to-make.html | WAR MILLS IN MERCY ROLE; Army to Use Explosive Plants to Make Fertilizer for Abroad | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/clifford-b-bowne-former-managing-editor-of-the-montclair-times.html | CLIFFORD B. BOWNE; Former Managing Editor of The Montclair Times Retired in '41 | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/backs-sea-officer-rises-wage-board-approves-award-of-5-to-45.html | BACKS SEA OFFICER RISES; Wage Board Approves Award of $5 to $45 Increase Monthly | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/off-to-the-country.html | OFF TO THE COUNTRY | True | The New York Times | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/et-fox-jr-fiance-of-huguette-rose-princeton-alumnus-excaptain-in.html | E.T. FOX JR. FIANCE OF HUGUETTE ROSE; Princeton Alumnus, Ex-Captain in Army, to Marry Morocco Resident on June 29 | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/dr-stoddard-refuses-to-revoke-teaching-license-of-may-quinn-refuses.html | Dr. Stoddard Refuses to Revoke Teaching License of May Quinn; REFUSES TO REVOKE TEACHER'S LICENSE | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/prof-ec-dodds-gets-1000.html | Prof. E.C. Dodds Gets 1,000 | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/french-fashions-sparkle-again-to-delight-of-black-marketeers-black.html | French Fashions Sparkle Again, To Delight of Black Marketeers; Black Market Is Everywhere Luxuries Help Exports | True | By Virginia Pope | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/apparel-ceilings-are-raised-by-opa-restricted-list-is-advanced.html | APPAREL CEILINGS ARE RAISED BY OPA; Restricted List Is Advanced Because of Higher Costs of Labor, Materials STUDY ALSO IS UNDER WAY Intended to Determine Extent of Advance to Be Passed on --Other Agency Action APPAREL CEILINGS ARE RAISED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/wsat-asks-schenectady-unit.html | WSAT Asks Schenectady Unit | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/207297-is-pledged-for-child-welfare.html | $207,297 IS PLEDGED FOR CHILD WELFARE | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/westchester-suites-pass-to-new-owners.html | WESTCHESTER SUITES PASS TO NEW OWNERS | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/miss-middleton-married-former-waves-officer-bride-of-f-vinton.html | MISS MIDDLETON MARRIED; Former Waves' Officer Bride of F. Vinton Lawrence Jr. | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/coscarart-ends-holdout-signs-with-san-diego-and-wont-jump-to.html | COSCARART ENDS HOLDOUT; Signs With San Diego and Won't Jump to Mexican League | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/7-nominated-to-head-high-schools-in-city.html | 7 NOMINATED TO HEAD HIGH SCHOOLS IN CITY | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/deals-with-tokyo-are-curbed-by-us-all-foreign-missions-must-conduct.html | DEALS WITH TOKYO ARE CURBED BY U.S.; All Foreign Missions Must Conduct Official Business Through Army Office | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/issue-proposed-by-michigan-gas-company-files-with-the-sec-plan-for.html | ISSUE PROPOSED BY MICHIGAN GAS; Company Files With the SEC Plan for 200,000 Shares of $100 Par Common Thirty Days' Pre-emptive Rights | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/3-exchanges-halt-grading-in-grains-markets-in-chicago-kansas-city.html | 3 EXCHANGES HALT GRADING IN GRAINS; Markets in Chicago, Kansas City and Minneapolis Take 'Emergency' Action MOST CEREALS AFFECTED Shipments Abroad for Relief and Inadequate Supplies Seen Bar to Free Market | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/dress-plans-doom-seen-by-producers-industry-blames-cpa-failure-to.html | DRESS PLAN'S DOOM SEEN BY PRODUCERS; Industry Blames CPA Failure to Enforce CC Deliveries for $3.75 Rayon Types | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/20000000-notes-are-sold-by-state-banking-group-buys-securities-from.html | $20,000,000 NOTES ARE SOLD BY STATE; Banking Group Buys Securities From Massachusetts at a Bid of 0.56 Per Cent | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/former-northwestern-star-signs-with-lions.html | FORMER NORTHWESTERN STAR SIGNS WITH LIONS | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/exit-of-king.html | EXIT OF KING | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/kansas-city-action.html | Kansas City Action | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/jersey-democrats-draft-a-platform-it-praises-truman-assails-edge.html | JERSEY DEMOCRATS DRAFT A PLATFORM; It Praises Truman, Assails Edge and Asks That Van Riper Be Impeached | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/reserve-bank-credit-gains-446000000-money-in-circulation-is-off.html | Reserve Bank Credit Gains $446,000,000; Money in Circulation Is Off $31,000,000 | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/money.html | MONEY | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/film-censoring-appealed-distributors-take-action-in-case-of-french.html | FILM CENSORING APPEALED; Distributors Take Action in Case of French Movie Here | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/to-honor-lee-and-marvin.html | To Honor Lee and Marvin | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/heads-family-service-unit.html | Heads Family Service Unit. | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/russia-condemns-un-plan-on-spain-gromyko-charges-cowardice-in.html | RUSSIA CONDEMNS U.N. PLAN ON SPAIN; Gromyko Charges Cowardice in Security Council--Evatt for Assembly Jurisdiction Gromyko Condemns Plan on Spain; Sees Cowardice in Security Council Gromyko Gives Position One New Document Evatt Defends Proposals | True | By C. Brooks Peters | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/oil-strike-in-colombia.html | Oil Strike in Colombia | True | By Cable To the New York Times. | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/willysoverland-offers-its-stock-holders-may-purchase-block-of.html | WILLYS-OVERLAND OFFERS ITS STOCK; Holders May Purchase Block of 310,290 Common and 155,145 Preferred | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/evans-to-get-honorary-degree.html | Evans to Get Honorary Degree | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/queens-plans-increased-in-may.html | Queens Plans Increased in May | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/schuschnigg-ordeal-told-at-nuremberg.html | SCHUSCHNIGG ORDEAL TOLD AT NUREMBERG | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/robert-a-stolz-weds-composer-conductor-marries-yvonne-ulrich-in.html | ROBERT A. STOLZ WEDS; Composer, Conductor Marries Yvonne Ulrich in Reno | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/rochester-university-tuition-up.html | Rochester University Tuition Up | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/healey-in-coaching-post.html | Healey in Coaching Post | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/captain-aj-mcandlish-master-of-steamship-silver-bow-victory-dies-of.html | CAPTAIN A.J. M'CANDLISH; Master of Steamship Silver Bow Victory Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/both-sides-claim-victories-in-china-us-admiral-and-red-are-at.html | BOTH SIDES CLAIM VICTORIES IN CHINA; U.S. Admiral and Red Are at Tsingtao in Effort to Halt Communist Attack U.S. MARINES NOT ISOLATED Nanking Official Says Truce Will Not Be Extended, That Government Will Fight Peace at Tsingtao Sought Marshall Said to Protest CLASHES MAR PEACE TALKS IN CHINA | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/directors-of-harris-trust-savings-bank.html | DIRECTORS OF HARRIS TRUST & SAVINGS BANK | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/gruen-watch-nets-1071837-in-year-profit-equals-279-a-share-against.html | GRUEN WATCH NETS $1,071,837 IN YEAR; Profit Equals $2.79 a Share, Against $1.69 in Preceding Period, Katz Reports | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/flynn-departs-denying-truman-mission-to-call-on-harriman-old-friend.html | Flynn Departs, Denying Truman Mission; To Call on Harriman, 'Old Friend,' in London | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/4000000-press-order-american-weekly-places-business-with-r-hoe-co.html | $4,000,000 PRESS ORDER; American Weekly Places Business With R. Hoe & Co., Inc. | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/famine-relief-donations-plunk-into-coin-boxes.html | Famine Relief Donations Plunk Into Coin Boxes | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/high-goal-polo-listed-westbury-faces-great-neck-at-meadow-brook.html | HIGH GOAL POLO LISTED; Westbury Faces Great Neck at Meadow Brook Tomorrow | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/education-needs-of-exgis-shown-455000-here-lack-high-school.html | EDUCATION NEEDS OF EX-GI'S SHOWN; 455,000 Here Lack High School Diplomas, Annual Report to Adult Group Reveals DANGERS TO UNESCO SEEN Indifference to United Nations Department Is Regarded as Barrier to Success Problem of Millions Cited | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/bay-ridge-loses-another-battle-in-the-fight-to-bar-sewage-plant.html | Bay Ridge Loses Another Battle in the Fight To Bar Sewage Plant From Owl's Head Site | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/mexico-takes-20-davis-cup-lead-as-vega-brothers-top-canadians.html | Mexico Takes 2-0 Davis Cup Lead As Vega Brothers Top Canadians; Rolando Beats Macken, 6-4, 6-2, 7-5, While Armando Halts Rochon, 7-5, 6-2, 6-4-- Sweden Leads Belgium, 2-1 Wins 5 Games in Row Upset in Doubles Match | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/prof-henri-rolin-belgian-exjurist-former-president-of-supreme-court.html | PROF. HENRI ROLIN, BELGIAN EX-JURIST; Former President of Supreme Court Dies Here--Had Taught Law for Many Years | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/yank-buys-a-souvenir-mayors-symbol-of-office.html | Yank Buys a Souvenir-- Mayor's Symbol of Office | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/british-cotton-men-get-3month-respite.html | BRITISH COTTON MEN GET 3-MONTH RESPITE | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/johnson-still-unconscious.html | Johnson Still Unconscious | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/cleared-of-vote-fraud-judge-hails-philadelphia-verdict-acquitting.html | CLEARED OF VOTE FRAUD; Judge Hails Philadelphia Verdict Acquitting Davidowitz | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/appeals-court-backs-pomerantz-removal.html | APPEALS COURT BACKS POMERANTZ REMOVAL | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/norse-king-greets-jackson.html | Norse King Greets Jackson | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/matthew-b-sentner-attorney-for-association-for-the-blind-during.html | MATTHEW B. SENTNER; Attorney for Association for the Blind During Last 20 Years | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/farmers-will-get-cuban-lands.html | Farmers Will Get Cuban Lands | True | BY Cable To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/grains-storage-rates-increased.html | Grains Storage Rates Increased | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/womens-swim-meet-sunday.html | Women's Swim Meet Sunday | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/man-lost-in-ship-blast-fireman-believed-drownedsix-others-hurt-as.html | MAN LOST IN SHIP BLAST; Fireman Believed Drowned--Six Others Hurt as Freighter Burns | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/selected-as-provincial-of-christian-brothers.html | Selected as Provincial Of Christian Brothers | True | Chidnoff | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/theatre-owners-install-officers-brandt-pledges-independents-to-aid.html | THEATRE OWNERS INSTALL OFFICERS; Brandt Pledges Independents to Aid U.S. as in War--Gamble Assails '20% Tax Load' Brandt Is Installed Gamble Scores Tax Load | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/anderson-davis-to-get-degrees.html | Anderson, Davis to Get Degrees | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/hamrick-sold-by-phillies.html | Hamrick Sold by Phillies | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/gromyko-reminds-council-of-a-heavy-date-today.html | Gromyko Reminds Council Of a Heavy Date Today | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/traffic-survey-urged-motor-truck-executive-cites-need-as-aid-to.html | TRAFFIC SURVEY URGED; Motor Truck Executive Cites Need as Aid to Safety Two Fire Casualties Still III | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/2-sales-tax-other-levies-voted-by-board-of-estimate-action-on-the.html | 2% Sales Tax, Other Levies Voted by Board of Estimate; Action on the Mayor's Program to Raise $67,000,000 Unanimous but 'Reluctant' --Effective July 1 for 3 Years 2% SALES TAX VOTED BY ESTIMATE BOARD Lyons Tells of Reluctance | True | By Paul Crowell | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/war-ruins-of-art-shown-in-display-life-magazine-photo-exhibition.html | WAR RUINS OF ART SHOWN IN DISPLAY; Life Magazine Photo Exhibition Covers Cassino to Cologneat Metropolitan Museum | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/richardson-designated-exhead-of-brooklyn-heights-group-named-for.html | RICHARDSON DESIGNATED; Ex-Head of Brooklyn Heights Group Named for Congress | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/topics-of-the-day-in-wall-street-sugar-company-earnings-cotton-and.html | TOPICS OF THE DAY IN WALL STREET; Sugar Company Earnings Cotton and Air Lines Debt Analysis | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/lazar-heads-madrid-list-german-exaide-fails-in-effort-to-avoid.html | LAZAR HEADS MADRID LIST; German Ex-Aide Fails in Effort to Avoid Repatriation | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/joseph-kastein-german-author-wrote-many-books-on-jewish-history.html | JOSEPH KASTEIN; German Author Wrote Many Books on Jewish History | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/grim-nmu-men-threaten-biggest-picket-line-yet-spokesmen-at-garden.html | Grim NMU Men Threaten 'Biggest Picket Line' Yet; Spokesmen at Garden Rally Discount Talk of Settlement--Stack Says No Union Will Yield Until All Are Satisfied SEAMEN THREATEN HUGE PICKET LINE Gain in Working Hours Quill Assails Press Scores President Message From French Union | True | By Lawrence Resner | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/roger-shattuck-heads-yale-lit.html | Roger Shattuck Heads Yale 'Lit' | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/world-atom-body-to-convene-today-baruch-to-outline-us-views-as.html | WORLD ATOM BODY TO CONVENE TODAY; Baruch to Outline U.S. Views as Delegates of 12 Nations Try to Solve No. 1 Problem Baruch to Outline Program Four-Way Control Envisaged Russian Attitude Unstated | True | By W.h. Lawrence | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/cup-tennis-starts-in-st-louis-today.html | CUP TENNIS STARTS IN ST. LOUIS TODAY | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/workers-earnings-off-iron-and-steel-industry-decrease-reflects-coal.html | WORKERS' EARNINGS OFF; Iron and Steel Industry Decrease Reflects Coal Strike | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/mrs-dietrich-wins-at-siwanoy-on-84-former-betty-pietsch-victor-in.html | MRS. DIETRICH WINS AT SIWANOY ON 84; Former Betty Pietsch Victor in Field of 81-- Runner-Up Honors to Mrs. Holman | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/dr-louis-martin-82-diphtheria-expert.html | DR. LOUIS MARTIN, 82, DIPHTHERIA EXPERT | True | The New York Times (Paris Bureau) | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/books-published-today.html | Books Published Today | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/gov-baldwin-talks-with-un-site-group.html | GOV. BALDWIN TALKS WITH U.N. SITE GROUP | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/us-women-play-in-england-today-to-represent-england-in-wightman-cup.html | U.S. WOMEN PLAY IN ENGLAND TODAY; TO REPRESENT ENGLAND IN WIGHTMAN CUP TENNIS MATCHES | True | The New York Times (London Bureau) | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/perfect-bahram-aqueduct-winner-survives-foul-claim-to-beat-aladear.html | PERFECT BAHRAM AQUEDUCT WINNER; Survives Foul Claim to Beat Aladear by a Half Length-- Inroc Third in Sprint PLUCKY MAID HOME FIRST Odds-On Choice Shows Way in Race for 3-Year-Old Fillies -- Jessop Records Double Guerin Under Scrutiny Again McCulloch Hurt in Spill | True | By James Roach | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/foe-of-quill-gets-6-cents-in-slander-both-sides-claim-the-victory.html | FOE OF QUILL GETS 6 CENTS IN SLANDER; Both Sides Claim the Victory but TWU Head's Lawyer Says He Will Appeal No Funds to Buy Records Cost to Quill Equals Award | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/price-control-powers-are-reduced-sharply-in-provisions-of-senates.html | Price Control Powers Are Reduced Sharply In Provisions of Senate's OPA Measure | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/paris-aid-for-americans-hotel-california-will-continue-there-state.html | PARIS AID FOR AMERICANS; Hotel California Will Continue There, State Department Says | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/new-sugar-stamp-for-canning-is-due-paris-prophesies-fall-headlines.html | NEW SUGAR STAMP FOR CANNING IS DUE; PARIS PROPHESIES FALL HEADLINES | True | The New York Times Studio | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/soviet-concession-in-paris-is-implied-observers-in-moscow-say.html | SOVIET CONCESSION IN PARIS IS IMPLIED; Observers in Moscow Say Kremlin Hopes to Prevent Breakdown Among Big 4 Aim to Prevent Breakdown Federated Germany Assailed | True | By Drew Middleton By Wireless to the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/the-double-standard.html | THE DOUBLE STANDARD | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/stock-deposits-made-21100-shares-austin-nichols-received-thus-far.html | STOCK DEPOSITS MADE; 21,100 Shares Austin Nichols Received Thus Far | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/father-and-son-held-for-beating-teacher.html | FATHER AND SON HELD FOR BEATING TEACHER | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/sees-flaw-in-revamping-north-american-co-official-questions.html | SEES FLAW IN REVAMPING; North American Co. Official Questions Dissolution Plan | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/us-ship-men-seek-to-base-ilo-fears-ms-pennington-tells-parley-we.html | U.S. SHIP MEN SEEK TO BASE ILO FEARS; M.S. Pennington Tells Parley We May Use No More Than 15 of Our 60 Million Tons Replies to Other Countries Director's Report Criticized | True | By Lawrence E. Davies Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/la-guardia-urges-we-take-refuges-holds-nations-of-west-should.html | LA GUARDIA URGES WE TAKE REFUGES; Holds Nations of West Should Solve European Problem by Opening Doors Criticizes Vague Plans For Percentage to Each | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/stores-and-suites-conveyed-in-bronx.html | STORES AND SUITES CONVEYED IN BRONX | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/train-scatters-money-44000-in-bills-thrown-to-wind-as-sack-bursts.html | TRAIN SCATTERS MONEY; $44,000 in Bills Thrown to Wind as Sack Bursts in Illinois | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/twin-sisters-win-honors-pair-rate-one-two-in-jersey-schoolshare-16.html | TWIN SISTERS WIN HONORS; Pair Rate One, Two in Jersey School--Share 16 Awards | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/sullivan-confirmed-by-senate.html | Sullivan Confirmed by Senate | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/lumber-stoppage-called-here-today-twoday-shutdown-is-set-by-dealers.html | LUMBER STOPPAGE CALLED HERE TODAY; Two-Day Shutdown Is Set by Dealers to Fight Action by OPA in Criminal Courts Expects 500 at Meeting Chief Speaker at Meeting | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/us-ships-deliver-most-of-coffee-equivalent-of-90-billion-cups.html | U.S. SHIPS DELIVER MOST OF COFFEE; Equivalent of 90 Billion Cups Brought Here Last Year in American Vessels | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/heads-municipal-group-rollin-f-agard-is-president-of-finance.html | HEADS MUNICIPAL GROUP; Rollin F. Agard Is President of Finance Officers' Body | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/jersey-city-loses-54-rochester-takes-series-opener-surkont-victor.html | JERSEY CITY LOSES, 5-4; Rochester Takes Series Opener -- Surkont Victor on Mound | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/college-nines-set-for-allstar-game.html | COLLEGE NINES SET FOR ALL-STAR GAME | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/senate-and-house-conferees-speed-compromise-for-draft-extension.html | Senate and House Conferees Speed Compromise for Draft Extension; SPEED COMPROMISE TO EXTEND DRAFT Gurney Plan Considered Bridges Backs Foreign Legion | True | By William S. White Special To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/bonds-and-shares-on-london-market-international-politics-are-seen.html | BONDS AND SHARES ON LONDON MARKET; International Politics Are Seen Early Curb on Dealings but Tone Improves | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/graham-cards-80-and-regains-title-greenwich-golfer-sets-pace-in.html | GRAHAM CARDS 80 AND REGAINS TITLE; Greenwich Golfer Sets Pace in Metropolitan Senior Tourney at Sewane | True | Special to THE NEW YORK TIMES. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/palestine-bars-books-van-paassen-attributes-action-to-escape-of.html | PALESTINE BARS BOOKS; Van Paassen Attributes Action to Escape of Mufti | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/reports-on-war-work-christian-scientist-says-church-spent-8000000.html | REPORTS ON WAR WORK; Christian Scientist Says Church Spent $8,000,000 in 4 Years | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/sports-of-the-times-more-canterbury-tales.html | Sports of the Times; More Canterbury Tales | True | Reg. U.S. Pat. off. By Arthur Daley | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/becomes-sales-manager-for-i-miller-factories.html | Becomes Sales Manager For I. Miller Factories | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/flag-day-observances-mayor-will-speak-at-one-of-several-ceremonies.html | FLAG DAY OBSERVANCES; Mayor Will Speak at One of Several Ceremonies Today | True | | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/kings-birthday-noted-41-gun-salute-marks-british-official.html | KING'S BIRTHDAY NOTED; 41-Gun Salute Marks British Official Anniversary | True | By Wireless To the New York Times. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/fellowships-established.html | Fellowships Established | True | Special to THE NEW YORK TIMES. | C1B 22341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/letters-to-the-times-alliedswiss-agreement-resumption-of.html | Letters to The Times; Allied-Swiss Agreement Resumption of Traditional Ties With the United States Welcomed WILLIAM E. RAPPARD, Mikhailovitch a Symbol His Fate Is Said to Be of Immediate Concern to Peace-Loving Peoples Wheeler Bill Called Urgent Flag Day Czech Elections Discussed Communist Domination Is Judged Unlikely in Czechoslovakia | True | RAY BROCK.R.H. LIU.BURTON BIGELOW.VLASTIMIL KYBAL. | C1B 22341 |
| 1946-06-14 | 1946-06-14 | https://www.nytimes.com/1946/06/14/archives/wife-suing-robert-donat.html | Wife Suing Robert Donat | True | | C1B 22341 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/atom-rules-success-tied-to-peace-drive.html | ATOM RULE'S SUCCESS TIED TO PEACE DRIVE | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/rites-monday-for-bowes-cardinal-spellman-will-offer-a-mass-at-st.html | RITES MONDAY FOR BOWES; Cardinal Spellman Will Offer a Mass at St. Patrick's | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/hagan-corp-acquires-new-plant.html | Hagan Corp. Acquires New Plant | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/easts-collegians-beat-midwest-62-kinney-gerry-and-silverstein.html | EAST'S COLLEGIANS BEAT MIDWEST, 6-2; Kinney, Gerry and Silverstein Outpitch 5 Rivals in First Annual All-Star Game | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/visits-to-caracas-listed-caribbean-trips-of-stella-polaris-include.html | VISITS TO CARACAS LISTED; Caribbean Trips of Stella Polaris Include Venezuelan Capital | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/strong-draft-plan-suffers-reversal-inconferee-voting-house.html | STRONG DRAFT PLAN SUFFERS REVERSAL INCONFEREE VOTING; House Delegates Stand 4 to 3 Against Restoring Power to Take 18-Year-Old Class BUT A BALLOT MAY SHIFT Compromise to Put Teen-Agers at End of List Fails-- Maximum Age of 45 Favored STRONG DRAFT PLAN SUFFERS REVERSAL Compromise Put to Test | True | By William S. White Special To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/bayuk-stock-split-proposed.html | Bayuk Stock Split Proposed | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/casualties-of-peace.html | CASUALTIES OF PEACE | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/son-born-to-george-c-engels-jr.html | Son Born to George C. Engels Jr. | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/community-unit-gets-1018000-for-jews.html | COMMUNITY UNIT GETS $1,018,000 FOR JEWS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/tube-makers-see-supply-maintained-industry-assures-toilet-goods.html | TUBE MAKERS SEE SUPPLY MAINTAINED; Industry Assures Toilet Goods Lines Despite Uncertainty Arising on Lead Scarcity | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/watchers-of-television-hail-improvement-here.html | Watchers of Television Hail Improvement Here | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/russian-music-heard-folksongs-and-dances-offered-at-pop-concert.html | RUSSIAN MUSIC HEARD; Folksongs and Dances Offered at 'Pop' Concert Here | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/baruch-quotes-lincoln-as-text-for-atom-board.html | Baruch Quotes Lincoln As Text for Atom Board | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/opa-considers-rise-in-newsprint-price.html | OPA CONSIDERS RISE IN NEWSPRINT PRICE | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/jet-mail-flights-set-first-delivery-to-take-letters-to-washington.html | JET MAIL FLIGHTS SET; First Delivery to Take Letters to Washington, Chicago | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/3-art-sales-net-46330-parkebernet-galleries-end-seasons-auctions.html | 3 ART SALES NET $46,330; Parke-Bernet Galleries End Season's Auctions | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/the-italian-queen-and-her-children-in-exile-in-portugal-de-gasperi.html | THE ITALIAN QUEEN AND HER CHILDREN IN EXILE IN PORTUGAL; DE GASPERI EASES SITUATION IN ITALY After Cabinet Retort to Final Challenge by Humbert, He Urges Unity in Republic Praise for de Gasperi Wide Government's Course Cautious Humbert Reaches Lisbon | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/city-college-graduation-900-to-get-degrees-wednesday-dulies-to-be.html | CITY COLLEGE GRADUATION; 900 to Get Degrees Wednesday --Dulies to Be Speaker | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/aid-to-filipinos-voted-citizenship-and-exgi-relief-bills-passed-by.html | AID TO FILIPINOS VOTED; Citizenship and Ex-GI Relief Bills Passed by Senate | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/soviet-accepts-1940-border-of-rumania-on-parley-eve-shows-western.html | Soviet Accepts 1940 Border Of Rumania on Parley Eve; Shows Western Ministers Map of Proposed Frontier--Delegates Express Restrained Optimism for Accord on Major Issues RUSSIANS ACCEPT RUMANIAN BORDER ARRIVING IN PARIS FOR FOUR-POWER PARLEY | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/117-passenger-cars-ordered.html | 117 Passenger Cars Ordered | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/james-p-considine-former-philadelphia-publisher-aided-tubercular.html | JAMES P. CONSIDINE; Former Philadelphia Publisher Aided Tubercular Children | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/bonds-and-shares-on-london-market-rhodesian-coppers-are-center-of.html | BONDS AND SHARES ON LONDON MARKET; Rhodesian Coppers Are Center of Demand in Generally Quiet Trading Session | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/ship-settlement-at-deadline-accepted-to-defer-the-strike-greatest.html | Ship Settlement at Deadline Accepted to Defer the Strike; 'Greatest Gains Ever Made,' Unions Assert --Operators Say 'Government-Imposed' Terms Mean 135% Rise Since 1941 SHIP ACCORD MADE CLOSE TO DEADLINE Murray for Prompt Acceptance Fears for Future Voiced | True | By Louis Stark Special To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/business-world-fathers-day-buying-heavy-french-closing-missions.html | BUSINESS WORLD; Father's Day Buying Heavy French Closing Missions Delay MPR-188 Revision Demands Bag Trade Gets Little Goods Old Brands Use Potato Spirits Starts Drive for Wholesalers Paper Trade Needs Starch | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/waterways-head-named-ac-ingersoll-appointed-chief-of-inland.html | WATERWAYS HEAD NAMED; A.C. Ingersoll Appointed Chief of Inland Corporation | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/lendlease-is-put-at-49096000000-truman-makes-report-on-aid-to-all.html | LEND-LEASE IS PUT AT $49,096,000,000; Truman Makes Report on Aid to All Countries From March 11, 1941, to Dec. 31, 1945 Transport Chinese Troops Millions in Munitions | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/moral-victory-seen-by-upa-in-quinn-case.html | MORAL VICTORY SEEN BY UPA IN QUINN CASE | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/li-lots-at-auction-500-in-brooklyn-and-111-at-great-neck-in-sales.html | L.I. LOTS AT AUCTION; 500 in Brooklyn and 111 at Great Neck in Sales Today | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/100000-realty-man-jailed-for-fur-theft.html | $100,000 REALTY MAN JAILED FOR FUR THEFT | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/eleanor-walker-becomes-a-bride-married-to-peter-seyffert-both.html | ELEANOR WALKER BECOMES A BRIDE; Married to Peter Seyffert-- Both Served as Lieutenants During the Recent War | True | Ira L. Hill | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/republicans-draw-jersey-platform-state-bonus-to-veterans-more-labor.html | REPUBLICANS DRAW JERSEY PLATFORM; State Bonus to Veterans, More Labor Benefits Advocated in Tentative Planks | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/braves-defeat-reds-41-sain-hurls-victory-and-launches-threerun.html | BRAVES DEFEAT REDS, 4-1; Sain Hurls Victory and Launches Three-Run Rally in Third | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/industrial-parcels-top-brooklyn-sales.html | INDUSTRIAL PARCELS TOP BROOKLYN SALES | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/baruch-urges-pact-favors-rule-by-a-treaty-to-outlaw-new-missile-bar.html | BARUCH URGES PACT; Favors Rule by a Treaty to Outlaw New Missile, Bar Atomic Race ASKS DIRE PENALTIES Speech at First Sitting of U.N. Board Sees the World at Crossroads | True | By W.h. Lawrence | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/big-league-attendance-is-doubled-this-season.html | Big League Attendance Is Doubled This Season | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Marriage for Marjorie Fayen | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/tammany-revolt-goes-on-insurgents-say-odwyer-backs-move-for-new.html | TAMMANY REVOLT GOES ON; Insurgents Say O'Dwyer Backs Move for New Leadership | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/elected-new-secretary-of-the-cotton-exchange.html | Elected New Secretary Of the Cotton Exchange | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/president-decides-to-continue-owmr-under-steelman-he-bows-to.html | PRESIDENT DECIDES TO CONTINUE OWMR UNDER STEELMAN; He Bows to Appeals of Cabinet Not to Let Agency Lapse, as Previously Announced ARBITER ROLE STRESSED New Appointee Will Stay On as White House Labor Adviser, Truman Says OWMR IS CONTINUED UNDER STEELMAN | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/5-dead-11-wounded-in-bolivian-uprising.html | 5 DEAD, 11 WOUNDED IN BOLIVIAN UPRISING | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/craig-biddle-to-wed-his-nurse.html | Craig Biddle to Wed His Nurse | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/hogan-and-ghezzi-set-pace-with-140s-teeing-off-on-a-short-hole-in.html | HOGAN AND GHEZZI SET PACE WITH 140S; TEEING OFF ON A SHORT HOLE IN THE NATIONAL OPEN | True | By William D. Richardson Special To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/tyrol-accord-seen-if-us-is-insistent-italoaustrian-agreement-on.html | TYROL ACCORD SEEN IF U.S. IS INSISTENT; Italo-Austrian Agreement on Disputed Zone May Be Built on Mixed Sovereignty COMPROMISE IS FEASIBLE Italy Might Gain Brenner Pass and Hydro Stations, Vienna Obtain Farm Potentials Merged Sovereignty Possible U.S. Backing Presupposed | True | By John MacCormac By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/topics-of-the-day-in-wall-street-first-boston-merger-box-car.html | TOPICS OF THE DAY IN WALL STREET; First Boston Merger Box Car Shortage Two Points of View | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/pilots-case-completed-testimony-in-dispute-with-twa-finished-before.html | 'PILOTS CASE COMPLETED; Testimony in Dispute With TWA Finished Before U.S. Board | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/truman-bars-shift-in-law-to-aid-jews-he-will-not-ask-congress-to.html | TRUMAN BARS SHIFT IN LAW TO AID JEWS; He Will Not Ask Congress to Ease Entry--Firm in Stand for 100,000 to Palestine | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/deadline-extended-for-us-income-tax.html | DEADLINE EXTENDED FOR U.S. INCOME TAX | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/wooderson-runs-mile-in-419-25.html | Wooderson Runs Mile in 4:19 2/5 | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/caracas-minister-is-out-garcia-arochas-resignation-accepted-in.html | CARACAS MINISTER IS OUT; Garcia Arocha's Resignation Accepted in Education Row | True | By Cable To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/rail-reorganizing-approved-by-court-chicago-aurora-elgin-line.html | RAIL REORGANIZING APPROVED BY COURT; Chicago, Aurora & Elgin Line Trustee Fails in Delay Plea Pending Wage Settlement 3 MANAGERS TO BE NAMED Capitalization of New Company Due to Consist Entirely of 500,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/human-rights-bill-proposed-in-pacts-un-committee-urges-inclusion.html | HUMAN RIGHTS BILL PROPOSED IN PACTS; U.N. Committee Urges Inclusion Before InternationalCode Is Drawn | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/colombian-hails-merchant-fleets.html | Colombian Hails Merchant Fleets | True | By Cable To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/crowd-of-10000-applauds-dewey-in-flag-day-speech-at-lowville.html | Crowd of 10,000 Applauds Dewey In Flag Day Speech at Lowville; Governor Declares Human Freedom Is 'Most Precious Thing in the World' and That Government Exists to Protect It Governor Visits Elks' Lodge | True | By Leo Egan Special To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/union-chief-fights-tokyo-dismissal-strike-begins-on-newspaper.html | UNION CHIEF FIGHTS TOKYO DISMISSAL; Strike Begins on Newspaper Yomiuri Hochi Over Owner's Effort to Regain Control | True | By Burton Crane By Wireless To the New York Times. | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/peril-to-tsingtao-appears-removed-communists-are-believed-to-have.html | PERIL TO TSINGTAO APPEARS REMOVED; Communists Are Believed to Have Halted Drive Toward Shantung Port Third Junk Attack Fails Manchurian Fighting Goes On | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/3-rumanians-convicted-in-death-of-soviet-officer.html | 3 Rumanians Convicted In Death of Soviet Officer | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/need-of-schooling-is-urged-on-youth.html | NEED OF SCHOOLING IS URGED ON YOUTH | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/perez-will-attend-mass-general-bor-also-will-go-to-st-patricks.html | PEREZ WILL ATTEND MASS; General Bor Also Will Go to St. Patrick's Cathedral Tomorrow | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/notes.html | Notes | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/letters-to-the-times-yugoslav-objectives-embassy-spokesman-answers.html | Letters to The Times; Yugoslav Objectives Embassy Spokesman Answers Criticism of the Present Government Yugoslav Regime Upheld People Are Working Together Toward Reconstruction, It Is Stated | True | Dr. SERGIJE MAKIEDO,ZLATKO BALOKOVIC, | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/lumber-stoppage-effective-in-part-survey-by-phone-indicates-only.html | LUMBER STOPPAGE EFFECTIVE IN PART; Survey by Phone Indicates Only Half of Dealers Here Closed on First Day ACTION TERMED IMPROPER Official of Retailers' Group Says Mass Meetings Won't Solve OPA Problem Closing Called Improper | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/mrs-ramsay-triumphs-takes-gross-prize-with-an-81-in-tourney-at.html | MRS. RAMSAY TRIUMPHS; Takes Gross Prize With an 81 in Tourney at Suburban Club | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/strachey-will-visit-us-canada-for-food.html | STRACHEY WILL VISIT U.S., CANADA FOR FOOD | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/baruchs-speech-at-opening-session-of-un-atomic-energy-commission.html | Baruch's Speech at Opening Session of U.N. Atomic Energy Commission; TURNING THE CHAIR OVER TO AMERICAN REPRESENTATIVE | True | The New York Times | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/seamen-wont-go-ashore-in-britain-400-refuse-to-leave-4-us-ships-at.html | SEAMEN WON'T GO ASHORE IN BRITAIN; 400 Refuse to Leave 4 U.S. Ships at Liverpool--Call Food, Billets Inadequate | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/police-dismember-gambling-unit-in-sequel-wide-grafting-spree.html | Police Dismember Gambling Unit In Sequel Wide 'Grafting Spree'; Special Squad Is Reduced From 20 to 5 Men --A Further Shake-Up With Some Resignations Now Forecast | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/peter-stammer-book-shop-owner-colorful-proprietor-of-store-on-lower.html | PETER STAMMER, BOOK SHOP OWNER; Colorful Proprietor of Store on Lower Fourth Ave. Dies-- Knew Stock by Heart Received Unusual Requests Gave Books Away | True | Conway Studio | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/veterans-join-bears-eleven.html | Veterans Join Bears' Eleven | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/4-companies-file-new-stock-plans-utility-concern-asks-sec-to-permit.html | 4 COMPANIES FILE NEW STOCK PLANS; Utility Concern Asks SEC to Permit Sale of Small Gas Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/indias-congress-party-rejects-british-plan-in-its-present-form.html | India's Congress Party Rejects British Plan in Its Present Form; MAJOR INDIA PARTY REJECTS PROPOSAL Parity Is Stumbling Block Insists on Sovereign Body | True | By Reuter. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/harrison-may-do-shaw-play-in-fall-british-actor-likely-to-appear-in.html | HARRISON MAY DO SHAW PLAY IN FALL; British Actor Likely to Appear in 'Arms and the Man' Under Auspices of Theatre, Inc. Father" Staying On Potpourri of the Town | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/pope-bids-us-take-world-moral-lead.html | POPE BIDS U.S. TAKE WORLD MORAL LEAD | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/1945-hebrew-medal-given-to-eisenhower.html | 1945 HEBREW MEDAL GIVEN TO EISENHOWER | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/norwaysoviet-trade-talks-set.html | Norway-Soviet Trade Talks Set | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/union-starts-artloan-project.html | Union Starts Art-Loan Project | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/plant-to-reopen-monday.html | Plant to Reopen Monday | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/soldier-shot-in-germany.html | Soldier Shot in Germany | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/un-urged-to-plan-world-agency-to-deal-with-displaced-persons.html | U.N. Urged to Plan World Agency To Deal With Displaced Persons; Harrison, Palestine Investigator, Says a Well-Financed and Staffed Group Is Needed as UNRRA Is Inadequate Broad Powers Held Vital Non-Repatriables Are Problem | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/british-will-limit-soviet-inspection-deputy-head-of-german-area.html | BRITISH WILL LIMIT SOVIET INSPECTION; Deputy Head of German Area Welcomes Others-- Says Disarming Is Completed All Germans Disarmed To Start on Large Estates | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/mr-baruch-reports.html | MR. BARUCH REPORTS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/13-japanese-sentenced-in-manila.html | 13 Japanese Sentenced in Manila | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/seaman-cleared-in-drug-theft.html | Seaman Cleared in Drug Theft | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/frozen-wages-defrosted-new-zealand-labor-shortages-lead-to-blinking.html | FROZEN WAGES DEFROSTED; New Zealand Labor Shortages Lead to Blinking at Ceilings | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/jersey-cream-prices-up-1-cent-on-light-2-on-heavy-for-half-pint.html | JERSEY CREAM PRICES UP; 1 Cent on Light, 2 on Heavy for Half Pint Effective June 26 | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/industry-planning-for-war-is-urged-gen-hughes-asks-move-at-once-to.html | INDUSTRY PLANNING FOR WAR IS URGED; Gen. Hughes Asks Move at Once to Disperse or Go Underground at business Paper Parley | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/geishas-of-generals-under-tokyo-inquiry.html | GEISHAS OF GENERALS UNDER TOKYO INQUIRY | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/municipal-issues-listed-offerings-scheduled-for-sale-next-week.html | MUNICIPAL ISSUES LISTED; Offerings Scheduled for Sale Next Week Total $32,884,900 | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/jury-to-get-rose-case-today.html | Jury to Get Rose Case Today | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/grimes-ousted-by-wings-former-star-pitcher-loses-post-as-rochester.html | GRIMES OUSTED BY WINGS; Former Star Pitcher Loses Post as Rochester Manager | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/taylors-job-peace-only-says-truman-when-his-helping-to-put-world.html | TAYLOR'S JOB PEACE ONLY, SAYS TRUMAN; When His Helping to Put World Back on Feet Is Done Vatican Post Will End, He Asserts Truman Says Taylor Vatican Post Ends When His Peace Job Is Done | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/french-decorative-artists-open-exhibition-shortages-of-material.html | French Decorative Artists Open Exhibition; Shortages of Material Handicapped Output | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/earl-c-hackworth-member-of-state-dept-son-of-judge-on-international.html | EARL C. HACKWORTH; Member of State Dept. Son of Judge on International Court | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/angel-of-us-reds-goes-to-russia-to-see-browder-angel-of-us-reds-off.html | 'Angel' of U.S. Reds Goes To Russia to See Browder; 'Angel' of U.S. Reds Off to Russia To See Browder, Whom He Backed | True | By Alexander Feinberg | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/errors-help-cubs-halt-dodgers-51-three-runs-follow-misplays-by.html | ERRORS HELP CUBS HALT DODGERS, 5-1; Three Runs Follow Misplays by Reese and Sandlock in Third Before 29,642 PASSEAU HURLS 5-HITTER Stevens' Triple Sets Up Tally for Brooklyn--Lead Cut to 1 Games Over Cards Lowrey Doubles in First Herman's Single Wasted | True | By Joseph M. Sheehan | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/president-asked-jackson-silence-but-justice-failed-to-delay-attack.html | PRESIDENT ASKED JACKSON SILENCE; But Justice Failed to Delay Attack on Black Until Talk With Executive, Truman Says PRESIDENT ASKED JACKSON SILENCE Replies Without Hesitation Discussion Seems Distasteful | True | By Felix Belair Jr. Special To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/three-nyu-men-named-champions-dominate-conference-allstar-baseball.html | THREE N.Y.U. MEN NAMED; Champions Dominate Conference All-Star Baseball Team | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/jules-guerin-79-a-noted-painter-artist-who-did-decorations-for.html | JULES GUERIN, 79, A NOTED PAINTER; Artist Who Did Decorations for Lincoln Memorial Building Is Dead--Won Several Prizes | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/bank-notes.html | BANK NOTES | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/sports-of-the-times-chip-shots-to-the-green.html | Sports of the Times; Chip Shots to the Green | True | By Arthur Daley | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/eastern-squad-wins-sears-cup-match-72.html | EASTERN SQUAD WINS SEARS CUP MATCH, 7-2 | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/50-cut-in-winter-wheat-state-reports-decline-due-to-wet-sowing.html | 50% CUT IN WINTER WHEAT; State Reports Decline Due to Wet Sowing Season | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/studios-exchange-story-properties-paramount-gets-connecticut.html | STUDIOS EXCHANGE STORY PROPERTIES; Paramount Gets 'Connecticut Yankee'--Warners Acquires 'Victoria Grandolet' Peck Heads Selznick Cast | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/cotton-drops-off-1830-points-in-day-upward-trend-reverses-after.html | COTTON DROPS OFF 18-30 POINTS IN DAY; Upward Trend Reverses After Good Start--Selling Is Mainly by Southerners | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/no-rise-seen-now-in-interest-rates-banker-gives-views-on-us.html | NO RISE SEEN NOW IN INTEREST RATES; Banker Gives Views on U.S. Short-Term Securities at a Luncheon Here | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/pastor-retires-tomorrow-after-30-years-in-bronx.html | Pastor Retires Tomorrow After 30 Years in Bronx | True | The New York Times Studio | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/war-in-spain-is-sure-if-un-nodsgiralsays.html | WAR IN SPAIN IS SURE IF U.N. NODS,GIRALSAYS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/di-giovanna-will-run-for-city-court-post.html | DI GIOVANNA WILL RUN FOR CITY COURT POST | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/raid-dairy-farm-herd-rustlers-in-truck-slaughter-yaung-cows-and.html | RAID DAIRY FARM HERD; Rustlers in Truck Slaughter Yaung Cows and Escape | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/jeweler-slain-in-home-rooms-in-mt-vernon-give-evidence-of-terrific.html | JEWELER SLAIN IN HOME; Rooms in Mt. Vernon Give Evidence of Terrific Struggle | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/veterans-with-ambitions-to-be-executives-aided-by-counseling-at.html | Veterans With Ambitions to Be Executives Aided by Counseling at Service Center | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/colliers-wins-in-court-federal-judge-dismisses-libel-suit-of.html | COLLIERS WINS IN COURT; Federal Judge Dismisses Libel Suit of Florida Governor | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/fast-trio-to-meet-in-mile-run-today-macmitchell-walsh-and-quinn-in.html | FAST TRIO TO MEET IN MILE RUN TODAY; MacMitchell, Walsh and Quinn in Feature at Metropolitan A.A.U. Track Games | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/senate-confirms-new-yorker.html | Senate Confirms New Yorker | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/sees-trouble-if-opa-dies-wallace-says-business-man-farmer-people.html | SEES TROUBLE IF OPA DIES; Wallace Says Business Man, Farmer, People Would Suffer | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/elizabeth-cordes-a-bride-married-in-garden-city-church-to-a-kent.html | ELIZABETH CORDES A BRIDE; Married in Garden City Church to A. Kent McClelland | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/british-labor-sets-cheap-money-goal-dalton-backs-curbs-vows-tax.html | BRITISH LABOR SETS CHEAP MONEY GOAL; Dalton Backs Curbs, Vows Tax Bonus as Party Talks End-- Atom Motion Withdrawn | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/discards-cemetery-bill-house-kills-senate-plan-for-national-graves.html | DISCARDS CEMETERY BILL; House Kills Senate Plan for National Graves in Every State | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/exchange-seat-brings-84000.html | Exchange Seat Brings $84,000 | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/during-annual-flag-day-celebration.html | DURING ANNUAL FLAG DAY CELEBRATION | True | The New York Times | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/hopman-to-play-on-coast.html | Hopman to Play on Coast | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/us-appliance-show-intrigues-the-french.html | U.S. APPLIANCE SHOW INTRIGUES THE FRENCH | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/8-seek-exchange-rights-ask-admission-to-member-firms-one-concern.html | 8 SEEK EXCHANGE RIGHTS; Ask Admission to Member Firms - -One Concern Also Applies | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/negroes-accept-apology-nyu-athletes-drop-suit-against-philadelphia.html | NEGROES ACCEPT APOLOGY; N.Y.U. Athletes Drop Suit Against Philadelphia Hotel | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/to-attend-conference-to-fight-intolerance.html | TO ATTEND CONFERENCE TO FIGHT INTOLERANCE | True | The New York Times | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/wins-safety-medal-frank-l-jones-gets-williams-memorial-award.html | WINS SAFETY MEDAL; Frank L. Jones Gets Williams Memorial Award | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/inventory-curbs-tightened-by-cpa-move-covers-materials-vital-to.html | INVENTORY CURBS TIGHTENED BY CPA; Move Covers Materials Vital to Housing and Reconversion-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/70-boats-in-michigan-race.html | 70 Boats in Michigan Race | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/moscow-accuses-us-of-latin-grab-bid-to-seize-armament-control.html | MOSCOW ACCUSES U.S. OF LATIN 'GRAB'; Bid to Seize Armament Control Seen--Russians Unions Call for World-Wide Campaign | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/philadelphia-stores-sold.html | Philadelphia Stores Sold | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/britain-clarifies-bevin-on-palestine-says-critics-misunderstood.html | BRITAIN CLARIFIES BEVIN ON PALESTINE; Says Critics Misunderstood Talk on Inquiry Report-- Stresses Eagerness to Act BEN GURION RAPS SPEECH Zionist Contradicts Foreign Secretary on Entry Costs in Money and Troops | True | By Sydney Gruson By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/named-board-chairman-of-flying-tiger-air-line.html | Named Board Chairman Of Flying Tiger Air Line | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/hamburg-to-be-new-site-of-british-headquarters.html | Hamburg to Be New Site Of British Headquarters | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/senate-votes-indian-day-national-observance-in-september-is.html | SENATE VOTES 'INDIAN DAY'; National Observance in September Is Proposed in Bill | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/leaves-bloomingdales-to-join-summertogs-inc.html | Leaves Bloomingdale's To Join Summertogs, Inc. | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/13-winners-named-in-art-competition-associated-american-artists.html | 13 WINNERS NAMED IN ART COMPETITION; Associated American Artists Present Awards in First National Print Contest | True | By Edward Alden Jewell | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/yankees-vanquish-browns-by-61-chandler-scoring-tenth-triumph-spud.html | Yankees Vanquish Browns by 6-1, Chandler Scoring Tenth Triumph; Spud Yiedls Only Five Hits Under Lights at St. Louis--DiMaggio Comes to Life With Two Singles-- Henrich Smashes Triple Etten Out of Slump Snuffy Makes an Error | True | By John Drebinger Special To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/austria-is-balking-over-a-soviet-pact-chancellor-says-he-will-not.html | AUSTRIA IS BALKING OVER A SOVIET PACT; Chancellor Says He Will Not Sign Trade Treaty Until His Country Is Free | True | By Samuel Lubell North American Newspaper Alliance. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/to-sell-cotton-exchange-seat.html | To Sell Cotton Exchange Seat | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/weyland-heads-air-staff-plans.html | Weyland Heads Air Staff Plans | True | Special to THE NEW YORK TIMES. | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/counsel-service-for-nurses-hailed-national-group-leader-sees-it-as.html | COUNSEL SERVICE FOR NURSES HAILED; National Group Leader Sees It as Means of Dealing With Big Turnover Effects of Turnover Service in 30 State Groups | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/horace-mann-to-be-closed-in-48-parents-college-plan-court-test.html | Horace Mann to Be Closed in '48; Parents, College Plan Court Test; HORACE MANN DUE TO CLOSE IN 2 YEARS Broader Experiments Urged City May Buy Lincoln Building | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/gives-smith-fund-50000-mrs-morrow-starts-off-drive-looking-to-75th.html | GIVES SMITH FUND $50,000; Mrs. Morrow Starts Off Drive Looking to 75th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/petrillo-at-bar-in-lea-law-fight-leaving-court-room.html | PETRILLO AT BAR IN LEA LAW FIGHT; LEAVING COURT ROOM | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/promise-dewey-support.html | Promise Dewey Support | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/two-get-fellowships-columbia-men-receive-william-bayard-cutting.html | TWO GET FELLOWSHIPS; Columbia Men Receive William Bayard Cutting Awards | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/rubinstein-wins-cut-in-500000-bail-court-of-appeals-rules-that-the.html | RUBINSTEIN WINS CUT IN $500,000 BAIL; Court of Appeals Rules That the Sum 'Need Not Be in Excess of $50,000' Entitled to Moderate Bail Finds Abstract Generality | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/auto-output-goes-ahead-wards-reports-further-gain-for-industry-in.html | AUTO OUTPUT GOES AHEAD; Ward's Reports Further Gain for Industry in Week | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/general-batista-coming-to-city.html | General Batista Coming to City | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/stocks-depressed-by-profittaking-late-flurry-wipes-out-early.html | STOCKS DEPRESSED BY PROFIT-TAKING; Late Flurry Wipes Out Early Moderate Gains, Turnover Dropping Below Million HOUSE OPA ACTION FELT Rejection of Senate's Curbs on Agency's Powers Puts Damper on Trading Prices Firmer, Dealings Slow Motors Drop Fractions | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/court-voids-election-sets-aside-directors-chosen-for-277-park-ave.html | COURT VOIDS ELECTION; Sets Aside Directors Chosen for 277 Park Ave. Corporation | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/admits-murder-of-wife.html | Admits Murder of Wife | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/abroad-if-the-foreign-ministers-fail-again.html | Abroad; If the Foreign Ministers Fail Again | True | By Anne O'Hare McCormick | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/market-baskets1946-style-news-of-food-special-shopping-bags-for.html | MARKET BASKETS--1946 STYLE; News of Food Special Shopping Bags for Frozen Foods Eliminate Need for Rushing Right Home Plant Cafeterias to Stay Beets in Fine Flavor Pineapple Due to Return | True | The New York Times Studio | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/big-purses-at-grand-circuit.html | Big Purses at Grand Circuit | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/mrs-david-manners-has-a-son.html | Mrs. David Manners Has a Son | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/schools-to-help-needy-clothing-will-be-collected-and-sent-to.html | SCHOOLS TO HELP NEEDY; Clothing Will Be Collected and Sent to Children Overseas | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/dr-mb-parounagian-dermatologist-72.html | DR. M.B. PAROUNAGIAN, DERMATOLOGIST, 72 | True | H. Tarr | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/long-island-editor-honored-by-veterans.html | LONG ISLAND EDITOR HONORED BY VETERANS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/greek-plebiscite-bill-filed.html | Greek Plebiscite Bill Filed | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/elsie-rockefeller-engaged-to-marry-kin-of-william-rockefeller-and.html | ELSIE ROCKEFELLER ENGAGED TO MARRY; Kin of William Rockefeller and James Stillman Bride-Elect of Edward W. Proxmire | True | Ira L. Hill | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/power-school-nine-wins-catholic-title.html | POWER SCHOOL NINE WINS CATHOLIC TITLE | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/steel-road-seized-strikers-return-jones-laughlins-pittsburgh-belt.html | STEEL ROAD SEIZED, STRIKERS RETURN; Jones & Laughlin's Pittsburgh Belt Line Resumes After Truman Has ODT Take It Strikers Return to Work | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/us-women-ahead-at-wimbledon-30-misses-betz-osborne-and-hart-score.html | U.S. WOMEN AHEAD AT WIMBLEDON, 3-0; Misses Betz, Osborne and Hart Score Sweep as Wightman Cup Competition Begins An Outstanding Player Behind in Second Set | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/admiral-miller-weds-navy-director-of-public-relations-marries-mrs.html | ADMIRAL MILLER WEDS; Navy Director of Public Relations Marries Mrs. Whately-Smith | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/tigers-3run-sixth-trips-senators-62-trucks-fans-10-in-twilight.html | TIGERS' 3-RUN SIXTH TRIPS SENATORS, 6-2; Trucks Fans 10 in Twilight, Missing Shut-Out on Two Homers by Spence | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/e-raymond-scott-former-banker-long-an-rfc-official-in-philadelphia.html | E. RAYMOND SCOTT; Former Banker, Long an RFC Official in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/colgate-counsel-retires.html | Colgate Counsel Retires | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/us-assets-in-denmark-freed.html | U.S. Assets in Denmark Freed | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/lumber-production-off-72-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 7.2% Drop Reported for Week Compared With Year Ago | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/scientific-trap-awaits-false-alarm-senders.html | Scientific Trap Awaits False Alarm Senders | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/war-prisoner-bill-vetoed-by-truman-he-says-measure-for-benefits-to.html | WAR PRISONER BILL VETOED BY TRUMAN; He Says Measure for Benefits to Navy and Coast Guard Personnel Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/two-british-missions-going-to-argentina.html | TWO BRITISH MISSIONS GOING TO ARGENTINA | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/state-regroups-draft-boards.html | State Regroups Draft Boards | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/senate-votes-rise-in-oldage-pension-increase-of-5-a-month-in-us.html | SENATE VOTES RISE IN OLD-AGE PENSION; Increase of $5 a Month in U.S. Contributions for the Aged Wins as Taft Asks Delay | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/heads-insurance-committee.html | Heads Insurance Committee | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/afghans-abandon-bid-on-soviet-area-receive-river-water-rights-under.html | AFGHANS ABANDON BID ON SOVIET AREA; Receive River Water Rights Under New Border Pact With Soviet Government London Sees Encroachment | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/stock-split-is-approved.html | Stock Split Is Approved | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/teachers-to-fight-bias-interfaith-group-to-conduct-workshops-for.html | TEACHERS TO FIGHT BIAS; Interfaith Group to Conduct Workshops for 400 | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/88740-for-food-relief.html | $88,740 for Food Relief | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/buying-of-dollars-soars-in-mexico-speculation-seen-based-on.html | BUYING OF DOLLARS SOARS IN MEXICO; Speculation Seen Based on Expected Drop in Peso as Result of Gold Price Rise POSSIBILITY IS DENIED Metal for Domestic Use Put at Export Level June 12-- Suspect Smuggling Ring | True | By Milton Bracker By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/iranians-reveal-tenpoint-accord-azerbaijan-gives-up-autonomy-and.html | IRANIANS REVEAL TEN-POINT ACCORD; Azerbaijan Gives Up Autonomy and Becomes Province Again --Pishevari Offers to Quit Ten Points Announced | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/marion-moises-nuptials-she-becomes-bride-in-atlanta-of-john-c.html | MARION MOISE'S NUPTIALS; She Becomes Bride in Atlanta of John C. Bierwirth, Veteran | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/school-aid-bill-sent-to-truman.html | School Aid Bill Sent to Truman | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/freed-in-auto-death-of-frederick-marx-is-fined-50-as-dangerous.html | FREED IN AUTO DEATH; Dr. Frederick Marx Is Fined $50 as Dangerous Driver | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/edward-b-passano-baltimore-publisher-established-5000-annual.html | EDWARD B. PASSANO; Baltimore Publisher Established $5,000 Annual Medical Award | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/afl-charges-klan-kidnapped-negro-green-reports-georgia-worker-was.html | AFL CHARGES KLAN KIDNAPPED NEGRO; Green Reports Georgia Worker Was Beaten After He Refused to Resign From Union Resignations Followed Rise Death Threat Reported | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/named-by-royal-dutchshell.html | Named by Royal Dutch-Shell | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/market-prices-up-04-during-week-advances-in-most-commodity-groups.html | MARKET PRICES UP 0.4% DURING WEEK; Advances in Most Commodity Groups Cause Increase-- 5.2% Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/new-radiophone-wins-patent-will-link-islands-to-mainland-improved.html | New Radio-Phone Wins Patent; Will Link Islands to Mainland; Improved Wax Composition for Making Sound Recordings and a Superior Yeast for Baking Are Among 399 Inventions NEWS OF PATENTS Perfects Recording Wax An Automatic Marine Pilot More War Instruments | True | By Jack Kilpatrick Special To the New York Times. | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/the-screen-in-review-janie-gets-married-starring-joan-leslie-robert.html | THE SCREEN IN REVIEW; 'Janie Gets Married,' Starring Joan Leslie, Robert Hutton and Late Bob Benchley, New Attraction at Strand Theatre 'Inside Job,' Universal Crime Film, Comes to the Rialto--'Hello, Moscow!' Is Russian Importation of the Stanley... | True | By Bosley Crowther | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/will-of-wa-whitcomb-filed.html | Will of W.A. Whitcomb Filed | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/xray-unit-is-given-to-health-service-mobile-equipment-for-rural.html | X-RAY UNIT IS GIVEN TO HEALTH SERVICE; Mobile Equipment for Rural Areas Is Accepted by Anderson From GE | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/sugar-reduction-to-cut-pies-cake-opa-orders-14-deduction-for-bakers.html | SUGAR REDUCTION TO CUT PIES, CAKE; OPA Orders 14% Deduction for Bakers Beginning July 1 in Move to Save Flour | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/army-officer-ends-life-lieut-col-charles-pollock-48-dies-by-gas-in.html | ARMY OFFICER ENDS LIFE; Lieut. Col. Charles Pollock, 48, Dies by Gas in Jersey | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/havenations-cautioned-underdeveloped-lands-hold-key-to-security-un.html | HAVE-NATIONS CAUTIONED; Underdeveloped Lands Hold Key to Security, U.N. Aide Says | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/messages-on-atom-endorse-us-offer-thousands-applaud-baruch.html | MESSAGES ON ATOM ENDORSE U.S. OFFER; Thousands Applaud Baruch Speech--Gromyko Listens Intently to Veto Section Scientists Back Offer | True | By Thomas J. Hamilton | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/three-editors-quit-salute-magazine-resignations-follow-conflicts.html | THREE EDITORS QUIT SALUTE MAGAZINE; Resignations Follow Conflicts With the Publishers Over Policy Called Militant Art Director Also Quits | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/trading-is-small-in-grain-markets-desultory-early-trades-in-oats.html | TRADING IS SMALL IN GRAIN MARKETS; Desultory Early Trades in Oats Day's Only Transactions --Prices at Ceilings | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/discounts-plans-to-share-profits-conference-board-finds-them-no.html | DISCOUNTS PLANS TO SHARE PROFITS; Conference Board Finds Them No Panacea for Labor Unrest With 60% Abandoned | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/fireman-killed-in-blast-on-ship-soninlaw-of-deputy-chief-found-in.html | FIREMAN KILLED IN BLAST ON SHIP; Son-in-Law of Deputy Chief Found in River--Two Others Saved by Comrades | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/nyilas-captures-us-saber-title-takes-all-five-bouts-in-final.html | NYILAS CAPTURES U.S. SABER TITLE; Takes All Five Bouts in Final Round-Robin for Sweep in Tourney--Armitage 2d | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/new-york-hit-first-2-to-3-day-tieup-here-seen-despite-agreement.html | NEW YORK HIT FIRST; 2 to 3 Day Tie-Up Here Seen Despite Agreement Reached at Capital 500 SHIPS IN PORT Boston, Philadelphia, Jacksonville Are Also Affected in East | True | By George Horne | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/state-canal-aids-food-drive.html | State Canal Aids Food Drive | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/dr-charles-albright-insurance-executive-exofficial-of-allischalmers.html | DR. CHARLES ALBRIGHT; Insurance Executive Ex-Official of Allis-Chalmers Co. | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/brazilian-coed-aide-at-atom-unit-session.html | BRAZILIAN CO-ED AIDE AT ATOM UNIT SESSION | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/mrs-gg-dryfoos-wed-bride-of-edmund-i-kaufmann-united-jewish-appeal.html | MRS. G.G. DRYFOOS WED; Bride of Edmund I. Kaufmann, United Jewish Appeal Official | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/charles-l-jones-66-head-of-oil-company.html | CHARLES L. JONES, 66, HEAD OF OIL COMPANY | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/walker-approved-for-fcc.html | Walker Approved for FCC | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/food-kits-for-germans-army-permits-sending-30-pounds-to-individuals.html | FOOD KITS FOR GERMANS; Army Permits Sending 30 Pounds to Individuals by CARE | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/namm-offering-placed.html | Namm Offering Placed | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/income-payments-reported.html | Income Payments Reported | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/bishops-ask-end-of-polish-strife-catholic-prelates-hold-nation.html | BISHOPS ASK END OF POLISH STRIFE; Catholic Prelates Hold Nation Harmed by Wave of Unrest, Charge Curb on Liberty Children Called Victims Stettin Pogrom Reported | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/auction-sale-nets-207300.html | Auction Sale Nets $207,300 | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/hummel-interests-sold-holdings-in-fiber-corporation-now-in-new.html | HUMMEL INTERESTS SOLD; Holdings in Fiber Corporation Now in New Hands | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/honors-to-fathers-set-for-tomorrow-many-organizations-here-plan.html | HONORS TO FATHERS SET FOR TOMORROW; Many Organizations Here Plan Services With Tributes to War Veterans and Dead M'ARTHUR SALUTES DAY Churches, Synagogues, Clubs to Join in Observances-- Parades in Afternoon Troops to Observe Day Parades Set For Afternoon | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/worldwide-nose-count-of-its-men-held-by-army.html | World-Wide Nose Count Of Its Men Held by Army | True | Special to THE YORK NEW TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/senate-delays-tidelands-bill.html | Senate Delays Tidelands Bill | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/prayer-tomorrow-for-paris-parley-oxnam-church-council-head-issues.html | PRAYER TOMORROW FOR PARIS PARLEY; Oxnam, Church Council Head, Issues Call at Request of Secretary Byrnes Memorial for British Preacher Niemoeller Visit Planned Dr. Ray to Preach Tomorrow Trinity's Titular Festival Feast of Corpus Christi Missionaries to Be Commissioned Honor for Arthur Meyerowitz Lutheran Synod Convention | True | By Rachel K. McDowell | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/lose-fight-for-freedom-two-convicted-german-agents-must-serve-terms.html | LOSE FIGHT FOR FREEDOM; Two Convicted German Agents Must Serve Terms in Jail | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/dr-hopkins-to-head-foundation.html | Dr. Hopkins to Head Foundation | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/fear-new-price-act-in-furniture-field-dealers-see-it-effective-july.html | FEAR NEW PRICE ACT IN FURNITURE FIELD; Dealers See It Effective July 1 and Revival in Summer Shows of 'Price Prevailing' Basis RAU EXPECTS SHARP RISES Determined Not to Submit to 'Identical Condition' That Followed Last War | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/french-assembly-picks-a-socialist-auriol-with-mrp-and-red-vote.html | FRENCH ASSEMBLY PICKS A SOCIALIST; Auriol With MRP and Red Vote Heads Assembly--He or Gouin May Get Presidency | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/railroad-asks-offers-baltimore-ohio-proposes-4060000-issue-of-notes.html | RAILROAD ASKS OFFERS; Baltimore & Ohio Proposes $4,060,000 Issue of Notes | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/field-chairs-for-bout-sacrifice-7000-seats-at-yankee-stadium-unique.html | Field Chairs for Bout Sacrifice 7,000 Seats at Yankee Stadium; Unique Platform for Louis-Conn Fight Rises From 30-Inch Base Above 10 Feet--Ring, Assembled, to Be Back of Second Base Government Surplus Bought Bleacher Seats Affected | True | By James P. Dawson | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/french-reds-back-ruhr-separation-move-believed-aimed-to-bar-paris.html | FRENCH REDS BACK RUHR SEPARATION; Move Believed Aimed to Bar Paris From Changing Stand Against Unified Germany | True | By Harold Callender By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/rothman-in-chess-finals.html | Rothman in Chess Finals | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/forces-weeklies-to-file-senate-approves-making-other-than-dailies.html | FORCES WEEKLIES TO FILE; Senate Approves Making Other Than Dailies Swear to Sales | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/new-buses-please-madison-ave-riders.html | NEW BUSES PLEASE MADISON AVE. RIDERS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/opa-violator-fined-1025-merchant-also-draws-60-days-for-excessive.html | OPA VIOLATOR FINED $1,025; Merchant Also Draws 60 Days for Excessive Fruit Prices | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/fate-smiles-at-last-on-girl-singer-16-100-check-launches-a.html | Fate Smiles at Last on Girl Singer, 16; $100 Check Launches a Promising Career | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/riot-case-cleared-of-civil-violation-inquiry-charges-communist.html | RIOT CASE CLEARED OF CIVIL VIOLATION; Inquiry Charges Communist Press With Fostering Race Hatred in Tennessee Strife | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/radio-today.html | RADIO TODAY | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/116345-georgia-negroes-register.html | 116,345 Georgia Negroes Register | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/guatemala-fills-posts.html | Guatemala Fills Posts | True | By Cable To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/operators-active-on-the-east-side-small-apartment-buildings-and.html | OPERATORS ACTIVE ON THE EAST SIDE; Small Apartment Buildings and Houses Figure in Latest Trading | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/relief-aid-is-speeded-world-church-service-goods-en-route-to-three.html | RELIEF AID IS SPEEDED; World Church Service Goods En Route to Three Lands | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/offers-additional-stock-montgomery-ward-would-sell-one-share-for.html | OFFERS ADDITIONAL STOCK; Montgomery Ward Would Sell One Share for Four Held | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/cotterellrobinson-medalists-with-a-68.html | COTTERELL-ROBINSON MEDALISTS WITH A 68 | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/midget-bearing-developed-in-war-seen-peacetime-industrial-boon.html | Midget Bearing Developed in War Seen Peacetime Industrial Boon; Slightly Larger Than Pin-Head and Precisioned to 1/25 Millionth Tolerance,It May Replace Watch Jewels | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/bill-hardey-wins-gladstone-purse-72-shot-leads-all-the-way-in.html | BILL HARDEY WINS GLADSTONE PURSE; 7-2 Shot Leads All the Way in Two-Length Score Over Blenwead at Suffolk | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/48017-see-red-sox-lose-in-chicago-95-white-sox-win-despite-4run.html | 48,017 SEE RED SOX LOSE IN CHICAGO, 9-5; White Sox Win Despite 4-Run Onslaught by Bostonians in First Inning | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/leftist-gains-expected-labor-policies-studied.html | Leftist Gains Expected; Labor Policies Studied | True | By Clifton Daniel By Wireless To the York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/advertising-news-papers-gained-in-national-ads-accounts-personnel.html | Advertising News; Papers Gained in National Ads Accounts Personnel Notes | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/seton-hall-trustees-named.html | Seton Hall Trustees Named | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/senator-bank-head-buried-service-for-alabama-legislator-held-in.html | SENATOR BANK HEAD BURIED; Service for Alabama Legislator Held in Home Town at Jasper | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/lafayette-honors-rev-ri-gannon.html | LAFAYETTE HONORS REV. R.I. GANNON | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/court-rules-out-atlantic-city-tax-jersey-supreme-bench-finds-sales.html | COURT RULES OUT ATLANTIC CITY TAX; Jersey Supreme Bench Finds Sales Levy Unconstitutional --City to Appeal Decision | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/senate-for-expense-pay-it-votes-2500ayear-fund-for-its-own.html | SENATE FOR EXPENSE PAY; It Votes $2,500-a-Year Fund for Its Own Membership | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/greek-justice-defended-british-legal-mission-reports-on-political.html | GREEK JUSTICE DEFENDED; British Legal Mission Reports on Political Prisoners | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/investor-acquires-office-building-buys-fivestory-structure-on-w-23d.html | INVESTOR ACQUIRES OFFICE BUILDING; Buys Five-Story Structure on W. 23d St.--Other Deals on West Side | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/hawaii-seizes-liner-to-insure-unloading.html | HAWAII SEIZES LINER TO INSURE UNLOADING | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/berle-cautions-liberals-on-split-urges-keeping-tie-with-democrats.html | Berle Cautions Liberals on Split; Urges Keeping Tie With Democrats; Ex-Ambassador Praises Party at Convention for Rejecting Communist Alliance-- Sees Gains of Labor at Stake | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/east-new-york-wins-42-beats-manhattan-aviation-nine-to-take.html | EAST NEW YORK WINS, 4-2; Beats Manhattan Aviation Nine to Take Vocational Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/tailored-and-trim.html | TAILORED AND TRIM | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/diplomas-awarded-to-51-graduation-held-at-new-jersey-state-teachers.html | DIPLOMAS AWARDED TO 51; Graduation Held at New Jersey State Teachers College | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/new-ship-is-added-to-southern-route-marine-marlin-turned-over-by.html | NEW SHIP IS ADDED TO SOUTHERN ROUTE; Marine Marlin Turned Over by WSA for Service to South America Not a Luxury Vessel German Seamen in List | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/405-to-feed-czechoslovaks.html | $405 to Feed Czechoslovaks | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/five-quit-pm-saying-reds-sway-editor-almost-entire-washington.html | FIVE QUIT PM SAYING REDS SWAY EDITOR; Almost Entire Washington Bureau Accuses Ingersoll of Intolerance, Exploitation Five Resignations Accepted | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/washington-to-see-bout-by-television-us-officials-among-600-who.html | WASHINGTON TO SEE BOUT BY TELEVISION; U.S. Officials Among 600 Who Will Attend NBC Showing of Louis-Conn Contest | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/stavangerfjord-sails-norwegianamerican-liner-off-with-745.html | STAVANGERFJORD SAILS; Norwegian-American Liner Off With 745 Passengers | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/straus-plan-ready-for-50000-homes-but-exhousing-administrator-says.html | STRAUS PLAN READY FOR 50,000 HOMES; But Ex-Housing Administrator Says He Has Tried Ten Days in Vain to See the Mayor TRACT OWNERS COMMITTED Bankers Also Ready to Back $300,000,000 Loan, He Says --Platzker Also Scores City Group Denounced as "Front" Charges City Is Lax | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/messmore-kendall-in-hospital.html | Messmore Kendall in Hospital | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/eugenia-carton-married-she-is-bride-of-tp-dixon-jr-in-central.html | EUGENIA CARTON MARRIED; She Is Bride of T.P. Dixon Jr. in Central Presbyterian Church | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/score-credit-terms-for-latin-america.html | SCORE CREDIT TERMS FOR LATIN AMERICA | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/importers-fight-nut-embargo-bid-plan-united-congress-protest.html | IMPORTERS FIGHT NUT EMBARGO BID; Plan United Congress Protest Against Move Undertaken by Domestic Growers | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/troth-is-announced-of-miss-underwood.html | TROTH IS ANNOUNCED OF MISS UNDERWOOD | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/senate-approves-bikini-test-fleet-atomic-blast-of-33-us-ships-up-to.html | SENATE APPROVES BIKINI TEST FLEET; Atomic Blast of 33 U.S. Ships Up to House--Two Plead in Vain to Call Off Project Obstacle For Baruch Seen Holds Secret Will Be Learned | True | By C.p. Trussell Special To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/world-record-holder-at-roosevelt-raceway.html | WORLD RECORD HOLDER AT ROOSEVELT RACEWAY | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/oil-concern-borrows-3000000.html | Oil Concern Borrows $3,000,000 | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/billboard-plague-hit-finger-lakes-group-asks-dewey-to-curb-highway.html | 'BILLBOARD PLAGUE HIT; Finger Lakes Group Asks Dewey to Curb Highway 'Eyesores' | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/huge-output-rise-set-for-national-silver.html | HUGE OUTPUT RISE SET FOR NATIONAL SILVER | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/107433000-bonds-offered-in-week-volume-and-variety-combined-in.html | $107,433,000 BONDS OFFERED IN WEEK; Volume and Variety Combined in Deals as Market Keeps on an Even Keel | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/la-salle-graduates-53-4-still-in-service-honored-in-absentia-by.html | LA SALLE GRADUATES 53; 4 Still in Service Honored in Absentia by Military School | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/magistrate-sworn-in-vincent-kowalski-of-queens-starts-tenyear-term.html | MAGISTRATE SWORN IN; Vincent Kowalski of Queens Starts Ten-Year Term | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/escapade-in-ocean-race-fownes-yawl-will-compete-in-newportbermuda.html | ESCAPADE IN OCEAN RACE; Fownes Yawl Will Compete in Newport-Bermuda Contest | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/a-national-resource.html | A NATIONAL RESOURCE | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/state-crops-look-well-but-shortage-of-farm-labor-looms-as-threat.html | STATE CROPS LOOK WELL; But Shortage of Farm Labor Looms as Threat | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/get-longer-vacations.html | Get Longer Vacations | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/horthy-is-linked-to-mikhailovitch-pravda-features-a-hungarian.html | HORTHY IS LINKED TO MIKHAILOVITCH; Pravda Features a Hungarian General's Claim That Chetnik Collaborated With Budapest | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/board-clears-griping-soldier.html | Board Clears 'Griping Soldier | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/niemiec-case-on-trial-rights-of-ball-players-under-service-act-to.html | NIEMIEC CASE ON TRIAL; Rights of Ball Players Under Service Act to Be Tested | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/french-find-hidden-weapons.html | French Find Hidden Weapons | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/fea-exaide-denies-guilt-held-in-bail-of-5000-on-charge-of-accepting.html | FEA EX-AIDE DENIES GUILT; Held in Bail of $5,000 on Charge of Accepting a Bribe | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/declares-russia-plans-atomic-war-prof-elliott-of-harvard-says-loans.html | DECLARES RUSSIA PLANS ATOMIC WAR; Prof. Elliott of Harvard Says Loans and Scientific Data Should Be Denied to Soviet Development Plan Outlined Reports Russia's Demands | True | By William M. Blair Special To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/miss-humphreys-will-be-married-former-student-at-barmore-school.html | MISS HUMPHREYS WILL BE MARRIED; Former Student at Barmore School Engaged to Stuart G. Davis of Olean, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/sweden-rebuffs-moscow.html | Sweden Rebuffs Moscow | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/dr-headlee-worked-on-mosquito-control.html | DR. HEADLEE, WORKED ON MOSQUITO CONTROL | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/janiro-outpoints-taylor-at-garden-pennsylvania-welterweight-scores.html | JANIRO OUTPOINTS TAYLOR AT GARDEN; PENNSYLVANIA WELTERWEIGHT SCORES WITH A RIGHT | True | By Joseph C. Nicholsthe New York Times | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/industries-boycott-seized-mexican-plant.html | INDUSTRIES BOYCOTT SEIZED MEXICAN PLANT | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/42-concerts-set-for-tanglewood-performances-at-the-berkshire-center.html | 42 CONCERTS SET FOR TANGLEWOOD; Performances at the Berkshire Center Will Open July 1-- Chamber Music on List | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/2011457-earned-by-abitibi-power-1945-profit-compares-with-1626370.html | $2,011,457 EARNED BY ABITIBI POWER; 1945 Profit Compares With $1,626,370 Year Earlier as Gross Income Rises OTHER CORPORATE REPORTS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/guilt-is-admitted-by-mikhailovitch-judges-who-will-decide-the-fate.html | GUILT IS ADMITTED BY MIKHAILOVITCH; JUDGES WHO WILL DECIDE THE FATE OF YUGOSLAV CHETNIK LEADER | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/jersey-unifies-gi-aid-veterans-bureaus-confer-in-newark-on.html | JERSEY UNIFIES GI AID; Veterans' Bureaus Confer in Newark on Coordination | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/parker-talbert-defeat-filipinos-in-davis-cup-singles-at-st-louis.html | Parker, Talbert Defeat Filipinos In Davis Cup Singles at St. Louis; Frank Turns Back Ampon in Three Love Sets While Billy Tops Sanchez, 6-1, 6-3, 6-0-- Swedish and Mexican Teams Advance Ampon Is Surprised Belgian Star Is Upset | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/john-l-baird-dies-television-leader-british-inventor-produced-one.html | JOHN L. BAIRD DIES; TELEVISION LEADER; British Inventor Produced One of the First Practical Sets-- Borrowed Money to Start | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/bandit-steals-1050-payroll.html | Bandit Steals $1,050 Payroll | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/truman-names-princeton-board.html | Truman Names Princeton Board | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/yonkers-utility-to-refund-issue-permission-for-30year-notes-of.html | YONKERS UTILITY TO REFUND ISSUE; Permission for 30-Year Notes of $9,000,000 Given Light and Power Company | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/french-publisher-sees-venal-press-dead-law-to-bar-subsidising-also.html | French Publisher Sees Venal Press Dead; Law to Bar Subsidising Also Is Planned | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/youthful-bandits-sentenced.html | Youthful Bandits Sentenced | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/quits-yonkers-housing-post.html | Quits Yonkers Housing Post | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/athletics-subdue-indians-in-13th-53-pitcher-harris-single-settles.html | ATHLETICS SUBDUE INDIANS IN 13TH, 5-3; Pitcher Harris' Single Settles Night Game-- Chapman Hits 2-Run Homer in Sixth | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/two-named-to-lutheran-board.html | Two Named to Lutheran Board | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/air-base-activation-by-aaf-begins-today.html | AIR BASE ACTIVATION BY AAF BEGINS TODAY | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/entries-in-the-seasons-first-outdoor-aau-meet.html | ENTRIES IN THE SEASON'S FIRST OUTDOOR A.A.U. MEET | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/assault-favored-among-7-in-dwyer-lord-boswell-and-cable-loom-as.html | ASSAULT FAVORED AMONG 7 IN DWYER; Lord Boswell and Cable Loom as Main Rivals at Aqueduct in $50,000 Race Today HYPNOTIC FIRST AT $6.70 Belair Stud Filly Leads Home Bridal Flower by 6 Lengths --Mush Mush Runs Third Lord Boswell Second Choice $10,000 for Second Horse Binder Wins Over Hurdles | True | By James Roach | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/turks-curb-press-suspension.html | Turks Curb Press Suspension | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/drops-opa-suit-on-paper-firm.html | Drops OPA Suit on Paper Firm | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/dr-alexander-martin-clergyman-in-scotland-twice-moderator-of-free.html | DR. ALEXANDER MARTIN; Clergyman in Scotland Twice Moderator of Free Church | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/yugoslavia.html | YUGOSLAVIA | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/the-future-of-opa.html | THE FUTURE OF OPA | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/wins-new-oberlin-scholarship.html | Wins New Oberlin Scholarship | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/unrra-denies-diversion-la-guardia-says-yugoslav-army-did-not-get.html | UNRRA DENIES DIVERSION; La Guardia Says Yugoslav Army Did Not Get Supplies | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/jersey-flier-missing-lieut-rafferty-fails-to-return-from-gulf.html | JERSEY FLIER MISSING; Lieut. Rafferty Fails to Return From Gulf Gunnery Practice | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/david-b-pickering-retired-jewelry-manufacturer-authority-on.html | DAVID B. PICKERING; Retired Jewelry Manufacturer, Authority on Astronomy | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/admits-bankruptcy-fraud.html | Admits Bankruptcy Fraud | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/new-rail-bill-passed-by-senate-committee.html | NEW RAIL BILL PASSED BY SENATE COMMITTEE | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/opas-backers-put-hope-in-conferees-administration-in-position-to.html | OPA'S BACKERS PUT HOPE IN CONFEREES; Administration in Position to Bargain for Softer Terms in Senate-House Committee Called Price-Control Repeal Possible Compromises Noted | True | By John D. Morris Special To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/illinois-house-honors-patterson.html | Illinois House Honors Patterson | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/c-walter-bulkley-treasurer-of-w-j-sloane-37-dies-while-playing-golf.html | C. WALTER BULKLEY; Treasurer of W. & J. Sloane, 37, Dies While Playing Golf | True | Special to THE NEW YORK TIMES. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/mufti-is-reported-found-arab-leader-said-to-be-in-villa-near.html | MUFTI IS REPORTED FOUND; Arab Leader Said to Be in Villa Near Damascus | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/son-to-mrs-ralph-ingersoll.html | Son to Mrs. Ralph Ingersoll | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/passaic-paper-buys-site-for-new-plant.html | PASSAIC PAPER BUYS SITE FOR NEW PLANT | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/bishop-demands-social-legislation-sheil-of-chicago-scores-delays-in.html | BISHOP DEMANDS SOCIAL LEGISLATION; Sheil of Chicago Scores Delays in Congress to American Veterans Committee | True | By George Eckel Special To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/sales-in-westchester-mount-vernon-apartment-and-yonkers-taxpayer.html | SALES IN WESTCHESTER; Mount Vernon Apartment and Yonkers Taxpayer Conveyed | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/accepts-delaware-rectorship.html | Accepts Delaware Rectorship | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/furtwaengler-case-has-berlin-confused.html | FURTWAENGLER CASE HAS BERLIN CONFUSED | True | By Wireless To the New York Times. | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/legal-bookmaking-sought-by-committee.html | LEGAL BOOKMAKING SOUGHT BY COMMITTEE | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/mrs-reynolds-keeps-children.html | Mrs. Reynolds Keeps Children | True | | C1B 22342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/booksauthors.html | Books--Authors | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/gi-fathers-called-home-army-says-nonvolunteers-have-been-ordered.html | GI FATHERS CALLED HOME; Army Says Non-Volunteers Have Been Ordered Back | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/books-of-the-times-sees-magic-infiltrating-everything.html | Books of the Times; Sees Magic Infiltrating Everything | True | By Charles Poore | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/captives-to-testify-in-japan.html | Captives to Testify in Japan | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/netherlands-bank-to-triple-capital.html | NETHERLANDS BANK TO TRIPLE CAPITAL | True | | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/named-ambassador-mnutt-nominated-envoy-to-manila-will-be-first.html | NAMED AMBASSADOR; M'NUTT NOMINATED ENVOY TO MANILA Will Be First Ambassador to Republic--Military Aid Bill Is Set, New Property Act Drawn U.S. to Instruct Troops Property Measure Due | True | THE NEW YORK TIMES, 1946 | C1B 22342 |
| 1946-06-15 | 1946-06-15 | https://www.nytimes.com/1946/06/15/archives/kaiserfrazer-stock-out-4000000-1-par-common-shares-speedily-listed.html | KAISER-FRAZER STOCK OUT; 4,000,000 $1 Par Common Shares Speedily Listed on Curb | True | | C1B 22342 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/heusser-of-reds-stops-braves-32-pitcher-retires-13-straight-batters.html | HEUSSER OF REDS STOPS BRAVES, 3-2; Pitcher Retires 13 Straight Batters After Boston Gets Two Runs in Fourth | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/greek-kings-servant-murdered-in-london.html | GREEK KING'S SERVANT MURDERED IN LONDON | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/activity-continues-in-auction-market-large-sales-over-wide-area-are.html | ACTIVITY CONTINUES IN AUCTION MARKET; Large Sales Over Wide Area Are Listed by Berger, Day and Cronheim Offices | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-nation-search-for-labor-policy.html | THE NATION; Search for Labor Policy | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/authority-plan-backed-auto-club-endorses-rogers-traffic-control.html | AUTHORITY PLAN BACKED; Auto Club Endorses Rogers' Traffic Control Proposal | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/business-parcels-bought-in-newark-factory-and-taxpayer-listed-in.html | BUSINESS PARCELS BOUGHT IN NEWARK; Factory and Taxpayer Listed in New Hands--Dwellings Sold in Jersey Centers | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/congress-marks-time-on-labor-legislation-senate-and-house-are.html | CONGRESS MARKS TIME ON LABOR LEGISLATION; Senate and House Are Interested in Personnel of Investigating Groups | True | By Louis Stark | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/jean-hendrian-wed-u-of-michigan-alumna-bride-of-frederick-w-craig.html | JEAN HENDRIAN WED; U. of Michigan Alumna Bride of Frederick W. Craig. | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/louis-mother-confident-he-will-beat-billy-conn.html | Louis' Mother Confident He Will Beat Billy Conn | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/fire-sweeps-newspaper-plant.html | Fire Sweeps Newspaper Plant | True | Special to THE NEW YORK TIMES. | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/louis-conn-poised-for-title-contest-heavyweights-who-will-meet-in.html | LOUIS, CONN POISED FOR TITLE CONTEST; HEAVYWEIGHTS WHO WILL MEET IN CHAMPIONSHIP BOUT AT THE STADIUM | True | By James P. Dawsonthe New York Times | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/fiction-blueprints.html | Fiction Blueprints | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/florsheim-votes-split-stockholders-approve-2for1-change-in-a-and-b.html | FLORSHEIM VOTES SPLIT; Stockholders Approve 2-for-1 Change in A and B Shares | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/drug-and-food-men-to-aid-famine-drive.html | DRUG AND FOOD MEN TO AID FAMINE DRIVE | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-atom-knows-no-nations.html | THE ATOM KNOWS NO NATIONS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/rev-j-van-kirk-dead-designed-peace-flag.html | REV. J. VAN KIRK DEAD; DESIGNED PEACE FLAG | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/opa-aide-predicts-halfcent-sugar-rise-and-3-to-5-cents-increase-in.html | OPA Aide Predicts Half-Cent Sugar Rise And 3 to 5 Cents Increase in Coffee | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/vernon-hills-country-club-sold.html | Vernon Hills Country Club Sold | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/letters-to-the-times-atomic-energy-control-recommendations-are-made.html | Letters to The Times; Atomic Energy Control Recommendations Are Made for An International Authority House of Hesse Historical Background Is Given in Connection With Jewel Theft French Elections Proof of Democracy Seen, and Adherence to Civil Liberties | True | FREDERICK C. MCKEE.MILTON RUBINCAM.CLARENCE K. STREIT. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/virginia-campbell-married-in-bronxville-to-dwight-rogers-jr-son-of.html | Virginia Campbell Married in Bronxville To Dwight Rogers, Jr., Son of Congressman | True | Special to THE NEW YORK TIMES.Bachrach | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/scholarships-fail-to-help-dwindling-teacher-supply.html | Scholarships Fail to Help Dwindling Teacher Supply | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/a-city-in-normandy-emerges-from-the-rubble-of-war.html | A CITY IN NORMANDY EMERGES FROM THE RUBBLE OF WAR | True | The New York Times (Paris Bureau) | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/baron-conducts-at-pop-veteran-takes-over-the-podium-with-3.html | BARON CONDUCTS AT 'POP'; Veteran Takes Over the Podium With 3 Assisting Artists | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-dance-summer-season-pearl-primus.html | THE DANCE: SUMMER SEASON; PEARL PRIMUS | True | By John Martin | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/pacts-in-west-urged-hoffman-of-fordham-in-madrid-notes-russian.html | PACTS IN WEST URGED; Hoffman of Fordham, in Madrid, Notes Russian Alliances | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/navy-closes-hospital-seagate-will-be-reconverted-to-half-moon-hotel.html | NAVY CLOSES HOSPITAL; Seagate Will Be Reconverted to Half Moon Hotel | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/salesmen-produce-product-they-sell-ge-requires-road-men-to-make.html | SALESMEN PRODUCE PRODUCT THEY SELL; GE Requires Road Men to Make Electric Blanket as Part of Training in Selling | True | By Alfred R. Zipser Jr. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/leading-ladies.html | Leading Ladies | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/down-east.html | Down East | True | By Richard Sullivan | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/millburn-has-5000-robbery.html | Millburn Has $5,000 Robbery | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/pauley-asks-help-to-see-red-areas-cables-to-marshall-on-issue-of.html | PAULEY ASKS HELP TO SEE RED AREAS; Cables to Marshall on Issue of Entering Communist Towns in Manchuria | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/glenn-l-martin-to-expand.html | Glenn L. Martin to Expand | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/good-named-nebraska-coach.html | Good Named Nebraska Coach | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/paucity-of-vision-is-charged-to-sec-utility-man-says-fruits-of-its.html | PAUCITY OF VISION IS CHARGED TO SEC; Utility Man Says Fruits of Its Holding Act Administration Will Soon Be Evident Strikes Counter-Note SEC Official Answers | True | By John P. Callahan | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/dude-ranches-near-by-riding-roping-and-much-squaredancing-fill-days.html | DUDE RANCHES NEAR BY; Riding, Roping and Much Square-Dancing Fill Days and Nights for the Guests Informal Life Shades of the West Still Going Strong | True | By Lee McCabe | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/ny-surgeon-buys-lauxmont-farms-dr-pack-takes-850acre-property-in.html | N.Y. SURGEON BUYS LAUXMONT FARMS; Dr. Pack Takes 850-Acre Property in Pennsylvania--BrokerGets Jersey Farm Estate | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/3d-loan-bid-ready-for-ussr-economic-issue-is-still-a-snag.html | 3d Loan Bid Ready for U.S.S.R., Economic Issue Is Still a Snag | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/presidents-program-to-unify-the-services-with-armynavy-views.html | President's Program to Unify the Services, With Army-Navy Views | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/pupils-recommend-camp-attendance-helping-food-production-on-farms.html | PUPILS RECOMMEND CAMP ATTENDANCE; Helping Food Production on Farms for Benefit of the Starving Also Supported | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/listing-the-latest-books-received-latest-books.html | Listing the Latest Books Received; Latest Books | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/builders-acquire-site-for-houses-in-nassau-county-loshen-bros-buy.html | BUILDERS ACQUIRE SITE FOR HOUSES IN NASSAU COUNTY; Loshen Bros. Buy Estate in Westbury for Project to Cost $3,000,000 QUEENS AREAS ARE ACTIVE Old Farm Tracts to Make Way for Homes as Brokers Report Many Sales Queens Farms Purchased Sales of Homes Reported | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/junes-pageant-of-lilies-flowery-coral.html | JUNE'S PAGEANT OF LILIES; Flowery Coral | True | By Alan MacNeil | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/joan-v-frames-troth-student-at-finch-junior-college-fiance-of.html | JOAN V. FRAME'S TROTH; Student at Finch Junior College Fiance of Howard Bailey | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/york-state-minister.html | York State Minister | True | By Alan Vrooman | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/assails-us-aid-to-japan-moscow-writer-charges-macarthur-curbs.html | ASSAILS U.S. AID TO JAPAN; Moscow Writer Charges MacArthur Curbs Masses | True | By Wirless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/stephens-homer-downs-yanks-63-fourrun-blow-in-ninth-wins-for-browns.html | STEPHENS' HOMER DOWNS YANKS, 6-3; Four-Run Blow in Ninth Wins for Browns After Losers Go Ahead in Same Frame Runs Into Trouble STEPHENS' HOMER DOWNS YANKS, 6-3 Draw Even in Fifth Scoreless String Ends | True | By John Drebinger Special To the New York Times. | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/simonsonbraun-triumph-on-links-beat-cotterellrobinson-at-cherry.html | SIMONSON-BRAUN TRIUMPH ON LINKS; Beat Cotterell-Robinson at Cherry Valley-- Smutny and Johnke Also Advance | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/events-of-interest-in-shipping-world-agwi-company-ready-to-resume.html | EVENTS OF INTEREST IN SHIPPING WORLD; AGWI Company Ready to Resume Its Operations to Nations in Latin America | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/fidelity-offering-placed.html | Fidelity Offering Placed | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marguerite-herman-bride-in-new-haven.html | MARGUERITE HERMAN BRIDE IN NEW HAVEN | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/conn-sharpening-up-for-battle-with-louis-jars-spar-mates-with-heavy.html | Conn, Sharpening Up for Battle With Louis, Jars Spar Mates With Heavy Body Punching; SAVAGE PUNCHING MARKS CONN DRILL | True | From a Staff Correspondent | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/us-mariners-blush-over-british-rigors.html | U.S. MARINERS BLUSH OVER BRITISH 'RIGORS" | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/communism-is-issue-in-washington-state.html | COMMUNISM IS ISSUE IN WASHINGTON STATE | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-moira-whiting-wed-in-larchmont.html | MISS MOIRA WHITING WED IN LARCHMONT | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/southern-california-feels-quake.html | Southern California Feels Quake | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/alabama-senator-named-governor-picks-robin-swift-as-bankhead.html | ALABAMA SENATOR NAMED; Governor Picks Robin Swift as Bankhead Successor | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/a-report-from-london-a-report-from-london.html | A Report From London; A Report from London | True | By Archibald G. Ogden | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/jean-louise-stier-a-bride.html | Jean Louise Stier a Bride | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/some-recent-premieres-alec-templeton-enlivens-the-airwaves-for.html | SOME RECENT PREMIERES; Alec Templeton Enlivens the Airwaves for Sunday Night Listeners | True | By Jack Gould | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/mrs-es-hewetson-to-be-wed-on-july-6-former-enid-sillcox-widow-of-of.html | MRS. E.S. HEWETSON TO BE WED ON JULY 6; Former Enid Sillcox, Widow of Officer, Betrothed to Peter Darlington, Rector's Son SHE STUDIED AT WHEELOCK Also Attended Dana Hall and Goucher--Fiance Served With Fifth Air Force in Pacific | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/nuptials-are-held-for-martha-smith-she-is-wed-in-south-hadley-to.html | NUPTIALS ARE HELD FOR MARTHA SMITH; She Is Wed in South Hadley to Frederic Dan H. Gilbert, Son of Suffragan Bishop | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/ormandy-to-leave-for-brazil.html | Ormandy to Leave for Brazil | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/pro-yanks-sign-4-backs-perina-van-tone-among-players-in-new-york.html | PRO YANKS SIGN 4 BACKS; Perina, Van Tone Among Players in New York Eleven Fold | True | | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/truman-offers-congress-12point-program-to-unify-armed-services-of.html | TRUMAN OFFERS CONGRESS 12-POINT PROGRAM TO UNIFY ARMED SERVICES OF NATION; ACCORD EFFECTED President Reports Heads of Army, Navy Support His Compromise Plan DEFENSE IN SINGLE SET-UP But Department Would Have Joint Chiefs of Staff--Congress Course in Doubt Joint Chiefs of Staff Retained Washington Is Surprised PRESIDENT OFFERS MERGER PROGRAM Plan Deserves Study, Says Walsh | True | By Anthony Leviero Special To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/dairy-lines-push-fight-on-subsidy-spurred-by-decontrol-action-of.html | DAIRY LINES PUSH FIGHT ON SUBSIDY; Spurred by Decontrol Action of Canada, Want Payments on Milk Halted at Once | True | By George A. Mooney | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/choral-group-sings-peoples-philharmonic-presents-23d-spring-concert.html | CHORAL GROUP SINGS; People's Philharmonic Presents 23d Spring Concert State Guard Orders | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/notes-on-an-irate-vagabond-a-lull-during-the-battle-of-agincourt-in.html | NOTES ON AN IRATE VAGABOND; A Lull During the Battle of Agincourt in 'Henry V,' Opening Tomorrow Night at the City Center | True | By Thomas M. Pryor | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/by-way-of-report-lively-corpse-favorites-goldwyn-option-time-to.html | BY WAY OF REPORT; Lively Corpse Favorites Goldwyn Option Time to Retire | True | By A.h. Weiler | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/officer-fined-250-in-gi-abuse-trial-convicted-of-having-permitted.html | OFFICER FINED $250 IN GI ABUSE TRIAL; Convicted of Having Permitted 'Unauthorized Punishment' of Prisoners at Lichfield Court Modifies Charges | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/nuestra-senora.html | Nuestra Senora | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/blessing-of-fleet-held-70-craft-take-part-in-second-annual-fete-at.html | BLESSING OF FLEET HELD; 70 Craft Take Part in Second Annual Fete at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marie-lynch-engaged-to-wed.html | Marie Lynch Engaged to Wed | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/3-held-in-queens-robbery-bail-of-75000-set-for-men-charged-with.html | 3 HELD IN QUEENS ROBBERY; Bail of $75,000 Set for Men Charged With Beating Housewife | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-kelloggs-nuptials-connecticut-girl-is-married-to-jonathan-s.html | MISS KELLOGG'S NUPTIALS; Connecticut Girl is Married to Jonathan S. Warner | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/berry-pickers-leave-2d-contingent-of-young-women-off-for-tivoli.html | BERRY PICKERS LEAVE; 2d Contingent of Young Women Off for Tivoli Region | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/justice-jackson-weighs-nurembergs-lessons-in-a-reply-to-critics-of.html | Justice Jackson Weighs Nuremberg's Lessons; In a reply to critics of the trial he finds that it has made 'undiscriminate vengeance' obsolete. | True | By Robert H. Jackson Chief of Counsel For the United States, International Military Tribunal | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/delinquency-drop-laid-to-bronx-center.html | DELINQUENCY DROP LAID TO BRONX CENTER | True | | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/sheldrake-beats-feather-on-sound-sheldons-international-sloop-home.html | SHELDRAKE BEATS FEATHER ON SOUND; Sheldon's International Sloop Home First-- Aries Is 3d, Bumble Bee Is 4th 80 CRAFT SAIL IN REGATTA Largest Field of 1946 Season ---- Atlantic Minkie, Class S Felicity, Also Win First by 31 Seconds One-Ten Hurricane Wins | True | By James Robbins Special To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/gains-are-made-in-telecast-range-navy-tests-on-coast-progress-in.html | GAINS ARE MADE IN TELECAST RANGE; Navy Tests on Coast Progress in Radar and Ultra-Short Wave Radio | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/factory-in-palestine-uraed.html | Factory in Palestine Uraed | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/aase-g-halls-nuptials-former-prisoner-of-germans-wed-here-to-john-m.html | AASE G. HALL'S NUPTIALS; Former Prisoner of Germans Wed Here to John M. Palmer Jr. | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/cornell-nine-stops-colgate-81.html | Cornell Nine Stops Colgate, 8-1 | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/reused-dwellings-get-supplies-to-make-up-lost-housing-time-wyatt.html | Re-Used Dwellings Get Supplies To Make Up Lost Housing Time; Wyatt Says Agency Hopes to Have Places Ready for at Least 100,000 Veterans and Their Families by End of September | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/carol-corn-betrothed-wellesley-alumna-will-be-wed-to-lieut-edwin.html | CAROL CORN BETROTHED; Wellesley Alumna Will Be Wed to Lieut. Edwin Rosenberg | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/weapons-for-war-on-beetles-victims-of-an-insect-soon-to-appear.html | WEAPONS FOR WAR ON BEETLES; Victims of an Insect Soon to Appear | True | By Katherine P. Plumbgottscho-Schleisner, Harry G. Healy | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/indonesians-warned-on-troop-movement.html | INDONESIANS WARNED ON TROOP MOVEMENT | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/louise-valentine-wed-at-her-home-married-to-lee-s-pattison-at.html | LOUISE VALENTINE WED AT HER HOME; Married to Lee S. Pattison at Ceremony in New Canaan-- She Has 3 Attendants | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/i-love-new-yock-a-debate-on-whether-the-city-is-a-the-best.html | 'I Love New Yock'--; A debate on whether the city is (a) the best | True | By Murray Schumach | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/news-of-stamp-world-carpathoukraine-issue-marks-transfer-of.html | NEWS OF STAMP WORLD; Carpatho-Ukraine Issue Marks Transfer Of Czechoslovakia Territory to Soviet | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/newsprint-supply-gains-increase-during-may-is-2-days-survey-shows.html | NEWSPRINT SUPPLY GAINS; Increase During May Is 2 Days Survey Shows | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/plaque-for-war-service-volunteers-of-1-east-65th-street-club-to.html | PLAQUE FOR WAR SERVICE; Volunteers of 1 East 65th Street Club to Give Memorial to Temple | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/separate-peace-pacts-a-dangerous-prospect-threats-of-byrnes-and.html | SEPARATE PEACE PACTS A DANGEROUS PROSPECT; Threats of Byrnes and Bevin Point to Possibilities Which Would Put Europe in Very Bad Plight 1919 TREATY NO PRECEDENT The Case of Germany Need for Agreement What Does Russia Seek? While the World Waits | True | By Edwin L. James | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/elizabeth-rogers-wed-cornell-alumna-becomes-bride-of-ralph.html | ELIZABETH ROGERS WED; Cornell Alumna Becomes Bride of Ralph Abercrombie Jr. | True | Special to THE NEW YORK TIMES | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/new-pact-checks-manchurian-war-tsingtao-now-safe-chinese-communists.html | NEW PACT CHECKS MANCHURIAN WAR; TSINGTAO NOW SAFE; Chinese Communists Announce Truce Field Teams Will Be Sent to Northeast Areas RED DENIES MARINE PERIL Nanking Sends Naval Craft to Protect Shantung Port From Landings by Foe's Junks NEW PACT CHECKS MANCHURIAN WAR Navy to Protect Tsingtao Reds Said to Gain on Sungari | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/harriet-g-crane-married-in-jersey-wears-white-satin-gown-at-wedding.html | HARRIET G. CRANE MARRIED IN JERSEY; Wears White Satin Gown at Wedding in Rumson Church to John H. Miller 2d | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/indians-set-back-athletics-by-41-twobase-error-by-derry-in-second.html | INDIANS SET BACK ATHLETICS BY 4-1; Two-Base Error by Derry in Second Leads to First Runs --Black Victor on Mound | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/midsummer-music.html | MIDSUMMER MUSIC | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/navy-honors-columbia-presents-scroll-for-training-of-officer.html | NAVY HONORS COLUMBIA; Presents Scroll for Training of Officer Candidates | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/dodgers-trade-herman-infielder-sent-to-the-braves-for-catcher.html | DODGERS TRADE HERMAN; Infielder Sent to the Braves for Catcher Hofferth | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/europa-in-cherbourg-former-german-liner-will-be-reconditioned-by.html | EUROPA IN CHERBOURG; Former German Liner Will Be Reconditioned by French | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/jackson-visits-sweden-justice-is-silent-on-trumans-bid-to-delay.html | JACKSON VISITS SWEDEN; Justice Is Silent on Truman's Bid to Delay Attack on Black | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/gop-sure-it-can-win-the-house-efforts-of-republicans-are-centered.html | G.O.P. SURE IT CAN WIN THE HOUSE; Efforts of Republicans Are Centered on 'Marginal Areas' Let Foes Supply Issues Exploit Dissatisfaction Stassen's "Nuisance Value" The Marginal Strategy | True | By Cabell Phillips | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/atom-plan-linked-to-peace-treaties-senator-millikin-urges-signing.html | ATOM PLAN LINKED TO PEACE TREATIES; Senator Millikin Urges Signing Before Secret Is Shared-- McMahon Disputes View | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/television-pioneer.html | TELEVISION PIONEER | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/pruning-the-shrubs-kinds-of-lilies-that-flower-in-june.html | PRUNING THE SHRUBS; Kinds of Lilies That Flower in June | True | By J.h. Beale Boyce Thompson Institute For Plant Research | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/anne-wickham-engaged-trinity-college-alumna-fiancee-of-richard-h.html | ANNE WICKHAM ENGAGED; Trinity College Alumna Fiancee of Richard H. Chapman | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/avantgarde-number-9-avantgarde-installment-9.html | Avant-Garde, Number 9; Avant-Garde, Installment 9 | True | By Philip Wylie | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-merchants-point-of-view.html | The Merchant's Point of view | True | By C.f. Hughes | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/subcontinent-of-schisms-and-contrasts-first-impressions-of-india.html | 'Subcontinent' of Schisms and Contrasts; First impressions of India are those of splendor and poverty, faith and despair. 'Subcontinent' of Schisms and Contrasts 'Subcontinent' of Schisms | True | By George E. Jones | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/austriabig-four-problem.html | Austria--Big Four Problem | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/albert-c-webb-dies-head-of-realty-firm.html | ALBERT C. WEBB DIES; HEAD OF REALTY FIRM | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/weeds-quickly-routed.html | WEEDS QUICKLY ROUTED | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/choir-boys-receive-prizes-at-cathedral.html | CHOIR BOYS RECEIVE PRIZES AT CATHEDRAL | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/among-the-new-exhibitions-other-diverse-events.html | AMONG THE NEW EXHIBITIONS; Other Diverse Events | True | By Howard Devree | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/wounded-boy-improves-police-meanwhile-seek-auto-that-took-him-to.html | WOUNDED BOY IMPROVES; Police, Meanwhile, Seek Auto That Took Him to Hospital | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/another-chance-for-peacebut-not-the-last-nations-will-continue-to.html | ANOTHER CHANCE FOR PEACE--BUT NOT THE LAST; Nations Will Continue to Be Under Necessity to Find Compromise | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-maritime-settlement.html | THE MARITIME SETTLEMENT | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/us-fliers-barred-by-belgrade-court-mikhailovitch-himself-fails-to.html | U.S. FLIERS BARRED BY BELGRADE COURT; Mikhailovitch Himself Fails to Back Counsel's Plea for Americans to Testify HE RETRACTS ADMISSION Chetnik Chief Says Weariness Forced 'Yes' on Collaboration but That He Fought Tito Mikhailovitch Retraction Told British of V-1, He Says | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/new-evidence-asked-on-siam-kings-death.html | NEW EVIDENCE ASKED ON SIAM KING'S DEATH | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/ruth-a-lewis-is-married.html | Ruth A. Lewis Is Married | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/will-refurbish-big-dock-british-railway-to-spend-2500000-on.html | WILL REFURBISH BIG DOCK; British Railway to Spend $2,500,000 on Southampton Pier | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/facts-on-the-title-fight.html | Facts on the Title Fight | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/huxleydarwin-friendship-to-be-bound-by-marriage.html | Huxley-Darwin Friendship To Be Bound by Marriage | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/tension-in-bolivia.html | Tension in Bolivia | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/liberals-reject-move-to-ban-mead-party-defeats-plea-to-name-own.html | LIBERALS REJECT MOVE TO BAN MEAD; Party Defeats Plea to Name Own Ticket, End Coalition With Other Groups LIBERALS REJECT MOVE TO BAN MEAD Strife Over Goldstein Revealed Delay on Palestine Hit Jewish State Plea Deferred Initiative Urged on U.S. | True | By James A. Hagerty | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/repercussions-are-seen-over-britains-setbacks.html | Repercussions Are Seen Over Britain's Setbacks | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-reeves-wed-to-nr-goodspeed-wed-in-connecticut.html | MISS REEVES WED TO N.R. GOODSPEED; WED IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/giants-beat-cards-with-trinkle-115-ken-holds-st-louis-hitless-after.html | GIANTS BEAT CARDS WITH TRINKLE, 11-5; Ken Holds St. Louis Hitless After Relieving Kennedy-- Red Barrett Is Routed GIANTS BEAT CARDS WITH TRINKLE, 11-5 All's Well With Mel | True | By Louis Effrat | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/secret-arms-deposit-found-near-bordeaux.html | SECRET ARMS DEPOSIT FOUND NEAR BORDEAUX | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/captain-lissner-named-coach.html | Captain Lissner Named Coach | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/british-labor-reviews-its-10-months-in-power-it-counts-considerable.html | BRITISH LABOR REVIEWS ITS 10 MONTHS IN POWER; It Counts Considerable Progress, but Is Warned Its Test Lies Ahead | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/ruth-paula-hoffman-betrothed.html | Ruth Paula Hoffman Betrothed | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/us-and-egypt-sign-suppliesair-pact-we-give-airfield-to-cairo-and.html | U.S. AND EGYPT SIGN SUPPLIES-AIR PACT; We Give Airfield to Cairo and Get Landing Rights There --Surplus Goods Sold | True | By Clifton Daniel By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/poet-burns-called-sinatra-of-day-scottish-bards-critics-unfair.html | POET BURNS CALLED 'SINATRA' OF DAY; Scottish Bard's Critics Unfair, Minister Tells Crowd at Anniversary Fete Here | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/science-in-review-microbe-experts-seek-to-find-out-why-sulfa-and.html | SCIENCE IN REVIEW; Microbe Experts Seek to Find Out Why Sulfa And Penicillin Fail to Work After a Time Restored Paramecia Percentages Reversed For Hungry Europe A Compac Ration, Vita-snak, Contains All Food Values More About Tracers Experiment, Made With Superior Radioactive Isotope of Iron Mount Blanc Tunnel Motor Link Will Cut Distance Between Rome and Paris Singing Insets Sound Detector Picks Up Notes Inaudible to the Human Ear | True | By Waldemar Kaempffert | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/straws-in-a-julep.html | Straws in a Julep | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/deer-hit-in-town-center-police-shoot-buck-hurt-by-auto-near-white.html | DEER HIT IN TOWN CENTER; Police Shoot Buck Hurt by Auto Near White Plains City Hall | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/housing-shortage-to-speed-revision-of-building-codes-but-progress.html | HOUSING SHORTAGE TO SPEED REVISION OF BUILDING CODES; But Progress Appears Slow in Move to Promote the Use of Prefabrication CONFLICTING RULES CITED Uniformity is One of the Aims of Technical Groups Now Studying Problem Wide Variations Noted Many Codes Out of Date | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/oxford-honors-dr-capps.html | Oxford Honors Dr. Capps | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/colleges-say-waa-blocked-supplies-state-educators-assert-devices.html | COLLEGES SAY WAA BLOCKED SUPPLIES; State Educators Assert Devices Needed to Train Veterans Were Sold as Scrap | True | Special to THE NEW YORK TIMES. | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/buyers-see-tendency-to-enlarge-quotas.html | BUYERS SEE TENDENCY TO ENLARGE QUOTAS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/us-russian-zones-sign-trade-accord-german-economic-chiefs-agree-to.html | U.S., RUSSIAN ZONES SIGN TRADE ACCORD; German Economic Chiefs Agree to Exchange of Products-- Food Question Deferred Previous Agreement Negligible U.S., RUSSIAN ZONES REACH TRADE PACT British Fear Ration Cut German Transfers to End | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/oxnam-insult-seen-to-catholic-fighters.html | OXNAM INSULT SEEN TO CATHOLIC FIGHTERS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/picture-credits-113135295.html | PICTURE CREDITS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/new-firm-formed.html | New Firm Formed | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/flood-of-goods-predicted-by-bowles-if-prices-steady-with-rising.html | 'Flood of Goods' Predicted By Bowles if Prices Steady; With Rising Output Many Shortages Will 'Vanish' by Christmas, He Says, but Loss of Controls Means a 'Tailspin' | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/wagner-and-mead-rap-bevin-on-jews-cable-terms-his-remark-new-york.html | WAGNER AND MEAD RAP BEVIN ON JEWS; Cable Terms His Remark New York 'Did Not Want Too Many' an 'Echo of Nazi Dogma' | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/british-say-bevins-critics-obscure-aims-in-palestine-comittees.html | BRITISH SAY BEVIN'S CRITICS OBSCURE AIMS IN PALESTINE; Comittees Appointed to Carry Out Plans of The Anglo-American Commission Two Tasks Ahead Egyptian Warning Noted | True | By Sydney Gruson By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/louis-versus-connand-old-age-portrait-of-a-champion-at-32-who-has.html | Louis Versus Conn--and 'Old Age'; Portrait of a champion at 32 who has held the title longer than any other heavyweight. Louis vs. Conn (and 'Old Age') Louis vs. Conn (and 'Old Age') | True | By Harvey Breit | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/molotov-consents-to-placing-austria-on-agenda-in-paris-byrnes-and.html | MOLOTOV CONSENTS TO PLACING AUSTRIA ON AGENDA IN PARIS; Byrnes and Bevin Then Agree to Discussion of Present Italian Political Situation SOVIET FEARS WAR THERE U.S. Secretary Says Regime Has Regained Control but Yields on Study Later MOLOTOV AGREES TO SCAN AUSTRIA TWO OF BIG FOUR EXCHANGING GREETINGS | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/hoover-says-reds-fight-food-relief-communists-strive-to-block-aid.html | HOOVER SAYS REDS FIGHT FOOD RELIEF; Communists Strive to Block Aid in All Countries to Foment Chaos, He Charges in Brazil | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/old-vics-run-ends-amid-long-ovation-british-company-closes-sixweek.html | OLD VIC'S RUN ENDS AMID LONG OVATION; British Company Closes SixWeek Stand-- 87,000 Viewed Shows, 30,000 Turned Away | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/trieste-move-is-denied-allied-officials-say-yugoslav-zone-is-not.html | TRIESTE MOVE IS DENIED; Allied Officials Say Yugoslav Zone Is Not Threatened | True | By Wireless To the New York Times. | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/how-safe-is-a-safe-a-maker-of-modern-strongboxes-has-various-tests.html | How Safe Is a Safe?; A maker of modern strongboxes has various tests which determine what they will stand. | True | BY Ellen D. Struhs | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-sinnott-wed-to-paul-t-cullen-bride-at-cathedral.html | MISS SINNOTT WED TO PAUL T. CULLEN; BRIDE AT CATHEDRAL | True | Bachrach | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/more-food-asked-by-chinese-bishop-yupin-pleads-that-americans-do.html | MORE FOOD ASKED BY CHINESE BISHOP; Yupin Pleads That Americans Do Not Overlook 30,000,000 Hungry in China Famine Laid to Wickedness Division of Relief Questioned | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/rich-with-overtones.html | Rich With Overtones | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/gordon-o-markle-marries-at-home-son-of-coal-executive-weds-martha.html | GORDON O. MARKLE MARRIES AT HOME; Son of Coal Executive Weds Martha Brown at His Parents' Residence Near Hazleton | True | Special to THE YORK NEW TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-quintessence-of-hawthorne-his-short-stories-reveal-his-twofold.html | THE QUINTESSENCE OF HAWTHORNE; His Short Stories Reveal His Twofold Heritage of Puritanism and Democracy Hawthorne's Stories | True | By Harry Levin Associate Professor of English, Harvard University | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/three-big-powers-court-argentina-some-us-concessions-said-to-be.html | THREE BIG POWERS COURT ARGENTINA; Some U.S. Concessions Said to Be Necessary to Offset Soviet and British Moves | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/butter-up-11-cents-effective-tomorrow.html | BUTTER UP 11 CENTS, EFFECTIVE TOMORROW | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/american-theatre-wing-reconverts-new-program-to-help-veterans-brush.html | AMERICAN THEATRE WING RECONVERTS; New Program to Help Veterans Brush Up for Their Craft GI Bill of Rights The Wing's Plan | True | By Sidney Kingsley | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/italys-boys-town-ends-robber-gang-social-agencies-solve-problem-by.html | ITALY'S BOYS TOWN ENDS ROBBER GANG; Social Agencies Solve Problem by Turning Abandoned Barn Into Haven for Orphans | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/negotiation-over-frontier.html | Negotiation Over Frontier | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/hunt-exfelon-in-murder-police-accuse-linden-nj-man-of-slaying-woman.html | HUNT EX-FELON IN MURDER; Police Accuse Linden, N.J., Man of Slaying Woman in Car | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/joan-carlin-is-bride-of-dr-john-woodcock.html | JOAN CARLIN IS BRIDE OF DR. JOHN WOODCOCK | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-m-melville-becomes-a-bride-wed-to-edward-a-gorman-jr-in-home-a.html | MISS M. MELVILLE BECOMES A BRIDE; Wed to Edward A. Gorman Jr. in Home at Stony Brook by the Rev. John B. Everts | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/5-german-reds-guilty-us-court-sentences-them-for-entering-soviet.html | 5 GERMAN REDS GUILTY; U.S. Court Sentences Them for Entering Soviet Zone | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/governors-princes-peasants-a-global-view.html | Governors, Princes, Peasants: A Global View | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/t-james-tumulty-weds-hudson-county-assemblyman-marries-anne-m.html | T. JAMES TUMULTY WEDS; Hudson County Assemblyman Marries Anne M. McGarry | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/named-transfer-agent.html | Named Transfer Agent | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/church-members-to-hold-reunion.html | Church Members to Hold Reunion | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/nancy-clark-bride-of-cal-bassett-married-at-park-st-church-in.html | NANCY CLARK BRIDE OF C.A.L. BASSETT; Married at Park St. Church in Bridgeport to Junior at the Columbia Medical School | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/divided-germany-held-long-burden-honoring-those-who-died-in-the.html | DIVIDED GERMANY HELD LONG BURDEN; HONORING THOSE WHO DIED IN THE VILLAGE OF LIDICE | True | By Will Lissnerthe New York Times | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/food-bank-urged-to-avert-famines-that-and-control-of-atomic-power.html | 'FOOD BANK' URGED TO AVERT FAMINES; That and Control of Atomic Power Are Called Keystones of Peace and Security PROBLEM OF SURPLUSES Anderson Recalls Early 1930's and Sir John Boyd Orr Stresses Distribution | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/montgomery-on-secret-trip.html | Montgomery on Secret Trip | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/15minute-hop-to-cover-gh-curtiss-1910-route.html | 15-Minute Hop to Cover G.H. Curtiss' 1910 Route | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/fred-c-blenkner-coinventor-of-gunsight-used-in-first-world-war-dies.html | FRED C. BLENKNER; Co-Inventor of Gunsight Used in First World War Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/interest-in-milk-machine.html | Interest in Milk Machine | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/dallas-drops-mcquillen.html | Dallas Drops McQuillen | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/live-waters.html | LIVE WATERS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/eastern-netmen-win-take-church-cup-for-tenth-time-since-1918-by-54.html | EASTERN NETMEN WIN; Take Church Cup for Tenth Time Since 1918 by 5-4 Score | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/carlton-b-short-publisher-is-dead-executive-of-timesworld-corp-in.html | CARLTON B. SHORT, PUBLISHER, IS DEAD; Executive of Times-World Corp. in Roanoke Was President of Southern Newspaper Group Aided Newsprint Production Served on ANPA Committees | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/music-gift-for-russians-corwin-to-present-recordings-from-us-to.html | MUSIC GIFT FOR RUSSIANS; Corwin to Present Recordings From U.S. to Composers | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/senate-bill-aims-at-bankrupt-rails-house-gets-measure-to-give-roads.html | SENATE BILL AIMS AT BANKRUPT RAILS; House Gets Measure to Give Roads Back to Stockholders for Revamping | True | By John D. Morris Special To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/price-control-bill.html | PRICE CONTROL BILL | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/boies-c-hart-dies-bank-official-61-vice-president-of-national-city.html | BOIES C. HART DIES; BANK OFFICIAL, 61; Vice President of National City Was Head of Overseas Division--Served Abroad | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/new-air-service-begun-pan-american-starts-schedule-to-brussels-and.html | NEW AIR SERVICE BEGUN; Pan American Starts Schedule to Brussels and Vienna | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/natalie-munson-wed-at-home.html | Natalie Munson Wed at Home | True | Special to THE NEW YORK TIMES. | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/canadian-red-mp-is-convicted-of-plotting-with-soviet-spy-ring.html | Canadian Red M.P. Is Convicted Of Plotting With Soviet Spy Ring; CANADIAN RED M.P. CONVICTED OF PLOT | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/aviation-report-on-potential-smallplane-owners-shows-wide-interest.html | AVIATION; Report on Potential Small-Plane Owners Shows Wide Interest Among Younger Men Three Per Cent Women NEW PLANE CERTIFIED PACKAGED" AIR TOURS HELICOPTER FIGHTS PESTS | True | By Frederick Graham | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/how-ring-rivals-compare-conn-has-filled-out-more-than-louis-since.html | HOW RING RIVALS COMPARE; Conn Has Filled Out More Than Louis Since Last Meeting | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-ef-phillips-engaged-to-ensign-student-at-finch-will-be-wed-to.html | MISS E.F. PHILLIPS ENGAGED TO ENSIGN; Student at Finch Will Be Wed to Leonard L. Marshall Jr., Radar Fighter Director | True | Special to THE NEW YORK TIMES.Ira. L. Hill | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/pavot-1340-wins-sussex-handicap-jeffords-racer-scores-over.html | PAVOT, $13.40, WINS SUSSEX HANDICAP; Jeffords' Racer Scores Over Gallorette by Two Lengths in $25,000 Added Test STYMIE THIRD UNDER WIRE Victor Runs Mile and Quarter in 2:04 1/5 Before 22,386 Fans at Delaware Park | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/jane-nagle-a-bride-escorted-by-father-at-wedding-to-james-s-regan.html | JANE NAGLE A BRIDE; Escorted by Father at Wedding to James S. Regan Jr. | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/jane-hammett-married-becomes-the-bride-of-howard-zwemer-in-ceremony.html | JANE HAMMETT MARRIED; Becomes the Bride of Howard Zwemer in Ceremony Here | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/shanghai-ends-1937-curfew.html | Shanghai Ends 1937 Curfew | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/notes-on-science-antibiotic-neutralizes-lockjaw-growth-data-charted.html | NOTES ON SCIENCE; Antibiotic Neutralizes Lockjaw --Growth Data Charted CLAVACIN-- | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/army-graft-report-is-denied-in-tokyo.html | ARMY GRAFT REPORT IS DENIED IN TOKYO | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/white-sox-topple-red-sox-again-76-ferriss-routed-in-third-for-first.html | WHITE SOX TOPPLE RED SOX AGAIN, 7-6; Ferriss Routed in Third for First Setback of Campaign --Dietrich Saves Victory | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/jersey-masonic-clubs-elect.html | Jersey Masonic Clubs Elect | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/noted-art-stays-on-view-the-good-shepherd-to-be-seen-till-june-30.html | NOTED ART STAYS ON VIEW; 'The Good Shepherd' to Be Seen Till June 30 at Metropolitan | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/tennis-star-weds-miss-joan-bixler-frank-d-guernsey-jr-former-air.html | TENNIS STAR WEDS MISS JOAN BIXLER; Frank D. Guernsey Jr., Former Air Forces Major, Marries Garden City Resident | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/truman-vetoes-may-set-own-and-partys-fate-many-parallels-are-being.html | TRUMAN VETOES MAY SET OWN AND PARTY'S FATE; Many Parallels Are Being Drawn with Events when Andrew Jackson and Cleveland Opposed Congress EFFECT ON VOTERS INEVITABLE Examples of the Past Johnson's Impeachment The Tariff Issue Disapprovals Prophesied | True | By Arthur Krock | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/wounds-wife-kills-self-as-son-looks-on.html | WOUNDS WIFE, KILLS SELF AS SON LOOKS ON | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/shidehara-on-war-board.html | Shidehara on War Board | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/dr-or-jones-named-to-board.html | Dr. O.R. Jones Named to Board | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/dewey-says-state-outpaces-country-calls-it-ahead-in-all-fields.html | DEWEY SAYS STATE OUTPACES COUNTRY; Calls It Ahead in All Fields Because of His Policy of Economic Freedom | True | By Leo Egan Special To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/concerning-dr-wilde-of-dublin.html | Concerning Dr. Wilde of Dublin | True | By D.c. Russell | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/big-auto-industry-still-in-low-gear-chances-for-buying-a-new-car.html | BIG AUTO INDUSTRY STILL IN LOW GEAR; Chances for Buying a New Car Are No Better Than They Were on V-J Day Strike Toll Dim Hope for Buyers | True | By Walter W. Ruch | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/great-white-pine-of-the-law.html | Great White Pine of the Law | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/assault-2-to-5-outraces-windfields-by-five-lengths-triple-crown.html | Assault, 2 to 5, Outraces Windfields by Five Lengths; TRIPLE CROWN WINNER SCORING IN THE HISTORIC DWYER STAKES | True | By James Roachthe New York Times | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-movies-forget-something-dramatic-device-whats-my-name.html | THE MOVIES FORGET SOMETHING; Dramatic Device What's My Name? | True | By Bosley Crowther | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/us-britain-repeat-protest-to-rumania.html | U.S., BRITAIN REPEAT PROTEST TO RUMANIA | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/french-hit-film-accord-hollywoods-threat-sees-better-films.html | FRENCH HIT FILM ACCORD; Hollywood's Threat Sees Better Films | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-deep-south-louisiana-seems-preparing-to-join-in-closedshop-ban.html | THE DEEP SOUTH; Louisiana Seems Preparing to Join in Closed-Shop Ban | True | By George W. Healy Jr. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/world-trade-body-favors-tariff-cut-international-chamber-of.html | WORLD TRADE BODY FAVORS TARIFF CUT; International Chamber of Commerce Takes Cautious View on Cartels' Desirability | True | By Kenneth Campbell By Wireless to The New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/2-spaniards-sentenced-to-die.html | 2 Spaniards Sentenced to Die | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/abducted-child-unhurt-brooklyn-girl-8-found-as-police-hunt-for-man.html | ABDUCTED CHILD UNHURT; Brooklyn Girl, 8, Found as Police Hunt for Man in Auto | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/german-regime-big-issue-at-paris-americans-prepare-to-face-the.html | GERMAN REGIME BIG ISSUE AT PARIS; Americans Prepare to Face the Problems Of Partition | True | By Dana Adams Schmidt By Wireless to The New York Times. | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/english-cocker-separate-breed-from-american-kennel-club-rules.html | English Cocker Separate Breed From American, Kennel Club Rules; Decision, Expected to Remove Cause of Much Irritation Over Types, to Be Effective Sept. 11--Action Pleases Fanciers Reverses Former Ruling Big 6" Event Set | True | By John Rendel | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/bill-to-alter-referee-system.html | Bill to Alter Referee System | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/a-practical-kitchen-manual.html | A Practical Kitchen Manual | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/letters-for-medicinal-use-old-dog-succession-tip-o-ape-back-talk.html | Letters; FOR MEDICINAL USE OLD DOG SUCCESSION TIP O APE! BACK TALK Letters FREEDOM'S SONS ANTI-SHORT NO KIDS? MIND AND MUSCLE | True | V.C. CAROFIGLIO.LLOYD A. HUMBLE.ALBERT HAENDEL.J.J. BUTLER.BE:ATRICE OFSTRI:ICFIISR.LILIAN CLAYTON.ELMER M. BLOIai.RUTH BAKER.BILL MINKLER.F. KATRINA CRONKHITE WALKER. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/civic-groups-hail-decision-on-budget-victory-for-good-government.html | CIVIC GROUPS HAIL DECISION ON BUDGET; Victory for Good Government Seen as Appeals Court Bars Unauthorized Changes | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/iowa-publisher-nea-head-fred-w-hill-made-president-to-succeed-cl.html | IOWA PUBLISHER NEA HEAD; Fred W. Hill Made President to Succeed C.L. Ryder | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/giants-sign-two-backs-nix-and-niles-are-expected-to-bolster-passing.html | GIANTS SIGN TWO BACKS; Nix and Niles Are Expected to Bolster Passing Attack | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/mufti-not-in-syria-premier-vows-british-search-ship-at-port-said.html | Mufti Not in Syria, Premier Vows; British Search Ship at Port Said; Damascus Official Denies Knowledge of Fugitive--Halting of Vessel Gives Rise to Rumor Missing Arab Is in Custody British Search Own Transport Port Said Not Convinced Leadership Open to Fugitive | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/tigers-vanquish-washington-3-to-1-newhouser-records-his-11th.html | TIGERS VANQUISH WASHINGTON, 3 TO 1; Newhouser Records His 11th Victory of Season, Beating Leonard in Mound Duel HOMER FOR BLOODWORTH Connects With One On in 5th --Chandler Sees Winners Raise 1945 Title Flag | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/bogota-asks-water-supply-loan.html | Bogota Asks Water Supply Loan | True | By Cable To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/turkey-lowers-cost-of-aid.html | Turkey Lowers Cost of Aid | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/six-on-race-yacht-saved-bermudians-on-way-to-newport-fought-rough.html | SIX ON RACE YACHT SAVED; Bermudians on Way to Newport Fought Rough Sea 20 Hours | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/henry-m-erving-passenger-traffic-manager-of-the-new-haven-railroad.html | HENRY M. ERVING; Passenger Traffic Manager of the New Haven Railroad | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-financial-week-presidential-veto-of-case-bill-sustained-by.html | THE FINANCIAL WEEK; Presidential Veto of Case Bill, Sustained by House, Causes Irregularity in Stock Market | True | By John G. Forrest Financial Editor | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/norma-p-yates-wed-to-dr-henry-young.html | NORMA P. YATES WED TO DR. HENRY YOUNG | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/antibias-laws-urged-max-steinberg-warns-that-antisemitism-is-on.html | ANTI-BIAS LAWS URGED; Max Steinberg Warns That AntiSemitism Is on Increase in U.S. | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-m-callaghan-bride-of-minister-daughter-of-former-justice-is.html | MISS M. CALLAGHAN BRIDE OF MINISTER; Daughter of Former Justice Is Wed to Rev. John M. Haight, Who Served as Chaplain | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/more-officers-to-leave-japan.html | More Officers to Leave Japan | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/matsuoka-sent-to-hospital.html | Matsuoka Sent to Hospital | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/mary-farrington-waterbury-bride-wed-to-sylvester-jryan-jr-columbia.html | MARY FARRINGTON WATERBURY BRIDE; Wed to Sylvester J.Ryan Jr., Columbia Medical Student, in St. Margaret's Church | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/readjustment-bradley-approves-proposal-to-maintain-veteran-pensions.html | READJUSTMENT; Bradley Approves Proposal to Maintain Veteran Pensions During Hospitalization, but Opposes Link to Living Costs | True | By Charles Hurd Special To The New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/people-who-read-and-write-strife-marketplace-prophets-screwball.html | People Who Read and Write; Strife Marketplace Prophets Screwball Circuit Sundry Matters Commerce, Art, Etc. | True | By John K. Hutchens | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/wood-field-and-stream-to-improve-service-to-public-concern-over.html | WOOD, FIELD AND STREAM; To Improve Service to Public" Concern Over Waterfowl Set-up | True | By Raymond R. Camp | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marie-e-coogan-to-wed-new-haven-girl-is-betrothed-to-john-j-casey.html | MARIE E. COOGAN TO WED; New Haven Girl Is Betrothed to John J. Casey, Former Sergeant | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/antidemocratic-trend-seen-in-the-midwest-prairie-states-show.html | ANTI-DEMOCRATIC TREND SEEN IN THE MIDWEST; Prairie States Show Discontent With All Washington Offers | True | By Warren Moscow | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/seven-great-challenges-to-peace-how-we-meet-them-says-a-british.html | Seven Great Challenges to Peace; How we meet them, says a British historian, will determine the fate of our civilization. The Problem of Exhaustion Seven Challenges to Peace III-Slavic Resurgence IV--New World Strategy Seven Challenges to Peace V--The Atomic Bomb Seven Challenges to Peace VI--Ideological Conflict VII--Need for change | True | By E.I. Woodward Professor of International Relations. Oxford University | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-morans-nuptials-new-rochelle-girl-is-married-to-dr-james-j.html | MISS MORAN'S NUPTIALS; New Rochelle Girl Is Married to Dr. James J. Johnson | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/t-p-w-wins-appeal-struck-road-gets-temporary-delay-on-receivership.html | T., P. & W. WINS APPEAL; Struck Road Gets Temporary Delay on Receivership Order | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/british-jet-engine-to-be-made-in-us-license-pact-near-signing-is.html | BRITISH JET ENGINE TO BE MADE IN U.S.; License Pact, Near Signing, Is Held to Imply American Lag in Transport Production | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/army-to-operate-own-fleet-again.html | ARMY TO OPERATE OWN FLEET AGAIN | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/onetrillionpengoe-note-out.html | One-Trillion-Pengoe Note Out | True | | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/newark-wins-43-and-73-tops-leagueleading-montreal-in-both-ends-of-twin-bill.html | NEWARK WINS, 4-3 AND 7-3; Tops League-Leading Montreal in Both Ends of Twin Bill | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/wedding-in-jersey-for-miss-middleton.html | WEDDING IN JERSEY FOR MISS MIDDLETON | True | Special to THE NEW YORK TIMES | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/meyer-leaves-famine-group.html | Meyer Leaves Famine Group | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/navy-seeks-to-extend-range-of-radio-and-radar.html | NAVY SEEKS TO EXTEND RANGE OF RADIO AND RADAR | True | The New York Times (U.S. Navy) | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/food-ice-cream-cake-and-sundaes-films-for-foods.html | FOOD; Ice Cream Cake and Sundaes FILMS FOR FOODS | True | By Jane Nickerson | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/plant-in-new-style-plastic-floors-and-acoustical-ceiling-among.html | PLANT IN NEW STYLE; Plastic Floors and Acoustical Ceiling Among Features | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/steel-loss-is-put-at-20000000-tons-huge-underproduction-since-war.html | STEEL LOSS IS PUT AT 20,000,000 TONS; Huge Under-Production Since War Ended May Cause a Return to Priorities LARGE DEMAND PILES UP CPA Voluntary Rationing Move Seen as Attempt to Avoid Drastic Regulation May Seek Priorities Auto Industry Typical | True | By Kenneth Austin | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/confession-denied-in-hesse-gem-case-colonel-and-wac-captain-ask.html | CONFESSION DENIED IN HESSE GEM CASE; Colonel and Wac Captain Ask Army to Prefer Charges or Release Them Now | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/news-and-gossip-of-the-rialto-june-earing.html | NEWS AND GOSSIP OF THE RIALTO; June Earing | True | By Lewis Funke | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/hope-for-solution-is-waning-in-india-british-mission-is-expected-to.html | HOPE FOR SOLUTION IS WANING IN INDIA; British Mission Is Expected to Issue Statement Today and Leave for Home Shortly | True | By George E. Jones By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/parade-on-staten-island-flag-day-association-holds-its-35th-annual.html | PARADE ON STATEN ISLAND; Flag Day Association Holds Its 35th Annual Celebration | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/waa-schedules-large-site-sale.html | WAA Schedules Large Site Sale | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/phillies-triumph-over-pirates-31-capture-third-straight-and-11th-in.html | PHILLIES TRIUMPH OVER PIRATES, 3-1; Capture Third Straight and 11th in Last 15 Games-- Rowe Excels in Box | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/type-casting.html | Type Casting | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/save-opa-campaign-fails-in-confused-senate-fight-bill-as-finally.html | 'SAVE OPA' CAMPAIGN FAILS IN CONFUSED SENATE FIGHT; Bill as Finally Passed Represents the Result Of Many Conflicting Forces Puzzling Procedure Other Factors Involved Discriminatory Provisions | True | By John D. Morris | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-holmes-wed-to-bradford-cook.html | MISS HOLMES WED TO BRADFORD COOK | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/500000-given-smith-by-mrs-tw-lamont.html | $500,000 GIVEN SMITH BY MRS. T.W. LAMONT | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/peace-tries-as-america-made-its-proposals-on-the-atom.html | Peace Tries; AS AMERICA MADE ITS PROPOSALS ON THE ATOM | True | The New York Times | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/age-serum-not-for-sale-wyeth-making-russians-product-for-clinical.html | 'AGE' SERUM NOT FOR SALE; Wyeth Making Russian's Product 'for Clinical Tests Only' | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/honeymoon-takes-coast-race.html | Honeymoon Takes Coast Race | True | | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/basil-heatter-weds-actress.html | Basil Heatter Weds Actress | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/congress-and-kremlin-hold-key-to-atom-plan-proposal-by-baruch.html | CONGRESS AND KREMLIN HOLD KEY TO ATOM PLAN; Proposal by Baruch Shifts Burden of Decision on Sharing Secret | True | By James Reston | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/arctic-pipeline.html | Arctic Pipe-Line | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/educator-challenges-bevin-prof-joseph-chamberlain-cites-refugee.html | EDUCATOR CHALLENGES BEVIN; Prof. Joseph Chamberlain Cites Refugee Immigration Here | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/see-cpa-trouble-on-fabric-exports-textile-men-assert-decontrol.html | SEE CPA TROUBLE ON FABRIC EXPORTS; Textile Men Assert Decontrol Trend Will Make Set-Aside Enforcement Impossible SEE CPA TROUBLE ON FABRIC EXPORTS | True | By Herbert Koshetz | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/renascence-seen-for-rail-trusts-former-premier-obligations-of.html | RENASCENCE SEEN FOR RAIL TRUSTS; Former Premier Obligations of Carriers Expected to Win New, Greater Favor CLEARER PICTURE AWAITED Issuance of Many New Liens Is Held to Depend Upon a Variety of Factors | True | By Thomas E. Mullaney | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/extends-books-for-blind-woman-73-ends-337th-volume-translated-into.html | EXTENDS BOOKS FOR BLIND; Woman, 73, Ends 337th Volume Translated Into Braille | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/store-sales-show-increase-in-week-new-york-philadelphia-boston.html | Store Sales Show Increase in Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Retail Store Sales Minneapolis Dallas San Francisco | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/russians-resume-attack-on-turkey-article-in-labor-paper-charges.html | RUSSIANS RESUME ATTACK ON TURKEY; Article in Labor Paper Charges Turks Abuse Kurds Because They Are Seeking Freedom | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/books-and-more-books-native-and-christian-elements-in-a-guatemalan.html | BOOKS AND MORE BOOKS; Native and Christian Elements in a Guatemalan Festival | True | By Edward Alden Jewell | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/education-in-review-increased-emphasis-on-international-studies-is.html | EDUCATION IN REVIEW; Increased Emphasis on International Studies Is Noted in Nation-Wide College Survey Colgate's Area Studies Veterans Show World Interest U.N. Courses at Denver Faculty for "One World" | True | By Benjamin Fine | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/virginia-bowman-wed-in-stamford-has-6-attendants-at-marriage-to.html | VIRGINIA BOWMAN WED IN STAMFORD; Has 6 Attendants at Marriage to Sewell H. Corkran Jr., a Former Army Major | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/head-american-management-association.html | HEAD AMERICAN MANAGEMENT ASSOCIATION | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/central-states-wide-concern-expressed-over-foreign-relations.html | CENTRAL STATES; Wide Concern Expressed Over Foreign Relations | True | By Luther S. Horne | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/quality-standards-source-of-concern-their-return-seen-as-major.html | QUALITY STANDARDS SOURCE OF CONCERN; Their Return Seen as Major Problem for Both Retailers, Manufacturing Lines | True | By Thomas F. Conroy | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/hits-export-insurance-heiman-opposes-plan-before-congress-as.html | HITS EXPORT INSURANCE; Heiman Opposes Plan Before Congress as Unnecessary | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/us-women-score-sweep-in-wightman-cup-tennis-us-women-score-a.html | U.S. Women Score Sweep In Wightman Cup Tennis; U.S. WOMEN SCORE A WIGHTMAN SWEEP Stars for Britain | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/ingersoll-explains-salute-resignations.html | INGERSOLL EXPLAINS SALUTE RESIGNATIONS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/soldier-dies-in-train-leap.html | Soldier Dies in Train Leap | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/heard-via-short-wave.html | HEARD VIA SHORT WAVE | True | By Fred J. Becker | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/putting-asunder-couponclippers-veracity-boston-dissent-no-rice.html | Putting Asunder; COUPON-CLIPPERS-- VERACITY-- BOSTON DISSENT NO RICE?-- GYPSY BLOOD-- FLASH BACK-- | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/welfare-group-seeks-10000.html | Welfare Group Seeks $10,000 | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/how-to-grow-old-and-like-it.html | How to Grow Old, and Like It | True | By Waldemar Kaempffert | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/belt-saves-cleaner-in-16thfloor-mishap.html | BELT SAVES CLEANER IN 16TH-FLOOR MISHAP | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/swiss-reimpose-arms-ban.html | Swiss Reimpose Arms Ban | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-summer-theatre-bills.html | THE SUMMER THEATRE BILLS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/waterfront-is-quiet-as-seamen-vote-on-contract.html | WATERFRONT IS QUIET AS SEAMEN VOTE ON CONTRACT | True | The New York Times | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/dorothy-short-wed-to-former-marine.html | DOROTHY SHORT WED TO FORMER MARINE | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-see-is-bride-of-john-perry-jr-bride-in-greenwich.html | MISS SEE IS BRIDE OF JOHN PERRY JR.; BRIDE IN GREENWICH | True | Special to THE NEW YORK TIMES.Stanley W. Gold | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/hindumoslem-fight-in-singapore.html | Hindu-Moslem Fight in Singapore | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/new-ministries-in-soviet.html | New Ministries in Soviet | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/son-born-to-mrs-rh-radsch.html | Son Born to Mrs. R.H. Radsch | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/amherst-nine-takes-title.html | Amherst Nine Takes Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/life-and-times-of-a-spelunker-spelunking-or-cavernexploring-has-the.html | Life and Times of a Spelunker; Spelunking, or cavern-exploring, has the answer to what to do in an atomic war. | True | By Clay Perry | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/utility-strike-in-egypt-telegraphers-move-for-more-pay-hampers.html | UTILITY STRIKE IN EGYPT; Telegraphers' Move for More Pay Hampers Communication | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/satire-on-optimism.html | Satire on Optimism | True | By B.v. Winebaum | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/farming-education-to-be-improved-unified-state-program.html | Farming Education to Be Improved; Unified State Program | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/girls-net-title-to-miss-hulten.html | Girls Net Title to Miss Hulten | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/rule-eased-for-pacific-travel.html | Rule Eased for Pacific Travel | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/cerebration-under-the-proscenium.html | Cerebration Under the Proscenium | True | By George Jean Nathan | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/racism.html | Racism | True | By Edward N. Jenks | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/home-new-beauty-and-utility.html | HOME; new Beauty and Utility | True | By Mary Roche | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/confirmed-as-fcc-member.html | Confirmed as FCC Member | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/rehabilitation-wide-program-of-guidance-for-gis-and-their-wives.html | REHABILITATION; Wide Program of Guidance for GI's and Their Wives Held Needed to Aid in the Solution of Personal Problems Warned by Sociologists Programs Are Varied Few Girls Are Getting Aid | True | By Howard A. Rusk, M.d. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/introducing-mr-shriner-outspoken.html | INTRODUCING MR. SHRINER; Outspoken | True | By Irving Spiegel | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/soviet-spurs-victory-gardens.html | Soviet Spurs Victory Gardens | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/anders-men-vow-to-fight-warsaw-corps-about-to-be-disbanded-swears.html | ANDERS MEN VOW TO FIGHT WARSAW; Corps About to Be Disbanded Swears to Keep Up Battle to Rid Poland of Russians Puppets Said to Rule Nation | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/net-favorites-advance-miss-wilkins-miss-miller-win-as-miss-alpers.html | NET FAVORITES ADVANCE; Miss Wilkins, Miss Miller Win as Miss Alpers Is Upset | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/patricia-sater-a-bride-summit-girl-is-wed-to-lieut-bennett-lord-of.html | PATRICIA SATER A BRIDE; Summit Girl Is Wed to Lieut. Bennett Lord of Navy | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/bermuda-conferees-agree-on-role-of-un.html | BERMUDA CONFEREES AGREE ON ROLE OF U.N. | True | By Cable To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/twa-cites-difficulties-round-trip-to-cairo-is-10-hours-longer-than.html | TWA CITES DIFFICULTIES; Round Trip to Cairo Is 10 Hours Longer Than Men Are to Fly | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/jersey-city-urges-cut-in-tube-service.html | JERSEY CITY URGES CUT IN TUBE SERVICE | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/realty-men-advanced-bulkley-horton-co-makes-changes-in-branch.html | REALTY MEN ADVANCED; Bulkley & Horton Co. Makes Changes in Branch Offices | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/best-promotions-in-week-belting-hat-is-declared-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Belting Hat Is Declared Leader by Meyer Both | True | | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/ship-unions-vote-quick-end-to-strike-in-most-us-ports-west-coast.html | SHIP UNIONS VOTE QUICK END TO STRIKE IN MOST U.S. PORTS; West Coast Vessels, However, Still Are Tied Up Awaiting Referendum Balloting CREWS HERE BACK ON JOB CMU to Raise a $2,000,000 Fund in Preparation for Negotiations in Fall | True | By George Horne | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/american-troubadours.html | American Troubadours | True | By R.t. Bond | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/study-of-lutherans-set-dr-trexder-named-to-inquire-into-their.html | STUDY OF LUTHERANS SET; Dr. Trexler Named to Inquire Into Their Status in Russia | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/buys-site-for-170-homes-ruthmar-holding-co-gets-land-in-westchester.html | BUYS SITE FOR 170 HOMES; Ruthmar Holding Co. Gets Land in Westchester Cotanty | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/french-reds-balk-at-joining-bidault-central-committee-opposed-to.html | FRENCH REDS BALK AT JOINING BIDAULT; Central Committee Opposed to Entering Cabinet With Him as 'Reactionary' Premier | True | By Harold Callender By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/sports-today.html | Sports Today | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/korotkolets-be-brief-says-molotov-to-bevin.html | 'Korotko'--Let's Be Brief, Says Molotov to Bevin | True | By Reuter | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/la-guardia-gets-medal-cooperation-with-draft-officials-in-war.html | LA GUARDIA GETS MEDAL; Cooperation With Draft Officials in War Commemorated | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/summer-job-rush-seen-examination-hours-increased-for-minors.html | SUMMER JOB RUSH SEEN; Examination Hours Increased for Minors Planning Work | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/fishbach-gains-3d-round-other-seeded-stars-idle-but-schwartz.html | FISHBACH GAINS 3D ROUND; Other Seeded Stars Idle, but Schwartz, Schnaars Score | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/belgian-sees-a-debate-on-refugees-for-10-years.html | Belgian Sees a Debate On Refugees for 10 Years | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/union-of-services-an-issue-for-years-discussion-of-proposal-was.html | UNION OF SERVICES AN ISSUE FOR YEARS; Discussion of Proposal Was Quiescent During War but Has Flamed in Recent Months | True | By Sidney Shalett Special To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/subsidies-opposed-in-air-cargo-field-head-of-old-contract-line.html | SUBSIDIES OPPOSED IN AIR CARGO FIELD; Head of Old Contract Line Would Equalize Operations for 'Open Competition' Look to Equalization One Complaint Cited | True | By Frederick Graham | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/davis-cup-doubles-postponed-by-rain-us-to-oppose-philippines-in-st.html | DAVIS CUP DOUBLES POSTPONED BY RAIN; U.S. to Oppose Philippines in St. Louis Today--Canada is Routed by Mexico, 5-0 Can Change Line-Ups DAVIS CUP DOUBLES POSTPONED BY RAIN Roehon Is Set Back | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/quinn-clips-mark-to-4126-for-mile-beats-macmitchell-walsh-as-nyac.html | QUINN CLIPS MARK TO 4:12.6 FOR MILE; Beats MacMitchell, Walsh as N.Y.A.C. Wins Metropolitan Title 29th Time in Row QUINN CLIPS MARK TO 4:12.6 FOR MILE 3,000 Attend Meet Second Victory Over Les Herbert First in 440 The Summaries | True | By Joseph M. Sheehan | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/aranha-in-politics-again-press-interview-is-held-step-in-return-to.html | ARANHA IN POLITICS AGAIN; Press Interview Is Held Step in Return to Activity in Brazil | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/see-mahogany-shipment-delay.html | See Mahogany Shipment Delay | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/russia-secretive-on-costs-in-japan-9000000-yen-a-month-billed.html | RUSSIA SECRETIVE ON COSTS IN JAPAN; 9,000,000 Yen a Month Billed, Contrasting With 250,000 Charged by British | True | By Burton Crane By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/delights-of-the-turnpike-a-wonder-of-the-roaddriving-world.html | DELIGHTS OF THE TURNPIKE; A Wonder of the Road-Driving World | True | By L.h. Robbins | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/lafayette-nine-wins-64-tops-penn-for-12th-victory-as-allard-yields.html | LAFAYETTE NINE WINS, 6-4; Tops Penn for 12th Victory as Allard Yields Only 3 Hits | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/3-summer-exhibits-at-newark-museum.html | 3 SUMMER EXHIBITS AT NEWARK MUSEUM | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/around-the-garden-good-health-and-now-climbers-a-luxury-crop-sweet.html | AROUND THE GARDEN; Good Health And Now Climbers A Luxury Crop Sweet Scent A Pest Appears Poison Ivy Season The Weekly Chore | True | By Dorothy H. Jenkins | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/dorothy-briggs-married-she-is-wed-to-robert-forgan-jr-former-aaf-in.html | DOROTHY BRIGGS MARRIED; She Is Wed to Robert Forgan Jr., Former AAF, in Ogunquit | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/cancellations-hit-machine-tool-lines-industrial-plants-withdraw.html | CANCELLATIONS HIT MACHINE TOOL LINES; Industrial Plants Withdraw Orders as Building Material Scarcity Bars Expansion MAY BUSINESS DOWN 30% Further Falling Off Held Likely This Month--No Signs Seen Yet of Any Price Shading | True | By Charles A. Donnelly | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/new-england-dairymen-warn-lack-of-feed-imperils-milk-supply.html | NEW ENGLAND; Dairymen Warn Lack of Feed Imperils Milk Supply | True | By William M. Blair | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/allies-cautioned-on-german-power-study-groups-survey-says-war.html | ALLIES CAUTIONED ON GERMAN POWER; Study Group's Survey Says War Potential Is Comparably Higher Than It Was in 1938 Scorched Earth Plan Dropped Three Main German Hopes 652 Technicians Sent Abroad | True | By Sydney Gruson By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/footnotes-animal-kiidgdom-dada-wide-open-operation-pest-no-holiday.html | Footnotes; ANIMAL KIIdGDOM DADA WIDE OPEN-- OPERATION PEST-- NO HOLIDAY-- ROAD TO FAME | True | | |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/robinson-tops-dockerill-wins-singles-final-62-62-75-in.html | ROBINSON TOPS DOCKERILL; Wins Singles Final, 6-2, 6-2, 7-5, in Interscholastic Tennis | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/british-canadian-approval-of-us-atom-plan-implied-russia-gives-no.html | British, Canadian Approval Of U.S. Atom Plan Implied; Russia Gives No Hint of Attitude on Veto Abolition in Bomb Control, Viewed as Key Point--'Super-Council' Broached BRITISH APPROVAL OF ATOM PLAN SEEN Control by Committee Argued | True | By Thomas J. Hamilton | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/cubs-lose-by-6-to-3-striking-blow-that-gave-dodgers-the-lead-at.html | CUBS LOSE BY 6 TO 3; STRIKING BLOW THAT GAVE DODGERS THE LEAD AT EBBETS FIELD | True | By Roscoe McGowen | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-pattern-of-american-religious-evolution-religious-evolution.html | The Pattern of American Religious Evolution; Religious Evolution | True | By Henry Steele Commager | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/furtwaengler-case-off-us-army-denies-report-of-early-action-on.html | FURTWAENGLER CASE OFF; U.S. Army Denies Report of Early Action on Status | True | | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/teach-realty-finance-bankers-and-nyu-cooperate-in-new-training.html | TEACH REALTY FINANCE; Bankers and N.Y.U. Cooperate in New Training Course | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/un-asked-to-probe-refugee-traitors-russia-and-yugoslavia-renew-camp.html | U.N. ASKED TO PROBE REFUGEE TRAITORS; Russia and Yugoslavia Renew Camp Subversion Charge, Impugn U.S., British Stand Questions Opponents' Motives Split on Aid to Jews Renewed | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-beausires-second-chance.html | The Beausires' Second Chance | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/playoff-on-today-golfers-who-finished-in-a-threeway-tie-in-the.html | PLAY-OFF ON TODAY; Golfers Who Finished in a Three-Way Tie in the National Open Championship Tournament at Cleveland THREE TIE AT 284 IN U.S. OPEN GOLF Finishes With Bogeys Famous Triple Ties His Luck Is Bad Runs Into Difficulties | True | By William D. Richardson Special To the New York Times.the New York Times | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/research-in-netherlands-indies-food-development-result-of-shortages.html | Research in Netherlands Indies; Food Development Result of Shortages | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-of-mary-h-knapp.html | Marriage of Mary H. Knapp | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/chileans-welcome-cardinal-caro.html | Chileans Welcome Cardinal Caro | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/anne-mg-robinson-married-upstate-bride-in-presbyterian-church-at.html | ANNE M'G. ROBINSON MARRIED UP-STATE; Bride in Presbyterian Church at Delhi of W.A. Eddy Jr., Son of Envoy to Saudi Arabia HER FATHER OFFICIATES She Has Seven Attendants-- H.F. Shattuck Jr. Best Man for Theological Student | True | Special to THE YORK NEW TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/to-face-murder-charge-pittsburgh-caddy-admits-hitting-mount-vernon.html | TO FACE MURDER CHARGE; Pittsburgh Caddy Admits Hitting Mount Vernon Man With Vase | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/ricksha-report-made-in-usa-hiki-moribund.html | Ricksha Report; MADE IN U.S.A.-- HIKI MORIBUND-- | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/town-houses-and-former-hospital-buildings-in-deals-more-concerns.html | TOWN HOUSES AND FORMER HOSPITAL BUILDINGS IN DEALS; MORE CONCERNS GET BUSINESS PROPERTY HERE FOR OWN USE 12-Story Offices Purchased on West Forty-sixth Street by the Botany Mills OLD HOSPITAL IN DEAL Economics Group and Harry C. Lee Co. Become Owners--Riverdale Inn Site for Housing Sale On West 46th Street Two Loft Buildings Sold | True | By Lee E. Cooper | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-upper-south-pay-to-the-idle-veterans-criticized-and-defended.html | THE UPPER SOUTH; Pay to the Idle Veterans Criticized and Defended | True | By Virginius Dabney | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/almost-300000-convert-war-term-insurance.html | Almost 300,000 Convert War Term Insurance | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/paris-air-terminal-opens-railway-station-is-remodeled-for-new.html | PARIS AIR TERMINAL OPENS; Railway Station Is Remodeled for New Service | True | By Wireless To the New York Times. | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/acquires-redding-farm-estate.html | Acquires Redding Farm Estate | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/troth-is-announced-of-agnes-crawford.html | TROTH IS ANNOUNCED OF AGNES CRAWFORD | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-strike-situation.html | The Strike Situation | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/grain-trade-ban-holds-ironic-note-markets-functioned-through-out.html | GRAIN TRADE BAN HOLDS IRONIC NOTE; Markets Functioned Through out War, Only to Be Closed in Peacetime MOST COMMODITIES HIT Cotton Is Only Important One; in Which Futures Still Are Freely Dealt In Here | True | By John P. Brion | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/says-gi-took-or-cut-500-congress-books.html | SAYS GI TOOK OR CUT 500 CONGRESS BOOKS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/750000-in-legion-auxiliary.html | 750,000 in Legion Auxiliary | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/on-site-of-housing-project-for-riverdale.html | ON SITE OF HOUSING PROJECT FOR RIVERDALE | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | Jerry Saltsberg | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/exboxer-named-atom-test-pilot-atom-plane-pilot.html | EX-BOXER NAMED ATOM TEST PILOT; ATOM PLANE PILOT | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/trading-in-grains-nears-standstill-only-transactions-are-in-oats.html | TRADING IN GRAINS NEARS STANDSTILL; Only Transactions Are in Oats and All Futures Close With Ceilings Bid | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/about-auto-laws-war-costs-the-senate-age-lobbies-congress-wildlife.html | About--; --AUTO LAWS --WAR COSTS --THE SENATE --AGE -- LOBBIES --CONGRESS -- WILDLIFE | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/father-goes-to-hollywood.html | 'Father' Goes to Hollywood | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/busby-berkeleys-mother-dies.html | Busby Berkeley's Mother Dies | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/automobiles-national-survey-by-highway-users-will-cover-road.html | AUTOMOBILES; National Survey by Highway Users Will Cover Road Construction Plans | True | By Bert Pierce | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/amherst-faculty-hailed-plimpton-lauds-new-program-for-social.html | AMHERST FACULTY HAILED; Plimpton Lauds New Program 'for Social Responsibility' | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/nuptials-for-elaine-c-baldwin.html | Nuptials for Elaine C. Baldwin | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/birth-pangs-in-the-orient.html | BIRTH PANGS IN THE ORIENT | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/exdirector-of-museum-heads-academy-in-rome.html | Ex-Director of Museum Heads Academy in Rome | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/craig-biddle-weds-at-peace-dale.html | Craig Biddle Weds at Peace Dale | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/scribner-made-vice-president.html | Scribner Made Vice President | True | | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/should-the-scientist-take-part-in-politics-yes-says-a-scientist-he.html | Should the Scientist Take Part in Politics?; Yes, says a scientist. He should help to maintain the peace in a world he has done so much to change. Scientists In Politics? Should Scientists Be in Politics? | | DAVID HAWKINS Historian, Los Alamos project for developing the atomic bomb | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/two-released-by-chattanooga.html | Two Released by Chattanooga | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/joan-eliot-is-fiancee-of-john-washington.html | JOAN ELIOT IS FIANCEE OF JOHN WASHINGTON | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/american-red-cross-activities-in-europe-and-china.html | AMERICAN RED CROSS ACTIVITIES IN EUROPE AND CHINA | True | The New York Times (American Red Cross) | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/wry-piquant-horrendous.html | Wry, Piquant, Horrendous | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/guard-training-starts-first-units-arriving-at-camp-smith-grounds.html | GUARD TRAINING STARTS; First Units Arriving at Camp Smith Grounds Today | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/dayton-stocks-market-action-brings-bidding-into-question-not.html | Dayton Stock's Market Action Brings Bidding Into Question; Not Inflated Market Unfairness Is Sm LIGHT IS FOCUSED ON BIDDING SYSTEM | True | By Paul Heffernan | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-angela-place-exofficers-bride-kin-of-john-bassett-moore-is-wed.html | MISS ANGELA PLACE EX-OFFICER'S BRIDE; Kin of John Bassett Moore Is Wed in Lithgow, N.Y., Church to Cochran B. Supplee SHE HAS FOUR ATTENDANTS Myrlin McCullar Best Man for Former Army Lieutenant-- Reception Held at Home | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/100000-gift-to-university.html | $100,000 Gift to University | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/new-york-brooklyn-one-and-only-jersey-commuters.html | NEW YORK; Brooklyn, One and Only Jersey Commuters | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/muriel-mulvihill-a-bride.html | Muriel Mulvihill a Bride | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/ah-means-56-dies-a-geologist-in-utah.html | A.H. MEANS, 56, DIES; A GEOLOGIST IN UTAH | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/340-cities-organize-housing-aid-groups.html | 340 CITIES ORGANIZE HOUSING AID GROUPS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/15-peasants-killed-in-philippine-frays.html | 15 PEASANTS KILLED IN PHILIPPINE FRAYS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/shipping-men-ask-air-policy-board-ten-lines-combine-to-fight-cab.html | SHIPPING MEN ASK AIR POLICY BOARD; Ten Lines Combine to Fight CAB Refusal to Permit Coordinated Service Ten Shipping Lines Plan Fight Much Traffic From This Area | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/margery-a-johns-wed-to-navy-man-smith-senior-becomes-bride-of-lieut.html | MARGERY A. JOHNS WED TO NAVY MAN; Smith Senior Becomes Bride of Lieut. William C. Godfrey in Locust Valley Church | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/miss-ee-hinrichs-bride-in-capital-vassar-alumna-is-married-in.html | MISS E.E. HINRICHS BRIDE IN CAPITAL; Vassar Alumna Is Married in Cleveland Park Church to E.T. Barker of Syracuse | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/trimming-the-rose-bushes.html | TRIMMING THE ROSE BUSHES | True | | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/700-bankers-at-school-graduate-institution-session-opens-tomorrow.html | 700 BANKERS AT SCHOOL; Graduate Institution Session Opens Tomorrow at Rutgers | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/overall-strategy-in-the-pacific.html | Over-all Strategy in the Pacific | True | By Foster Hailey | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/new-cooperative-apartments-for-veterans-projected-for-jackson.html | New Cooperative Apartments for Veterans Projected for Jackson Heights Community | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/new-york-draft-riots-draft-riots.html | New York Draft Riots; Draft Riots | True | By Nash K. Burger | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/abroad-trial-in-belgrade-laborites-at-bournemouth-republic-of-italy.html | ABROAD; Trial in Belgrade Laborites at Bournemouth Republic of Italy Debate on Palestine Hitch in India | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/veteran-shipping-man-will-retire-on-july-1.html | Veteran Shipping Man Will Retire on July 1 | True | Fabian Bachrach | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/bridge-jacoby-retires-outstanding-example.html | BRIDGE: JACOBY RETIRES; Outstanding Example | True | By Albert H. Morehead | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/great-neck-downs-westbury-four-84-mather-paces-victors-with-3-goals.html | GREAT NECK DOWNS WESTBURY FOUR, 8-4; Mather paces Victors With 3 Goals at Meadow Brook-- Roslyn Triumphs, 7-5 | True | By William J. Briordy Special To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/strike-of-125-to-end-interborough-news-co-dispute-to-be-arbitrated.html | STRIKE OF 125 TO END; Interborough News Co. Dispute to Be Arbitrated | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/french-childs-journal-of-the-war.html | French Child's Journal of the War | True | By Mary Mian | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/text-of-the-shipping-agreement.html | Text of the Shipping Agreement | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/democratic-not-equalitarian.html | Democratic, Not Equalitarian" | True | By Leland Dewitt Baldwin | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/paper-output-ratio-rose.html | Paper Output Ratio Rose | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/strong-roots.html | Strong Roots | True | By Howard Mumford Jones | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/money.html | MONEY | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/hamilton-w-baker-president-of-american-locker-co-exhead-of-kappa.html | HAMILTON W. BAKER; President of American Locker Co., Ex-Head of Kappa Sigma | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/roses-top-garden-interests-seedsmans-meeting-new-york-tour-long.html | ROSES TOP GARDEN INTERESTS; Seedsmen's Meeting New York Tour Long Island Exhibit Lily Field Day | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/left-wing-offer-rejected-by-avc-constitutional-parley-refuses.html | 'LEFT WING' OFFER REJECTED BY AVC; Constitutional Parley Refuses Membership to Spanish Loyalist Veterans PR Elections Defeated Wallace a Speaker | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/twa-speeds-plane-servicing.html | TWA Speeds Plane Servicing | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/escaped-pow-only-sleeping.html | 'Escaped' P.O.W. Only Sleeping | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/wire-foxterrier-victor-wynwyres-pamela-is-judged-best-in-bryn-mawr.html | WIRE FOXTERRIER VICTOR; Wynwyre's Pamela Is Judged Best in Bryn Mawr Show | True | Special to THE NEW YORK TIMES. | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/metros-atomic-headache-the-barrymore-casting-university-workshop.html | METRO'S ATOMIC 'HEADACHE'; The Barrymore Casting University Workshop MORE NEWS FROM HOLLYWOOD To Be Made in France | True | By Thomas F. Brady | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/van-zeeland-gets-medal-former-belgian-premier-honored-for.html | VAN ZEELAND GETS MEDAL; Former Belgian Premier Honored for Repatriation Work | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus SMITH--International Studies OCCIDENTAL--Public Affairs VASSAR--Documentary Films CORNELL--Founding Anniversary NORTHWESTERN--Geography WELLESLEY--Summer Institute GEORGE WASHINGTON--Work MICHIGAN--Social Planning PRINCETON--Art-Minded BERGEN--Odd Classroom NATIONAL FARM--New Status ABBE--The Far East | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/hotel-reopens-july-1.html | Hotel Reopens July 1 | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/white-football-ace-marries.html | White, Football Ace, Marries | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/listings-of-stock-near-boom-levels-many-old-concerns-formerly.html | LISTINGS OF STOCK NEAR BOOM LEVELS; Many Old Concerns, Formerly Closely Held, Seek Wider Public Ownership | True | By Warren Williams | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/gypsum-trust-suit-ends-federal-court-dismisses-charges-against-six.html | GYPSUM TRUST SUIT ENDS; Federal Court Dismisses Charges Against Six Companies | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/eugenie-sullivan-wed-in-vienna.html | Eugenie Sullivan Wed in Vienna | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/unrra-denies-tito-received-supplies-la-guardia-attacks-report-that.html | UNRRA DENIES TITO RECEIVED SUPPLIES; La Guardia Attacks Report That Aid Was Diverted to Yugoslav Army INQUIRY BY GEN. GALE Two Overseas Writers Protest Albion Ross Dispatch--The AP Also Attacked Gave Report to Committee Statement by Furst UNRRA Officials Praised Resignation Report Denied | True | By Charles E. Egan Special To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/boston-college-nine-wins-74.html | Boston College Nine Wins, 7-4 | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/pacific-states-coast-hopes-ilo-parley-will-ease-labor-problems.html | PACIFIC STATES; Coast Hopes ILO Parley Will Ease Labor Problems | True | By Lawrence E. Davies | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-two-joes-meet-joe-college-joe-veteran-swarming-of-older-and.html | The Two Joes Meet-- Joe College, Joe Veteran; Swarming of older and more serious GI's to the campus brings change and tension. The Two Joes Meet | True | By Edith Efron | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/i-hate-new-york-or-b-the-worst-of-all-possible-places-to-live-tempo.html | --'I Hate New York'; or (b) the worst of all possible places to live. TEMPO CULTURE THE PEOPLE 'I Hate New York' HOME LIFE BUSINESS AND PLEASURE SIGHTS AND SHADOWS | True | By Edward Fitch Hall | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/princess-nadejda-dies-in-london-fall.html | PRINCESS NADEJDA DIES IN LONDON FALL | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/art-sale-season-is-virtually-over-last-auction-set-by-many.html | ART SALE SEASON IS VIRTUALLY OVER; Last Auction Set by Many Galleries for the End of This Month Apartment Contents to Go 19th and 20th Centuries | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/sales-in-connecticut-resort-property-and-farm-are-listed-in-new.html | SALES IN CONNECTICUT; Resort Property and Farm Are Listed in New Hands | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/sports-of-the-times-out-in-the-open-a-putting-fiend-no-fathers-day.html | Sports of the Times; Out in the Open A Putting Fiend No Father's Day Present | True | By Arthur Daley | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/my-father-and-i-eleanor-roosevelt-dorothy-maynor-jo-davidson-mayor.html | My Father and I; ELEANOR ROOSEVELT DOROTHY MAYNOR JO DAVIDSON MAYOR WILLIAM O'DWYER ANNA ROSENBERG My Father and I MARIAN ANDERSON DANNY KAYE HOWARD LINDSAY LEONARD BERNSTEIN ORSON WELLES RUSSEL CROUSE | True | By Leonard White | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/mr-hamiltons-system.html | Mr. Hamilton's System | True | By John A. Krout | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/us-sales-reach-5423658-panama-agency-reports-progress-in.html | U.S. SALES REACH $5,423,658; Panama Agency Reports Progress in Latin-American Areas | True | By Cable To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/autoists-warned-to-watch-brakes-steady-rise-in-grade-crossing.html | AUTOISTS WARNED TO WATCH BRAKES; Steady Rise in Grade Crossing Accidents Is Regarded as Pointing to a Record Rise in Accidents Shown Drivers Receive Warnings | True | By Bert Pierce | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/treasure-chest-possessing-nature-the-minds-progress-worries.html | Treasure Chest; Possessing Nature The Mind's Progress Worries | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/mnutt-likes-position-tells-truman-he-will-take-post-in-philippines.html | M'NUTT LIKES POSITION; Tells Truman He Will Take Post in Philippines if Confirmed | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/1000000-grant-made-jdc-assigns-cash-to-aid-polish-jews-being.html | $1,000,000 GRANT MADE; JDC Assigns Cash to Aid Polish Jews Being Repatriated | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/yale-nine-downs-princeton-by-84-elis-clinch-eastern-league.html | YALE NINE DOWNS PRINCETON BY 8-4; Elis Clinch Eastern League Title--Quinn Yields Three Hits in Eight Innings YALE NINE DOWNS PRINCETON BY 8-4 | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/soviet-reports-wheat-harvest.html | Soviet Reports Wheat Harvest | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/gordon-s-galder-weds-miss-dodge-st-bartholomews-church-is-scene-of.html | GORDON S. GALDER WEDS MISS DODGE; St. Bartholomew's Church is Scene of Their Marriage-- Reception at Colony Club | True | David Berns | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/baruch-plan-a-beginning-attacking-symptoms-of-atomic-problem-it.html | Baruch Plan a Beginning Attacking Symptoms of Atomic Problem, It Points Issue of Man Against Himself A Problem for Political Man Inspection Called Essential Free Access for Prospectors | True | By Hanson W. Baldwin | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/managers-to-discuss-new-building-trends.html | Managers to Discuss New Building Trends | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/parent-and-child-report-cards-for-parents.html | PARENT AND CHILD; 'Report Cards' for Parents | True | By Catherine MacKenzie | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/soft-coal-limits-eased-for-users-domestic-consumers-who-buy-from.html | SOFT COAL LIMITS EASED FOR USERS; Domestic Consumers Who Buy From Retailers to Get 60% of April, '45-March Supply | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/envoy-recall-talk-disturbs-vatican-official-organ-is-silent-but.html | ENVOY RECALL TALK DISTURBS VATICAN; Official Organ Is Silent but Other Papers Attack Idea of Ending Taylor Mission | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/tufts-alumni-honor-wilson-l-fairbanks.html | TUFTS ALUMNI HONOR WILSON L. FAIRBANKS | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/jerseys-beat-rochester-score-81-triumph-as-four-runs-are-walked.html | JERSEYS BEAT ROCHESTER; Score 8-1 Triumph as Four Runs Are Walked Across | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/gustav-rebuffs-von-papen.html | Gustav Rebuffs von Papen | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/six-us-lawyers-quit-tokyo-trial-nbc-says.html | SIX U.S. LAWYERS QUIT TOKYO TRIAL, NBC SAYS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/new-italian-crop-mitigates-hunger-wheat-harvest-to-exceed-last.html | NEW ITALIAN CROP MITIGATES HUNGER; Wheat Harvest to Exceed Last Year's, Obviating Need to Trim Bread Rations | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/library-theatre-the-actors-who-play-beneath-the-stacks-end-their.html | LIBRARY THEATRE; The Actors Who Play Beneath the Stacks End Their Most Successful Season Four Branch Libraries All Types of Drama | True | By Lewis Nichols | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/midwest-states-trend-to-big-farms-threatens-new-social-problem.html | MIDWEST STATES; Trend to Big Farms Threatens New Social Problem | True | By Hugh A. Fogarty | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/budapest-to-honor-roosevelt.html | Budapest to Honor Roosevelt | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/cleveland-beats-madison-high-30-retains-city-baseball-title-as.html | CLEVELAND BEATS MADISON HIGH, 3-0; Retains City Baseball Title as Kunze Excels in Box-- 2 Runs in First Decide | True | By Michael Strauss | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/gen-ubico-exhead-of-guatemala-dies-president-13-years-resigned-in.html | GEN. UBICO, EX-HEAD OF GUATEMALA, DIES; President 13 Years Resigned in 1944 After General Strike --Held Other High Posts A Virtual Dictator Strongly Pro-United States Reorganized the Army Made Brigadier General | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/rules-on-umw-right-to-sign-up-foremen.html | RULES ON UMW RIGHT TO SIGN UP FOREMEN | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/unchanging-gaspe.html | UNCHANGING GASPE | True | By Herbert J. Mangham | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/schools-here-offer-training-in-trades.html | SCHOOLS HERE OFFER TRAINING IN TRADES | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/the-force-of-art-scene-from-the-upper-tier-stands-at-lewisohn.html | 'THE FORCE OF ART'; Scene From the Upper Tier Stands at Lewisohn Stadium | True | By Olin Downespaul J. Woolf | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/moody-dan.html | Moody Dan | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/arthurdale-inn-3-factories-sold-2600000-us-project-pride-of-mrs.html | ARTHURDALE INN, 3 FACTORIES SOLD; $2,600,000 U.S. Project, 'Pride of Mrs. Roosevelt,' Dies After Wide Bickering Project Cost $2,600,000 165 Homes Constructed | True | Special to THE NEW YORK TIMES. | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/cotton-advances-in-erratic-session-early-gains-of-13-to-22-points.html | COTTON ADVANCES IN ERRATIC SESSION; Early Gains of 13 to 22 Points Are Pared at Close to 6 to 15 in Futures | True | | C1B 22448 |
| 1946-06-16 | 1946-06-16 | https://www.nytimes.com/1946/06/16/archives/plane-crosses-atlantic-in-11-hours-8-minutes.html | Plane Crosses Atlantic In 11 Hours 8 Minutes | True | By Wireless To the New York Times. | C1B 22448 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/abroad-a-familiar-voice-is-heard-again-in-france.html | Abroad; A Familiar Voice Is Heard Again in France | True | By Anne O'Hare McCormick | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/fall-river-downs-brooklyn-eleven-wanderers-lose-31-in-replay-of.html | FALL RIVER DOWNS BROOKLYN ELEVEN; Wanderers Lose, 3-1, in Replay of Previous Game--Winners Gain Eastern Final | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/mrs-helen-bourne-engaged-to-marry-former-clubmobile-aide-to-be-wed.html | MRS. HELEN BOURNE ENGAGED TO MARRY; Former Clubmobile Aide to Be Wed to Arthur O. Choate Jr. --Both of Noted Families | True | Bachrach | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/mountains-owners-bar-klan-and-foes.html | MOUNTAIN'S OWNERS BAR KLAN AND FOES | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/wellesley-is-told-faith-is-world-need.html | WELLESLEY IS TOLD FAITH IS WORLD NEED | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/radio-today.html | RADIO TODAY | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/5-field-chiefs-named-for-indian-affairs.html | 5 FIELD CHIEFS NAMED FOR INDIAN AFFAIRS | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/orphanage-to-expand-400000-addition-planned-by-israel-institution.html | ORPHANAGE TO EXPAND; $400,000 Addition Planned by Israel Institution in Queens | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/new-man-held-needed-dr-stark-says-nothing-less-will-do-in-these.html | 'NEW MAN' HELD NEEDED; Dr. Stark Says Nothing Less Will Do in These Times | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/mrs-auguste-montulet-owner-and-exhibitor-of-race-show-horses-dies.html | MRS. AUGUSTE MONTULET; Owner and Exhibitor of Race, Show Horses Dies in Deal, N.J. | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/stadium-concert-tonight-odwyer-la-guardia-to-speak-at-lewisohn.html | STADIUM CONCERT TONIGHT; O'Dwyer, La Guardia to Speak at Lewisohn Series Opening | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/output-of-many-major-industries-retarded-by-shortage-of-castings.html | Output of Many Major Industries Retarded by Shortage of Castings; Reconversion Schedules Widely Disrupted With Losses Running to 50%, Reports National Founders Association | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/parents-protest-tactics-in-school-brooklyn-rally-slated-tonight.html | PARENTS PROTEST TACTICS IN SCHOOL; Brooklyn Rally Slated Tonight Over 'Disbanding' of P.T.A. After Election Dispute PRINCIPAL IS CRITICIZED Assistant Superintendent Also Blamed in Mass Resignation of 'Hand-Picked' Board Final Bulletin" Issued Use of Hall Opposed | True | | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/tass-places-onus-of-amity-on-west-soviet-agency-says-world-expects.html | TASS PLACES ONUS OF AMITY ON WEST; Soviet Agency Says World Expects U.S. and Britain to Match Molotov Gestures Says British Evade Talks Danube Discussion Opposed | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/closer-soviet-ties-urged-upon-nation.html | CLOSER SOVIET TIES URGED UPON NATION | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/tead-encourages-class-this-is-not-the-worlds-first-crisis-he-tells.html | TEAD ENCOURAGES CLASS; This Is Not the World's First Crisis, He Tells Stanford | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/briton-likely-to-ask-caution-in-un-on-meddling-in-spain-cadogan.html | Briton Likely to Ask Caution In U.N. on Meddling in Spain; Cadogan Instructed to Delve Into Charter Today When Council Weighs Assembly Action--Soviet Stand Unknown | True | By Thomas J. Hamilton | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/pan-american-net-put-at-7565580-1945-earnings-including-gain-on.html | PAN AMERICAN NET PUT AT $7,565,580; 1945 Earnings, Including Gain on Sale to China, Are Equal to $1.23 a Share YEAR'S GROSS $69,889,802 Number of Stockholders Now 32,000--Current Assets Total $35,965,285 Mail Payments Pending Half of System Converted | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/opa-and-draft-due-for-early-decision-conferees-to-work-on-bills-as.html | OPA AND DRAFT DUE FOR EARLY DECISION; Conferees to Work on Bills as Congress Starts Drive This Week on Fund Measures | True | By Samuel A. Tower Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/12-seamen-leap-to-death.html | 12 Seamen Leap to Death | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/siamese-regents-chosen-permanent-2man-council-will-rule-for-new.html | SIAMESE REGENTS CHOSEN; Permanent 2-Man Council Will Rule for New King | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/in-a-peaceful-corner-of-wartorn-europe.html | IN A PEACEFUL CORNER OF WAR-TORN EUROPE | True | The New York Times | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/hemiot-levy-planist-official-of-american-conservatory-of-music.html | HEMIOT LEVY; Planist, Official of American Conservatory of Music | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/solomon-e-rains-founder-and-the-chairman-of-handkerchief-concern.html | SOLOMON E. RAINS; Founder and the Chairman of Handkerchief Concern Dies | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/simonsonbraun-victors-defending-champions-advance-to-semifinals-in.html | SIMONSON-BRAUN VICTORS; Defending Champions Advance to Semi-Finals in Golf | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/auto-race-crash-fatal-to-bumpus-brockton-mass-driver-32-goes.html | AUTO RACE CRASH FATAL TO BUMPUS; Brockton, Mass., Driver, 32, Goes Through Fence at New Jersey Track | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/graduates-urged-to-enter-politics-forrestal-calls-williams-men-to.html | GRADUATES URGED TO ENTER POLITICS; Forrestal Calls Williams Men to Be Active in Parties as Aid to Good Government | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/manchuria-is-hurt-by-soviet-looting-pauley-mission-reports-that.html | MANCHURIA IS HURT BY SOVIET LOOTING; Pauley Mission Reports That Electric Equipment Loss Makes Industry Idle | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/for-the-starving-mouths-overseas.html | FOR THE STARVING MOUTHS OVERSEAS | True | | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/dr-henry-lefavour-massachusetts-official-former-dean-of-williams.html | DR. HENRY LEFAVOUR; Massachusetts Official, Former Dean of Williams College | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/stripes-for-accent-and-design.html | STRIPES FOR ACCENT AND DESIGN | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/georgias-primary-is-a-battle-royal-talmadge-rivers-carmichael-bid.html | GEORGIA'S PRIMARY IS A BATTLE ROYAL; Talmadge, Rivers, Carmichael Bid for Governorship--Big New Vote Defies Prediction | True | By Harold B. Hinton Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/veterans-elect-ww-shaw.html | Veterans Elect W.W. Shaw | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/2-holy-name-groups-parade-hold-rallies.html | 2 HOLY NAME GROUPS PARADE, HOLD RALLIES | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/n-stevens-head-of-textile-firm-chairman-of-concern-founded-in-1913.html | N. STEVENS, HEAD OF TEXTILE FIRM; Chairman of Concern Founded in 1913 by Grandfather Dies, 88--Mills in Eight Towns | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/strike-chaos-seen-in-trumans-bill-mosher-of-nam-says-seizure-is.html | STRIKE CHAOS SEEN IN TRUMAN'S BILL; Mosher of NAM Says Seizure Is Fascism and Opposite of Collective Bargaining | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/illinois-takes-track-title.html | Illinois Takes Track Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/notre-dame-tops-great-lakes.html | Notre Dame Tops Great Lakes | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/bronx-landmark-in-new-ownership-former-resort-building-on-148th-st.html | BRONX LANDMARK IN NEW OWNERSHIP; Former Resort Building on 148th St. Purchased From Loeffler Family | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/premiere-tonight-of-black-messiah-in-american-debut.html | PREMIERE TONIGHT OF 'BLACK MESSIAH'; IN AMERICAN DEBUT | True | By Sam Zolotow | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/boy-held-as-sex-slayer-bristol-pa-police-say-he-admits-killing.html | BOY HELD AS SEX SLAYER; Bristol, Pa., Police Say He Admits Killing Woman, Firing Home | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/the-queen-elizabeth-doffs-her-war-paint.html | THE QUEEN ELIZABETH DOFFS HER WAR PAINT | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/modernization-of-british-steel-held-up-pending-nationalization.html | Modernization of British Steel Held Up Pending Nationalization; ADVANCES IN STEEL DELAYED IN BRITAIN | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/general-bor-gets-cathedral-honor-polish-hero-is-welcomed-in-st.html | GENERAL BOR GETS CATHEDRAL HONOR; Polish Hero Is Welcomed in St. Patrick's--Ospina of Colombia Also Greeted | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/senate-action-urged-on-five-patent-bills.html | SENATE ACTION URGED ON FIVE PATENT BILLS | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/king-of-sweden-is-88.html | King of Sweden Is 88 | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/reopening-far-east-offices.html | Reopening Far East Offices | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/move-on-furtwaengler-berlin-confusion-seen-near-end-with-action-on.html | MOVE ON FURTWAENGLER; Berlin Confusion Seen Near End With Action on His Case | True | By Wireless To the New York Times. | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/greets-suomi-from-finland.html | Greets Suomi From Finland | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/on-their-way-to-the-courts-at-wimbledon.html | ON THEIR WAY TO THE COURTS AT WIMBLEDON | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/budge-defeats-riggs-triumphs-in-fiveset-final-for-southern-open.html | BUDGE DEFEATS RIGGS; Triumphs in Five-Set Final for Southern Open Tennis Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/red-sox-lose-74-after-61-victory-hughson-allows-six-blows-in.html | RED SOX LOSE, 7-4, AFTER 6-1 VICTORY; Hughson Allows Six Blows in Winning Opener--White Sox Rallies Take Nightcap | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/james-hoyle-councilman-of-orangetown-ny-since-1934-contractor.html | JAMES HOYLE; Councilman of Orangetown, N.Y., Since 1934, Contractor | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/british-will-halt-hamburg-blasting-decision-follows-restiveness-of.html | BRITISH WILL HALT HAMBURG BLASTING; Decision Follows Restiveness of Germans After Smashing of Blohm-Voss Shipyard | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/london-now-fearful-of-new-silver-crisis.html | LONDON NOW FEARFUL OF NEW SILVER CRISIS | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/50000-hail-flanagan-boys-town-leader-predicts-recovery-for-ireland.html | 50,000 HAIL FLANAGAN; Boys Town Leader Predicts Recovery for Ireland | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/blazing-car-trestle-lights-waterfront.html | BLAZING CAR TRESTLE LIGHTS WATERFRONT | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/long-island-defeats-texas-9-to-5-in-polo-match-at-bostwick-field.html | Long Island Defeats Texas, 9 to 5, In polo Match at Bostwick Field; Iglehart's Side Rallies in Second Half to Take Fast Contest--Bostwick Stars for Winners, Smith for Losers | True | By William J. Briordy Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/deluca-and-west-excel-card-bestball-60-to-capture-white-beeches.html | DELUCA AND WEST EXCEL; Card Best-Ball 60 to Capture White Beeches Golf Event | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/war-seekers-lurk-in-us-russian-says-moscow-magazine-sees-plot-by-in.html | WAR SEEKERS LURK IN U.S., RUSSIAN SAYS; Moscow Magazine Sees Plot by 'Incendiaries'--General Arnold Also a Target | True | By Drew Middleton By Wireless to the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/open-golf-cards.html | Open Golf Cards | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/the-forgiven-man-free-to-fight-evil-douglas-says-he-represents-the.html | THE FORGIVEN MAN FREE TO FIGHT EVIL; Douglas Says He Represents the Distinctive and Central Element in Christianity | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/booksauthors.html | Books--Authors | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/fresh-peace-pact-reported-in-china-interim-period-after-present.html | FRESH PEACE PACT REPORTED IN CHINA; Interim Period After Present Truce Said to Be Covered in New Agreement | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/passenger-auto-makers-show-50153715-loss.html | Passenger Auto Makers Show $50,153,715 Loss | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/the-screen-one-mans-problems.html | THE SCREEN; One Man's Problems | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/vienna-population-grows.html | Vienna Population Grows | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/900-in-city-college-class-john-foster-dulles-to-speak-at-exercises.html | 900 IN CITY COLLEGE CLASS; John Foster Dulles to Speak at Exercises Wednesday | True | | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/150000-project-shields-oak-beach-fill-100-feet-wide-completed-to.html | $150,000 PROJECT SHIELDS OAK BEACH; Fill 100 Feet Wide Completed to Protect Summer Colony Opposite Babylon, L.I. NEW CHANNEL IS DREDGED Other Communities to Benefit as Anti-Erosion Program Along Shore Is Pushed 300,000 Yards of Fill Army Maintenance Sought | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/title-to-phelan-abate.html | Title to Phelan, Abate | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/weather-favors-corn-prospects-for-big-yield-are-best-in-several.html | WEATHER FAVORS CORN; Prospects for Big Yield Are Best in Several Years | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/heath-traded-to-browns-senators-get-lamacchia-and-grace-for.html | HEATH TRADED TO BROWNS; Senators Get LaMacchia and Grace for Outfielder | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/travel-magazine-ready.html | Travel Magazine Ready | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/montgomery-en-route-to-india.html | Montgomery En Route to India | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/dr-john-a-miller-retired-head-of-swarthmore-an-authority-on.html | DR. JOHN A. MILLER; Retired Head of Swarthmore an Authority on Eclipses | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/5-jordan-river-bridges-blown-up-palestine-hunts-jewish-wreckers-5.html | 5 Jordan River Bridges Blown Up; Palestine Hunts Jewish Wreckers; 5 Jordan River Bridges Blown Up; Palestine Hunts Jewish Wreckers Purported Battle Plan Bared Headquarters Is Silent Jewish Agency Replies Egypt Said to Bar Proposals | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/cio-official-in-moscow.html | CIO Official in Moscow | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/buys-4000000-printing-presses.html | Buys $4,000,000 Printing Presses | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/coudert-will-get-poll-of-backers-republicans-to-tell-tonight-extent.html | COUDERT WILL GET POLL OF BACKERS; Republicans to Tell Tonight Extent of Opposition to Representative Baldwin Call For Meeting Revolt in Tammany | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/wounded-moran-boy-gaining.html | Wounded Moran Boy Gaining | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/1000000-furs-flown-here.html | $1,000,000 Furs Flown Here | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/to-mark-shaws-90th-birthday.html | To Mark Shaw's 90th Birthday | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/letters-to-the-times-petrillos-power-held-due-to-control-of.html | Letters to The Times; Petrillo's Power Held Due to Control of Competition, Not to Wagner Act Another Club for the Elderly Silver Legislation Upheld Letter From Congressman Celler Is Answered, and Benefits Are Seen Christian Disunity Regretted | True | JOSEPH KOVNER.LUCILLE A. MORSE,ROBERT S. PALMER,R. GORDON WASSON. | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/naming-of-timone-now-under-inquiry-unit-of-mayors-committee-on-unit.html | NAMING OF TIMONE NOW UNDER INQUIRY; Unit of Mayor's Committee on Unity Studies Controversy Over School Board Post NEW SESSION TOMORROW Appointee Says He Never Was a Christian Front Member, Calls It 'Lunatic Fringe' | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/doctor-pedals-bicycle-to-make-his-rounds-army-veteran-unable-to.html | Doctor Pedals Bicycle to Make His Rounds; Army Veteran Unable to Obtain Automobile; THE DOCTOR MAKES HIS CALLS ON BICYCLE | True | Special to THE NEW YORK TIMES.The New York Times | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/drive-on-this-week-for-millionaday-tomorrow-is-designated-as-united.html | DRIVE ON THIS WEEK FOR MILLION-A-DAY; Tomorrow Is Designated as United Jewish Appeal Day, Opening Effort Here | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/german-bloc-wary-of-federation-idea-christian-democratic-leader.html | GERMAN BLOC WARY OF FEDERATION IDEA; Christian Democratic Leader Warns There Must Be One Nation and Fatherland Voice for Germans Asked Leader Professes Dismay Suffering Emphasized | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/reds-bar-bidault-de-gaulle-urges-strong-executive-communists-demand.html | REDS BAR BIDAULT; DE GAULLE URGES STRONG EXECUTIVE; Communists Demand Retention of Present Three-Party Regime Under Gouin NEW CANDIDACY IS SEEN Ex-President Viewed as Back in Politics--Asks Bicameral French Parliament Attacks "Offensive of Reaction" REDS BAR BIDAULT; DE GAULLE ACTIVE Warns France of Perils | True | By Harold Callender By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/tax-cut-is-opposed-by-reserve-board-it-asks-federal-economy-to.html | TAX CUT IS OPPOSED BY RESERVE BOARD; It Asks Federal Economy to Balance Budget and Provide Excess for Cutting Debt | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/peace-group-issues-atom-control-plan-part-veto-retained-by-formula.html | PEACE GROUP ISSUES ATOM CONTROL PLAN; Part Veto Retained by Formula for World Control Offered by Carnegie Endowment PENALTY LEFT TO COUNCIL But Proposal Would Let Pact Signers Strike a Violator Before U.N. Body Acted Silent on Veto Change Safeguards Affirmed Recourse to Security Council Output of Weapons Banned Danger Point Discussed Stages of Disclosure | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/mahon-quits-union-post-street-railway-leader-for-52-years-retires.html | MAHON QUITS UNION POST; Street Railway Leader for 52 Years Retires at 84 | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/mildred-birstein-wed-bride-of-milton-d-shapiro-her-father.html | MILDRED BIRSTEIN WED; Bride of Milton D. Shapiro-- Her Father Officiates | True | | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/minnesotas-vote-may-help-stassen-beaten-in-nebraska-primary-he-has.html | MINNESOTA'S VOTE MAY HELP STASSEN; Beaten in Nebraska Primary, He Has Good Chance to Regain Prestige in Home State THYE A STRONG CANDIDATE Shipstead, However, Says He Welcomes Showdown on Issue of Opposition to U.N. State Leaders For Stassen Thye's Background a Help | True | By Warren Moscow Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/swedes-and-norse-open-highest-bridge-in-europe.html | Swedes and Norse Open Highest Bridge in Europe | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/old-vics-members-off-actors-went-on-buying-spree-herelemons-in-big.html | OLD VIC'S MEMBERS OFF; Actors Went on Buying Spree Here--Lemons in Big Demand | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/rich-molybdenum-mine-revealed-in-manchuria.html | Rich Molybdenum Mine Revealed in Manchuria | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/cc-clique-denied-by-chen-brothers-powerful-figures-in-chinas-inside.html | 'C-C CLIQUE' DENIED BY CHEN BROTHERS; Powerful Figures in China's 'Inside' Politics Say They Are Not 'Reactionary' Give Rare Interview Work Together Closely Many Shades of Opinion | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/marine-and-aviation-reports-ships-airlines.html | Marine and Aviation Reports; SHIPS AIRLINES | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/us-flour-reaches-bombay.html | U.S. Flour Reaches Bombay | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/british-seeking-mufti-search-ships-at-suez.html | BRITISH SEEKING MUFTI SEARCH SHIPS AT SUEZ | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/eugene-j-dwyer-exassemblyman-attorney-for-rochester-catholic.html | EUGENE J. DWYER; Ex-Assemblyman, Attorney for Rochester Catholic Diocese | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/portugal-tops-irish-at-soccer.html | Portugal Tops Irish at Soccer | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/charles-k-clisby-realty-operator-grandson-of-aide-to-jefferson.html | CHARLES K. CLISBY; Realty Operator, Grandson of Aide to Jefferson Davis | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/paulette-goddard-is-signed-by-korda-will-be-seen-in-true-story-of.html | PAULETTE GODDARD IS SIGNED BY KORDA; Will Be Seen in 'True Story of Carmen,' Based on Merimee Novel--Henry V Due Dietrich in Paramount Film Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/doctors-studying-child-health-aids-state-suvey-of-services-is-part.html | DOCTORS STUDYING CHILD HEALTH AIDS; State Suvey of Services Is Part of Nation-Wide Inquiry by Pediatrics Academy State Divided Into 2 Areas Some of the Information Sought | True | By Catherine MacKenzie | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/reelected-to-broadcasters-post.html | Re-Elected to Broadcasters' Post | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/events-today.html | Events Today | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/lever-brothers-name-5-department-heads.html | LEVER BROTHERS NAME 5 DEPARTMENT HEADS | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/as-training-grind-nears-end-for-the-challenger.html | AS TRAINING GRIND NEARS END FOR THE CHALLENGER | True | The New York Times | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/sugar-production-down-decreases-in-europe-offset-rise-in-this.html | SUGAR PRODUCTION DOWN; Decreases in Europe Offset Rise in This Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/frances-resistance-remembered-here.html | FRANCE'S RESISTANCE REMEMBERED HERE | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/foreign-exchange-troubling-dutch-higher-exports-and-borrowing.html | FOREIGN EXCHANGE TROUBLING DUTCH; Higher Exports and Borrowing Abroad Pushed as Solution of Economic Problems FOREIGN EXCHANGE TROUBLING DUTCH | True | By Paul H. Catz By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/louis-confident-of-early-victory-speeds-up-attack-in-7round-drill.html | LOUIS CONFIDENT OF EARLY VICTORY; Speeds Up Attack in 7-Round Drill for Title Bout as Crowd of 3,500 Watches RUSHING TACTICS STRESSED Expects to Scale Down to 208 -- Conn Pummels Mates in Display of Hard Hitting Short Count for Ringsiders Throws Few--Hard Punches Speaks for Eager Boys Challenger Works 6 Rounds | True | By James P. Dawson Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/miss-jahn-scores-jersey-net-upset-gains-semifinal-round-with.html | MISS JAHN SCORES JERSEY NET UPSET; Gains Semi-Final Round With Victory Over Miss Miller --Miss Wilkins Wins | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/british-tennis-player-killed.html | British Tennis Player Killed | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/more-java-chinese-slain-refugees-from-east-of-batavia-tell-of-fresh.html | MORE JAVA CHINESE SLAIN; Refugees From East of Batavia Tell of Fresh Outbreak | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/14-ships-off-yonkers-overflow-from-citys-harbor-is-largest-on.html | 14 SHIPS OFF YONKERS; Overflow From City's Harbor Is Largest on Record | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/seek-to-maintain-wartime-volume-grocery-manufacturers-to-plan-means.html | SEEK TO MAINTAIN WARTIME VOLUME; Grocery Manufacturers to Plan Means to Hold $20 Billions Sales in Post-War Era | True | By George A. Mooney Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/producers-seeking-price-protection-are-using-varied-clauses-in.html | PRODUCERS SEEKING PRICE PROTECTION; Are Using Varied Clauses in Their Contracts to Guard Against Losses TREND TO SHORTER TERMS Survey by NICB Shows Buyers Also Are Requesting Cancellation Privileges | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/5000-poles-sail-for-britain.html | 5,000 Poles Sail for Britain | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/apartments-lead-west-side-trading-garage-building-and-home-figure.html | APARTMENTS LEAD WEST SIDE TRADING; Garage Building and Home Figure in Other Deals in the Area | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/austrians-threaten-retaliatory-seizures.html | AUSTRIANS THREATEN RETALIATORY SEIZURES | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/books-published-today.html | Books Published Today | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/devotion-to-god-seen-as-key-to-world-ills.html | DEVOTION TO GOD SEEN AS KEY TO WORLD ILLS | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/line-adds-brazilian-port.html | Line Adds Brazilian Port | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/ford-resumes-operations-today.html | Ford Resumes Operations Today | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/truman-pendergast-linked-by-whitney.html | TRUMAN, PENDERGAST LINKED BY WHITNEY | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/more-veteran-housing-los-angeles-will-set-up-1500unit-emergency.html | MORE VETERAN HOUSING; Los Angeles Will Set Up 1,500Unit Emergency Project | True | Special to THE NEW YORK TIMES. | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/atomic-plan-opposed-legion-head-distrustful-of-big-four-imperialism.html | ATOMIC PLAN OPPOSED; Legion Head Distrustful of Big Four 'Imperialism' | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/long-auto-scarcity-seem-new-zealand-dealers-criticize-governments.html | LONG AUTO SCARCITY SEEM; New Zealand Dealers Criticize Government's Import Policy | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/famous-hamburg-zoo-lost-heavily-in-raids-main-problem-now-is.html | Famous Hamburg Zoo Lost Heavily in Raids; Main Problem Now Is Restocking and Food | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/azteca-stops-zavala-in-2d.html | Azteca Stops Zavala in 2d | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/k-of-c-to-air-views-board-names-committee-to-put-attitudes-before.html | K. OF C. TO AIR VIEWS; Board Names Committee to Put Attitudes Before Public | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/truman-plan-for-merger-held-sure-to-pass-senate-thomas-says-bill.html | Truman Plan for Merger Held Sure to Pass Senate; Thomas Says Bill for a Single Department of Defense Is in Good Position for Final Action--Navy Circles Note 'a Joker' PREDICTS PASSAGE FOR MERGER BILL As to Cabinet Representation | True | By Anthony H. Leviero Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/pastor-dies-illustrating-brotherly-love-to-flock.html | Pastor Dies Illustrating Brotherly Love to Flock | True | By the United Press. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/630951-contributed-to-food-collection.html | $630,951 CONTRIBUTED TO FOOD COLLECTION | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/show-world-tops-salaries-for-1944-leo-mccarey-with-1113035-highestc.html | SHOW WORLD TOPS SALARIES FOR 1944; Leo McCarey, With $1,113,035, Highest--C. H. Strub Second, Charles E. Wilson Third EARNED $1,113,035 GM Explains Bases of Pay | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/two-gifts-aid-hospital-fund.html | Two Gifts Aid Hospital Fund | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/britains-markets-reflect-hesitancy-government-officials-views-on.html | BRITAIN'S MARKETS REFLECT HESITANCY; Government Officials' Views on Nationalizations Draw Attention of Investors GOOD TONE IS MAINTAINED City Greets News of Mission Soon to Visit Argentina for Talks on Trade Hope Placed in Mission Corporation Issues Report | True | By Lewis L. Nettleton By Wireless to the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/frances-hotchkiss-berking-of-greenwich-betrothed-to-alan-burnham-an.html | Frances Hotchkiss Berking of Greenwich Betrothed to Alan Burnham, an Architect; Reed--Anathan | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/memorial-to-sutherland-yonkers-pays-tribute-to-late-mayor-in-park.html | MEMORIAL TO SUTHERLAND; Yonkers Pays Tribute to Late Mayor in Park Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/new-york-hospital-reports-new-highs-420565-days-of-bed-care-57317.html | NEW YORK HOSPITAL REPORTS NEW HIGHS; 420,565 Days of Bed Care, 57,317 X-Ray Cases in 1945 Top All Past Figures Total of Cases Declines Deficit Shows Increase | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/more-un-offices-for-women-urged.html | MORE U.N. OFFICES FOR WOMEN URGED | True | | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/shoemaker-says-mannings-opposition-to-church-merger-is-menace-to.html | Shoemaker Says Manning's Opposition To Church Merger Is Menace to Unity | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/heads-jersey-press-division.html | Heads Jersey Press Division | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/presses-for-end-of-trade-control-group-urges-early-international.html | PRESSES FOR END OF TRADE CONTROL; Group Urges Early International Action to Speed Recovery Throughout World | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/interfaith-workshop-set.html | Interfaith Workshop Set | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/bunker-hill-fetes-back-and-once-again-the-banquets-bring-campaign.html | BUNKER HILL FETES BACK; And Once Again the Banquets Bring Campaign Oratory | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/savings-held-false-in-electricity-study.html | 'SAVINGS' HELD FALSE IN ELECTRICITY STUDY | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/dr-ss-wise-calls-for-ouster-of-bevin.html | DR. S.S. WISE CALLS FOR OUSTER OF BEVIN | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/model-plane-mark-set-father-and-son-fly-craft-at-113-miles-an-hour.html | MODEL PLANE MARK SET; Father and Son Fly Craft at 113 Miles an Hour in Jersey | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/tsetse-fly-invasion-grips-south-africa.html | TSETSE FLY INVASION GRIPS SOUTH AFRICA | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/lookabaugh-is-named-will-help-coach-allstar-team-for-charity-game.html | LOOKABAUGH IS NAMED; Will Help Coach All-Star Team for Charity Game on Aug. 23 | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/britain-at-limit-in-world-food-aid-bread-rationing-nearly-ready.html | BRITAIN AT 'LIMIT' IN WORLD FOOD AID; Bread Rationing Nearly Ready, Strachey Says--On Eve of Trip Here, He Cites U.S. Cut Flies to Ottawa Today Milk Ration Cut Next Winter | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/bersani-takes-motor-race.html | Bersani Takes Motor Race | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/lard-still-inactive-at-the-ceiling-level.html | LARD STILL INACTIVE AT THE CEILING LEVEL | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/dday-in-congress.html | D-DAY IN CONGRESS | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/economics-and-finance-the-prospect-is-still-inflation.html | ECONOMICS AND FINANCE; The Prospect Is Still Inflation | True | By Henry Hazlitt | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/murdering-denied-by-mikhailovitch-chetnik-says-he-never-ordered.html | MURDERING DENIED BY MIKHAILOVITCH; Chetnik Says He Never Ordered Killing of 23,000 Yugoslavs --Reveals BBC's Role Meant to 'Scare' Quislings 2-Day Continuance Denied Report" on Massacres Read | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/queens-boy-wins-horseshoe-championship-breaks-threeway-tie-in.html | Queens Boy Wins Horseshoe Championship; Breaks Three-Way Tie in City-Wide Contest; A BARNYARD SPORT COMES TO THE SIDEWALKS OF NEW YORK | True | The New York Times | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/ministers-uneasy-as-europe-hears-of-red-army-shift-soviet-and.html | MINISTERS UNEASY AS EUROPE HEARS OF RED ARMY SHIFT; Soviet and Satellite States Said to Be Massing Men in Regions Above Trieste BYRNES TALKS WITH AIDES Americans Doubt Possibility of Conflict but Allied Soldiers Are Alerted U.S. Troops Reported Alerted Four Possibilities Seen Ministers Uneasy as Europe Hears of Red Shifts German Units Broken Up Precedents Called Bad | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/col-harold-wilkins-ordnance-exaide-62.html | COL. HAROLD WILKINS, ORDNANCE EX-AIDE, 62 | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/summer-white-with-black.html | SUMMER WHITE WITH BLACK | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/the-road-to-peace.html | THE ROAD TO PEACE | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/free-arbitration-ended-us-conciliation-service-will-charge-fees-in.html | 'FREE' ARBITRATION ENDED; U.S. Conciliation Service Will Charge Fees in Future | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/summer-branch-office-opened.html | Summer Branch Office Opened | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/senators-11-hits-topple-tigers-63-detroit-5game-streak-snapped-in.html | SENATORS' 11 HITS TOPPLE TIGERS, 6-3; Detroit 5-Game Streak Snapped in Battle Halted in Seventh by Rain and Darkness | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/st-peters-graduates-20-eight-in-uniform-get-degrees-at-college.html | ST. PETER'S GRADUATES 20; Eight in Uniform Get Degrees at College Commencement | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/london-press-scans-us-view-in-plan.html | LONDON PRESS SCANS 'U.S. VIEW IN PLAN | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/julia-dechant-married-daughter-of-navy-officer-bride-of-capt-sam.html | JULIA DECHANT MARRIED; Daughter of Navy Officer Bride of Capt. Sam Fitzsimmons, AUS | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/isaac-kaminsky-womens-clothier-founder-of-garment-concern-here-in.html | ISAAC KAMINSKY, WOMEN'S CLOTHIER; Founder of Garment Concern Here in 1892, Real Estate Operator, Dies at 72 | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/divide-and-rule-charged-jews-can-no-longer-be-pawns-in-british-game.html | DIVIDE AND RULE CHARGED; Jews Can No Longer Be Pawns in British Game, Rabbi Says | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/mangrum-annexes-open-golf-laurels-during-the-playoff-for-the.html | MANGRUM ANNEXES OPEN GOLF LAURELS; DURING THE PLAY-OFF FOR THE NATIONAL OPEN GOLF TITLE AND THE NEW CHAMPION | True | By William D. Richardson Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/to-make-foreign-study-riefler-heads-group-to-survey-us-economic.html | TO MAKE FOREIGN STUDY; Riefler Heads Group to Survey U.S. Economic Relations | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/resident-offices-report-on-trade-buyers-keeping-close-watch-on.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Keeping Close Watch on Price Prospects as Purchases Make Record | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/bids-are-invited-on-japanese-silk-5370-bales-are-offered-in-us.html | BIDS ARE INVITED ON JAPANESE SILK; 5,370 Bales Are Offered in U.S. Government Program --Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/moslems-assist-copts-cairo-premier-revives-talks-of-egyptians-and.html | MOSLEMS ASSIST COPTS; Cairo Premier Revives Talks of Egyptians and Ethiopians | True | | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/museum-to-offer-3-new-exhibitions-modern-art-to-display-model-of.html | MUSEUM TO OFFER 3 NEW EXHIBITIONS; Modern Art to Display Model of House, Ballet Drawings, Photographers' Work | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/big-four-studying-italian-draft-pact-russia-seen-seeking-romes.html | BIG FOUR STUDYING ITALIAN DRAFT PACT; Russia Seen Seeking Rome's Amity and Precedent for Danubian Treaties See Three Objectives Big Four Study Italian Draft Pact; Russia Seen Seeking Precedent Many Subjects of Discord | True | By Lansing Warren By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/july-rug-output-is-facing-losses-vacations-to-cut-production-as.html | JULY RUG OUTPUT IS FACING LOSSES; Vacations to Cut Production as Demands Hold at High Point--Labor Scarce | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/town-houses-sold-on-the-east-side-buyers-to-occupy-residences-in.html | TOWN HOUSES SOLD ON THE EAST SIDE; Buyers to Occupy Residences in New Control--Private Garage Purchased | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/laurence-olivier-honored-at-tufts-tufts-honors-a-distinguished.html | LAURENCE OLIVIER HONORED AT TUFTS; TUFTS HONORS A DISTINGUISHED ALUMNUS | True | Special to THE NEW YORK TIMES.The New York Times | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/beaches-draw-many-45-saved-from-surf.html | BEACHES DRAW MANY; 45 SAVED FROM SURF | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/higgins-praises-peron-boat-builder-impressed-by-argentines.html | HIGGINS PRAISES PERON; Boat Builder Impressed by Argentine's 'Sincerity' | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/industrial-power-seen-for-france-nation-making-rapid-strides-toward.html | INDUSTRIAL POWER SEEN FOR FRANCE; Nation Making Rapid Strides Toward Recovery, Declares B.S. Dowd After Visit | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/viceroy-nominates-council-for-india-on-basis-of-parity-invites.html | VICEROY NOMINATES COUNCIL FOR INDIA ON BASIS OF PARITY; Invites Party Leaders to Join Government With 5 Hindus, 5 Moslems in Body of 14 REACTION NOT YET KNOWN Wavell Says He Will Further Independence Plans Even if Factions Do Not Agree | True | By George E. Jones By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/degree-to-gl-freeman-new-york-engineer-is-honored-by-university-of.html | DEGREE TO G.L. FREEMAN; New York Engineer Is Honored by University of Maine | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/governorship-tests-face-maine-voters.html | GOVERNORSHIP TESTS FACE MAINE VOTERS | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/tokyo-defense-aide-lists-difficulties.html | TOKYO DEFENSE AIDE LISTS DIFFICULTIES | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/higbe-of-dodgers-topples-cubs-42-kirby-gains-sixth-victory-of.html | HIGBE OF DODGERS TOPPLES CUBS, 4-2; Kirby Gains Sixth Victory of Campaign, Boosts Team's League Lead to 3 Games WALKER IS BATTING STAR Drives Home 2 Runs, Tallies Another Before 25,534 Fans -- Homer for McCullough | True | By Roscoe McGowen | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/pan-american-plane-at-prague-and-vienna.html | PAN AMERICAN PLANE AT PRAGUE AND VIENNA | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/pop-concert-is-led-by-arcady-dubensky.html | 'POP' CONCERT IS LED BY ARCADY DUBENSKY | True | | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/to-direct-twa-activities-in-africa-and-middle-east.html | To Direct TWA Activities In Africa and Middle East | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/postwar-idleness-peak-passed-jobs-rising-us-agency-says-us-idleness.html | Post-War Idleness Peak Passed, Jobs Rising, U.S. Agency Says; U.S. IDLENESS PEAK DECLARED PASSED | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/2000-on-six-roads-win-pay-benefits-men-in-marine-departments-here.html | 2,000 ON SIX ROADS WIN PAY BENEFITS; Men in Marine Departments Here Get New Contract Without Strike Threat | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/new-school-set-up-for-difficult-boys-first-unit-will-use-building.html | NEW SCHOOL SET UP FOR DIFFICULT BOYS; First Unit Will Use Building at New Hampton Lent by City for Use of the State | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/trade-balance-off.html | Trade Balance Off | True | By Cable To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/labor-scene-calm-first-time-in-year-federal-official-forecasts-some.html | LABOR SCENE CALM FIRST TIME IN YEAR; Federal Official Forecasts Some Steady Production but Sore Spots Remain | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/4-stock-offerings-slated-for-today-120000-common-shares-listed-for.html | 4 STOCK OFFERINGS SLATED FOR TODAY; 120,000 Common Shares Listed for Hoffman Radio Corp., California, at $6 Each | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/cotton-continues-its-upward-trend-developments-concerning-price.html | COTTON CONTINUES ITS UPWARD TREND; Developments Concerning Price Control Stimulate Buying--Consumption Goes Up | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/bay-state-is-in-doubt-on-primary-turnout-return-of-veterans-may.html | Bay State Is in Doubt on Primary Turnout; Return of Veterans May Swell the Voting | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/pirates-win-101-after-43-defeat-phils-homers-decide-opener-but.html | PIRATES WIN, 10-1, AFTER 4-3 DEFEAT; Phils' Homers Decide Opener, but Ostermueller 5-Hitter Halts Them in Second | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/eastern-ad-manager-of-vanguard-films-inc.html | Eastern Ad Manager Of Vanguard Films, Inc. | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/books-of-the-times-story-of-a-ship-and-its-crew-skipper-able-and.html | Books of the Times; Story of a Ship and Its Crew Skipper Able and Short-Tempered | True | By Orville Prescott | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/polish-liner-batory-due-here-in-october.html | POLISH LINER BATORY DUE HERE IN OCTOBER | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/keio-nine-wins-title.html | Keio Nine Wins Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/oneyear-maturities-of-us-65825411341.html | ONE-YEAR MATURITIES OF U.S. $65,825,411,341 | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/mneill-eliminates-three-in-net-play.html | M'NEILL ELIMINATES THREE IN NET PLAY | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/sewage-problem-is-cut-new-scows-and-reopening-of-incinerators-aid.html | SEWAGE PROBLEM IS CUT; New Scows and Reopening of Incinerators Aid Disposal | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/observe-20th-year-at-potts-institute-200-patients-expatients-and.html | OBSERVE 20TH YEAR AT POTTS INSTITUTE; 200 Patients, Ex-Patients and Guests Hear Col. Long on Tuberculosis Cures | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/welcome-to-henry-v.html | WELCOME TO "HENRY V" | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/bethpage-four-scores-again.html | Bethpage Four Scores Again | True | Special to THE NEW YORK TIMES. | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/dutch-nazi-dies-in-riot-other-internees-wounded-in-outbreak-at.html | DUTCH NAZI DIES IN RIOT; Other Internees Wounded in Outbreak at Duindorp Camp | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/commonwealth-leader-shifted.html | Commonwealth Leader Shifted | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/miss-shields-wins-in-swimming-upset-tops-two-champions-in-200-meter.html | MISS SHIELDS WINS IN SWIMMING UPSET; Tops Two Champions in 200 Meter Free Style--Miss Schmitt Is Second THE SUMMARIES | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/sports-today.html | Sports Today | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/back-pay-award-upheld-federal-judge-sustains-nwlb-action-on.html | BACK PAY AWARD UPHELD; Federal Judge Sustains NWLB Action on Insurance Agents | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/selassie-to-seek-eritreas-return-voices-hope-that-big-four-will.html | SELASSIE TO SEEK ERITREA'S RETURN; Voices Hope That Big Four Will Award Territory to Ethiopia in Treaty | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/feather-beats-alberta-on-sound-as-112-craft-compete-in-regatta-cox.html | Feather Beats Alberta on Sound As 112 Craft Compete in Regatta; Cox Brings Merrill's Sloop Home First by 26 Seconds--Alfred Minkie, Class S Aloha, Victory Black Jack Win Start Agaist Wind Pecusa a Winner | True | By James Robbins Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/deal-at-bush-terminal-cash-paid-for-industrial-building-on-brooklyn.html | DEAL AT BUSH TERMINAL; Cash Paid for Industrial Building on Brooklyn Site | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/australian-labor-rejects-red-ties-new-south-wales-conference.html | AUSTRALIAN LABOR REJECTS RED TIES; New South Wales Conference Declares Communists Are Threat to Democracy | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/german-girl-to-be-tried-is-accused-of-killing-sergeant-with-his-own.html | GERMAN GIRL TO BE TRIED; Is Accused of Killing Sergeant With His Own Pistol | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/rice-takes-auto-race-sets-track-record-at-hatfield-eight-mishaps.html | RICE TAKES AUTO RACE; Sets Track Record at Hatfield-- Eight Mishaps Mar Events | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/frenchhungarian-pact-reported.html | French-Hungarian Pact Reported | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/seagulls-beg-for-bread-but-get-cake-and-like-it.html | Seagulls Beg for Bread, But Get Cake and Like It | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/three-crews-fly-west-harvard-rutgers-mit-oarsmen-leave-for-the.html | THREE CREWS FLY WEST; Harvard, Rutgers, M.I.T. Oarsmen Leave for the Coast | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/dr-lawrence-h-bloom-chief-of-pediatrics-department-of-easton-pa.html | DR. LAWRENCE H. BLOOM; Chief of Pediatrics Department of Easton, Pa., Hospital | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/interlochen-camp-opens-on-june-30-dr-maddy-expects-to-resume-youth.html | INTERLOCHEN CAMP OPENS ON JUNE 30; Dr. Maddy Expects to Resume Youth Broadcasts Banned by Petrillo in 1942 | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/gloria-milgrim-is-bride-wed-at-harrison-ny-home-to-gilbert-s.html | GLORIA MILGRIM IS BRIDE; Wed at Harrison, N.Y., Home to Gilbert S. Schwartz | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/kashdan-in-chess-lead-beats-rothman-and-moskowitz-in-metropolitan.html | KASHDAN IN CHESS LEAD; Beats Rothman and Moskowitz in Metropolitan Play | True | | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/braves-turn-back-reds-twice-21-20-cooper-yields-only-2-blows-to-top.html | BRAVES TURN BACK REDS TWICE, 2-1, 2-0; Cooper Yields Only 2 Blows to Top Beggs in Nightcap --Wright Takes Opener | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/coastwise-service-to-texas-resumed-the-newtex-line-announces-weekly.html | COASTWISE SERVICE TO TEXAS RESUMED; The Newtex Line Announces Weekly Sailings Between Here, Houston and Brownsville | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/moderates-win-in-avc-election-harrison-named-vice-chairman-over.html | MODERATES WIN IN AVC ELECTION; Harrison Named Vice Chairman Over Helferd, Left-Wing Candidate, at Des Moines Parley Borden Withdraws Position on Bonus Stated Delegates Picket Cafe | True | By George Eckel Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/prince-chevalier-takes-derby.html | Prince Chevalier Takes Derby | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/madeleine-munn-becomes-a-bride-has-5-attendants-at-wedding-to-frank.html | MADELEINE MUNN BECOMES A BRIDE; Has 5 Attendants at Wedding to Frank C. Goodrich, Former Pilot in Army Air Forces | True | Buschke | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/sports-of-the-times-a-last-look-at-the-open-the-longawaited-winner.html | Sports of the Times; A Last Look at the Open The Long-Awaited Winner Unfortunate Ricochet | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/italian-reds-cite-plan-of-britain-charge-proposed-military-pact.html | ITALIAN REDS CITE 'PLAN' OF BRITAIN; Charge Proposed Military Pact Would Turn Country Into Colony of London | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/the-lineup.html | The Line-Up | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/share-index-at-new-high.html | Share Index at New High | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/miss-elthea-peale-prospective-bride-porter-graduate-is-engaged-to-s.html | MISS ELTHEA PEALE PROSPECTIVE BRIDE; Porter Graduate Is Engaged to S. Trevor Pardee, Kin of George R. Schieffelins | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/leinsdorf-off-to-europe-today.html | Leinsdorf Off to Europe Today | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/aerial-parade-due-over-city-friday-inside-the-worlds-largest-land.html | AERIAL PARADE DUE OVER CITY FRIDAY; INSIDE THE WORLD'S LARGEST LAND TRANSPORT PLANE | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/french-air-service-advances.html | French Air Service Advances | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/voiselle-subdues-cardinals-91-after-giants-lose-41-in-opener-a.html | Voiselle subdues Cardinals, 9-1, After Giants Lose, 4-1, in Opener; A GIANT TRAPPED ON TIDE BASEPATHS AT TIDE POLO GROUNDS | True | By Louis Effrat the New York Times | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/texts-of-regime-for-india-british-statement.html | Texts of Regime for India; British Statement | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/elected-fellows-at-brown.html | Elected Fellows at Brown | True | | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/new-threat-faced-by-ship-operators-owners-apprehensive-when-another.html | NEW THREAT FACED BY SHIP OPERATORS; Owners Apprehensive When Another Dispute Arises on the West Coast | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/claims-motorboat-mark-mcdonald-covered-345mile-lake-trip-in-12.html | CLAIMS MOTOR-BOAT MARK; McDonald Covered 345-Mile Lake Trip in 12 Hours 15 Minutes | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/educator-to-head-economic-survey-winfield-w-riefler-appointed.html | EDUCATOR TO HEAD ECONOMIC SURVEY; Winfield W. Riefler Appointed Commmitte Chairman for Foreign Relations Study | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/news-of-food-new-brand-of-ice-cream-rich-in-butterfat-stocked-by.html | News of Food; New Brand of Ice Cream, Rich in Butterfat, Stocked by 1,400 Stores in New York Area Wheatless Menus Issued HEALTH DEPARTMENT DRESSING Gadget Opens Jars Easily Oatmeal Urged in Summer Pickle Supply Is Large | True | By Jane Nickerson | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/nurse-unit-gets-78650-3-grants-by-national-foundation-for-infantile.html | NURSE UNIT GETS $78,650; 3 Grants by National Foundation for Infantile Paralysis Listed | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/padilla-disavows-bid-for-aid-by-us-mexican-candidate-charges.html | PADILLA DISAVOWS BID FOR AID BY U.S.; Mexican Candidate Charges Opposition Plans Vote Fraud and Intervention by U.S. | True | By Milton Bracker By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/hicks-in-golf-upset-gains-kentucky-state-title-with-3-and-2-victory.html | HICKS IN GOLF UPSET; Gains kentucky State Title With 3 and 2 Victory Over Owen | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/henry-c-brislin-former-postmaster-of-rutland-vt-served-twice-as.html | HENRY C. BRISLIN; Former Postmaster of Rutland, Vt., Served Twice as Mayor | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/newark-defeats-bisons-by-115-74-pillette-fans-nine-batsmen-in.html | NEWARK DEFEATS BISONS BY 11-5, 7-4; Pillette Fans Nine Batsmen in Opener--Mustaikis Is the Winner of Nightcap | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/a-british-tributb-to-an-american-world-war-ii-general.html | A BRITISH TRIBUTB TO AN AMERICAN WORLD WAR II GENERAL | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/dg-verwey-ends-30-years-in-pulpit.html | D.G. VERWEY ENDS 30 YEARS IN PULPIT | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/300-join-in-search-for-boy-picnicker-lad-of-7-had-strayed-from-his.html | 300 JOIN IN SEARCH FOR BOY PICNICKER; Lad of 7 Had Strayed From His Parents at Sunday School Fete Near Butler, N.J. BLOODHOUND INEFFECTIVE New York State Police Lend Aid of Dog--Artificial Lake on Heavily Wooded Tract | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/offers-new-ball-point-pen.html | Offers New Ball Point Pen | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/foresees-triumph-of-justice.html | Foresees Triumph of Justice | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/liggetts-gets-building-on-madison-ave-corner.html | Liggett's Gets Building On Madison Ave. Corner | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/rumania-bans-note-publication.html | Rumania Bans Note Publication | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/foreign-bonds-in-45-paid-5077-of-debt.html | FOREIGN BONDS IN '45 PAID 50.77% OF DEBT | True | | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/safety-razors-listed-by-waa-at-set-prices.html | SAFETY RAZORS LISTED BY WAA AT SET PRICES | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/indians-take-two-feller-wins-no-11-bobby-beats-athletics-21-in-11.html | INDIANS TAKE TWO; FELLER WINS NO. 11; Bobby Beats Athletics, 2-1, in 11 Innings--Embree Victor in the Nightcap, 3-2 | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/repatriation-seen-for-swiss-capital-indirect-accomplishment-held.html | REPATRIATION SEEN FOR SWISS CAPITAL; Indirect Accomplishment Held Possible if National Bank Bars Share Shipments | True | By George H. Morison By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/2500-women-face-epochal-sessions-general-federation-of-clubs-begins.html | 2,500 WOMEN FACE EPOCHAL SESSIONS; General Federation of Clubs Begins 55th Meeting Today--Social Problems Lead A Declaration of Policy Neuro-Psychiatric Aid Urged | True | By Lucy Greenbaum Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/egypts-wire-strike-off-state-telegraph-workers-return-as-premier.html | EGYPT'S WIRE STRIKE OFF; State Telegraph Workers Return as Premier Intervenes | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/argentines-query-russians-purpose-many-suspect-moscow-motive-is-to.html | ARGENTINES QUERY RUSSIANS' PURPOSE; Many Suspect Moscow Motive is to Stir Up Antagonism Against Washington | True | By T.r. Ybarra North American Newspaper Alliance | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/greeks-plan-general-strike.html | Greeks Plan General Strike | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/ralph-w-green-professor-of-economics-long-at-north-carolina-state.html | RALPH W. GREEN; Professor of Economics, Long at North Carolina State College | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/wj-lamborn-72-governors-guard-aide-at-executive-chamber-55-years.html | W.J. LAMBORN, 72, GOVERNORS' GUARD; Aide at Executive Chamber 55 Years Dies in Albany--Served Under 17 State Heads | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/output-of-steel-rises-195-points-industry-is-expected-soon-to.html | OUTPUT OF STEEL RISES 19.5 POINTS; Industry Is Expected Soon to Regain Level of Operations Preceding Coal Strike Price Rises to Help Output | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/jersey-city-splits-with-red-wings-rochester-takes-opener-64-then.html | JERSEY CITY SPLITS WITH RED WINGS; Rochester Takes Opener, 6-4, Then Bows to Four-Hitter by Mellis in Nightcap, 6-2 | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/offtrack-bet-tax-urged-levy-on-book-wagers-is-goal-of-statewide.html | OFF-TRACK BET TAX URGED; Levy on Book Wagers Is Goal of State-Wide Campaign | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/guardsmen-begin-camp-smith-tour-1200-from-upstate-cities-in-first.html | GUARDSMEN BEGIN CAMP SMITH TOUR; 1,200 From Up-State Cities in First Group of Season to Train at Peekskill | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/fathers-day-just-another-sunday-here-with-little-ceremony-and-money.html | Father's Day Just Another Sunday Here, With Little Ceremony and Money New Ties; HE IS THE PROUDEST PAPA IN THE BRONX | True | The New York Times | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/yanks-trip-browns-twice-92-and-75-johnsons-fifth-hit-of-day-is.html | YANKS TRIP BROWNS TWICE, 9-2 AND 7-5; Johnson's Fifth Hit of Day Is Followed by Error in 2-Run 10th Deciding Nightcap BEVENS AND GUMPERT WIN Keller Clouts His 14th Homer and DiMaggio No.12--Laabs Belts Two for St. Louis Johnson Singles in Tenth DiMaggio Gets Brief Rest | True | By John Drebinger Special To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/crippled-children-get-aides.html | Crippled Children Get Aides | True | | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/us-and-britain-resume-interchange-of-teachers.html | U.S. and Britain Resume Interchange of Teachers | True | By Wireless To the New York Times. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/uptrend-in-prices-called-alarming-federal-economist-says-opa.html | UPTREND IN PRICES CALLED 'ALARMING'; Federal Economist Says OPA Permits Rises Equal to 12 Per Cent a Year | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/vance-mccormick-publisher-73-dies-harrisburg-exmayor-head-of-wilson.html | VANCE M'CORMICK, PUBLISHER, 73, DIES; Harrisburg Ex-Mayor, Head of Wilson campaign in '16--On All America 11' in '92 Directed Wilson Campaign Elected Mayor at 30 Futile Plea to Wilson League of Nations Advocate | True | The New York Times, 1940 | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/amateur-card-scheduled.html | Amateur Card Scheduled | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/father-tj-shanley-honored-for-service.html | FATHER T.J. SHANLEY HONORED FOR SERVICE | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/work-started-here-on-hospital-building.html | WORK STARTED HERE ON HOSPITAL BUILDING | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/miriam-p-whitney-educator-author-lecturer-was-long-at-vassar.html | MIRIAM P. WHITNEY; Educator, Author, Lecturer Was Long at Vassar College | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/the-colonel-weds-the-lieutenant-colonel.html | THE COLONEL WEDS THE LIEUTENANT COLONEL | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/us-scores-sweep-in-davis-cup-play-takes-doubles-and-final-two.html | U.S. SCORES SWEEP IN DAVIS CUP PLAY; Takes Doubles and Final Two Singles Matches Against Filipinos at St. Louis MULLOY-TALBERT EXCEL Triumph by 6-1, 6-3, 6-1 Over Ampon-Carmona--Parker, Schroeder Win Easily | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/engineer-floods-vessel-he-removes-condenser-plate-in-aleutians-and.html | ENGINEER FLOODS VESSEL; He Removes Condenser Plate in Aleutians and Can't Put It Back | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/rev-s-stuber-gets-keuka-degree.html | Rev. S. Stuber Gets Keuka Degree | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/flying-fruit-from-sunny-california.html | 'FLYING' FRUIT FROM SUNNY CALIFORNIA | True | The New York Times | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/rise-in-transit-pay-of-15-to-20-million-is-sought-by-city-odwyer-is.html | RISE IN TRANSIT PAY OF 15 TO 20 MILLION IS SOUGHT BY CITY; O'Dwyer Is Reported Ready to Sponsor Bond Issue to Meet Recommendations of Board FIGURE NEAR TWU DEMAND Final Action Is Up to Board of Transportation--Issue One of Self-Supporting Fare Board Named in February Short of Union's Request RISE IN TRANSIT PAY OF $15,000,000 SEEN | True | By Paul Crowell | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/grain-trade-curbs-to-protect-shorts-ceasetrading-order-given-to.html | GRAIN TRADE CURBS TO PROTECT SHORTS; Cease-Trading Order Given to Prevent Wild Markets If Price Controls Go BIG WHEAT CROP IS SEEN Billion Bushels Predicted as Threshing Reports From the Southwest Are Received Wild Markets Feared Carry-Over to Be Small Oats Supply Reduced GRAIN TRADE CURBS TO PROTECT SHORTS | True | Special to THE NEW YORK TIMES. | C1B 22449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/schott-to-battle-white.html | Schott to Battle White | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/anderson-whippet-best-at-rhinebeck-seventh-top-award-for-white.html | ANDERSON WHIPPET BEST AT RHINEBECK; Seventh Top Award for White Iris--Kasts' Irish Setter Also Takes Ribbon | True | Special to THE NEW YORK TIMES. | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/kettering-to-speak-at-seminar.html | Kettering to Speak at Seminar | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/bushwicks-sweep-twin-bill.html | Bushwicks Sweep Twin Bill | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/square-dances-begin-tonight.html | Square Dances Begin Tonight | True | | C1B 22449 |
| 1946-06-17 | 1946-06-17 | https://www.nytimes.com/1946/06/17/archives/congratulating-alabamas-new-senator.html | CONGRATULATING ALABAMA'S NEW SENATOR | True | | C1B 22449 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/penn-names-three-captains.html | Penn Names Three Captains | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/fur-firm-purchases.html | FUR FIRM PURCHASES | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/kreisler-operated-on-violinists-condition-improving-after.html | KREISLER OPERATED ON; Violinist's Condition Improving After Appendectomy | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/first-witness-called-japanese-system-of-education-described-by.html | FIRST WITNESS CALLED; Japanese System of Education Described by Teacher | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/treasury-bills-accepted.html | Treasury Bills Accepted | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/armenian-meet-sunday-quinn-macmitchell-walsh-are-listed-in-mile-run.html | ARMENIAN MEET SUNDAY; Quinn, MacMitchell, Walsh Are Listed in Mile Run | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/chinese-red-chief-pleads-for-peace-gen-lin-leader-of-manchurian-for.html | CHINESE RED CHIEF PLEADS FOR PEACE; Gen. Lin, Leader of Manchurian Forces, Urges Kuomintang to Cease Attacks Near Accord on Railways | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/texas-law-school-must-admit-negro.html | TEXAS LAW SCHOOL MUST ADMIT NEGRO | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/wftu-denounced-as-fifth-column-meany-afl-official-declares-its-work.html | WFTU DENOUNCED AS 'FIFTH COLUMN'; Meany, AFL Official, Declares Its Work Is to Instil Views of Moscow in Labor Free Criticism Is Urged Defends Right to Strike | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/brooklyn-police-called-to-quell-row-as-parents-protest-disbanding.html | Brooklyn Police Called to Quell Row As Parents Protest Disbanding of PTA | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/tornado-hits-river-rouge-kills-23-in-detroit-area-in-path-of.html | Tornado Hits River Rouge, Kills 23 in Detroit Area; IN PATH OF TORNADO THAT STRUCK IN SUBURBAN DETROIT | True | By Walter W. Ruch Special To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/bidaults-party-firm-on-candidacy-the-lights-of-victory-blaze-in.html | BIDAULT'S PARTY FIRM ON CANDIDACY; THE LIGHTS OF VICTORY BLAZE IN LONDON | True | By Harold Callender By Wireless to the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/sullivan-and-gardner-sworn-in.html | Sullivan and Gardner Sworn In | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/leafs-trip-newark-40-denning-knickerbocker-star-at-bat-in-toronto.html | LEAFS TRIP NEWARK, 4-0; Denning, Knickerbocker Star at Bat in Toronto Night Game | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/a-bridetobe.html | A BRIDE-TO-BE | True | BachrachSpecial to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/red-caviar-for-argentina-buenos-aires-gets-first-soviet-shipments.html | RED CAVIAR FOR ARGENTINA; Buenos Aires Gets First Soviet Shipments of Salmon Roe | True | By Cable To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/british-communists-still-hope-for-unity.html | BRITISH COMMUNISTS STILL HOPE FOR UNITY | True | By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/molybdenum-deposit-doubted-by-producer.html | MOLYBDENUM DEPOSIT DOUBTED BY PRODUCER | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/linotype-strike-truce-seen.html | Linotype Strike Truce Seen | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/chetnik-aide-says-he-is-part-guilty-mikhailovitch-removed-from.html | CHETNIK AIDE SAYS HE IS PART GUILTY; Mikhailovitch Removed From Court While His Propaganda Chief Admits Collaboration Says Italians Guarded Chetnik Collaboration Circumstantial Profess Absence of Duress | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/supplements-to-a-summer-wardrobe.html | SUPPLEMENTS TO A SUMMER WARDROBE | True | The New York Times Studio | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/admiral-kennedy-veteran-of-2-wars-retired-medical-officer-dies.html | ADMIRAL KENNEDY, VETERAN OF 2 WARS; Retired Medical Officer Dies-- Served in Spanish-American and First World Wars | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/oklahoma-aggies-drill-sugar-bowl-champions-open-4week-summer.html | OKLAHOMA AGGIES DRILL; Sugar Bowl Champions Open 4-Week Summer Session | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/new-yorker-made-medical-dean.html | New Yorker Made Medical Dean | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/joan-long-is-affianced-elizabeth-girl-to-become-bride-of-john-egan.html | JOAN LONG IS AFFIANCED; Elizabeth Girl to Become Bride of John Egan, Former Marine | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/boys-club-plea-wins-mercy-for-3-youths.html | BOYS' CLUB PLEA WINS MERCY FOR 3 YOUTHS | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/gen-gaffey-killed-in-a-plane-crash-pilot-and-another-lieutenant-die.html | GEN. GAFFEY KILLED IN A PLANE CRASH; Pilot and Another Lieutenant Die, Four Service Men Hurt in Fort Knox Landing General Gaffey's Career | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/nam-cites-flaws-in-atomic-control-palestine-project-financed-by.html | NAM CITES FLAWS IN ATOMIC CONTROL; PALESTINE PROJECT FINANCED BY UNITED JEWISH APPEAL | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/edna-best-to-take-apley-film-role-after-sixyear-absence-she-will.html | EDNA BEST TO TAKE 'APLEY' FILM ROLE; After Six-Year Absence, She Will Return in the Part of Catherine for Fox Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/patrol-craft-up-for-sale.html | Patrol Craft Up for Sale | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/the-hudson-eightcylinder-model-now-in-production.html | THE HUDSON EIGHT-CYLINDER MODEL NOW IN PRODUCTION | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/house-favors-sugar-act-votes-for-a-year-extension-from-next-dec-31.html | HOUSE FAVORS SUGAR ACT; Votes for a Year Extension From Next Dec. 31 | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/pullman-gets-rail-car-order.html | Pullman Gets Rail Car Order | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/arraigned-in-jewelers-murder.html | Arraigned in Jeweler's Murder | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/stock-is-offered-by-unitedrexall-700000-new-common-shares-to-be.html | STOCK IS OFFERED BY UNITED-REXALL; 700,000 New Common Shares to Be Sold at $16.875 Each to Finance Expansion STOCK IS OFFERED BY UNITED-REXALL | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/cornstarch-lack-magazine-threat-school-sees-possible-halting-of.html | CORNSTARCH LACK MAGAZINE THREAT; School Sees Possible Halting of Printing-Paper Supply Down to 1 to 2 Issue Basis | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/mission-will-study-japanese-relief-needs-war-department-approves.html | Mission Will Study Japanese Relief Needs; War Department Approves Food Shipments | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/louis-conn-ready-for-title-battle-setting-the-stage-for-world.html | LOUIS, CONN READY FOR TITLE BATTLE; SETTING THE STAGE FOR WORLD HEAVYWEIGHT TITLE BOUT | True | By James P. Dawson | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/mayor-to-fly-to-christening.html | Mayor to Fly to Christening | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/wanteda-colonial-policy.html | WANTED--A COLONIAL POLICY | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/luscombe-profit-34717-for-year-6509668-in-sales-recorded-by-plane.html | LUSCOMBE PROFIT $34,717 FOR YEAR; $6,509,668 in Sales Recorded by Plane Manufacturer--Output Now Tripled | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/republic-studios-to-do-58-features-film-company-plans-to-spend.html | REPUBLIC STUDIOS TO DO 58 FEATURES; Film Company Plans to Spend $25,500,000 This Season--'B' Pictures Eliminated | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/estonians-to-sail-to-us.html | Estonians to Sail to U.S. | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/woman-39-dies-in-plunge.html | Woman, 39, Dies in Plunge | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/marthur-combats-leftist-doctrines-spokesman-in-council-attacks.html | M'ARTHUR COMBATS LEFTIST DOCTRINES; Spokesman in Council Attacks Russian's Expropriation Idea as Undemocratic Mentions Earlier Proposal | True | By Burton Crane By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/citizens-group-formed-westchester-move-aims-at-defeat-of.html | CITIZENS GROUP FORMED; Westchester Move Aims at Defeat of Republicans for Congress | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/siam-votes-to-take-border-case-to-un.html | SIAM VOTES TO TAKE BORDER CASE TO U.N. | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/cotton-prices-up-4-to-22-points-net-advance-on-exchange-here-due-to.html | COTTON PRICES UP 4 TO 22 POINTS NET; Advance on Exchange Here Due to Strength Shown in the July Position | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/jane-rafferty-to-be-wed-hurley-ny-teacher-engaged-to-lieut-james-f.html | JANE RAFFERTY TO BE WED; Hurley (N.Y.) Teacher Engaged to Lieut. James F. Fawls | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/finland-pays-her-debt-again.html | Finland Pays Her Debt Again | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/clevenger-to-retire-indiana-athletic-director-will-leave-his-post.html | CLEVENGER TO RETIRE; Indiana Athletic Director Will Leave His Post in August | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/panama-students-strike-ask-more-teachers-and-ouster-of-minister-of.html | PANAMA STUDENTS STRIKE; Ask More Teachers and Ouster of Minister of Education | True | By Cable To the New York Times. | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/browns-triumph-over-red-sox-71-home-runs-by-berardino-and-stephens.html | BROWNS TRIUMPH OVER RED SOX, 7-1; Home Runs by Berardino and Stephens Pace Attack on Harris--Kramer Victor | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/sports-of-the-times-waiting-for-the-bell-thorough-preparation-one.html | Sports of the Times; Waiting for the Bell Thorough Preparation One Punch and Many | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/daughter-to-hobart-ah-cooks.html | Daughter to Hobart A.H. Cooks | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/us-britain-issue-notes-to-rumania-bucharests-replies-to-call-for.html | U.S., BRITAIN ISSUE NOTES TO RUMANIA; Bucharest's Replies to Call for Fulfillment of Pledges Declared Unsatisfactory | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/branch-of-ywca-now-independent-international-institute-in-east-17th.html | BRANCH OF Y.W.C.A. NOW INDEPENDENT; International Institute in East 17th St. Will Aid War Brides and Displaced Persons Scope of Procedure | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/75000-fire-in-jersey-home.html | $75,000 Fire in Jersey Home | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/business-failures-down.html | Business Failures Down | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/new-aide-to-us-attorney.html | New Aide to U.S. Attorney | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/decision-delayed-on-india-proposal-both-major-parties-studying.html | DECISION DELAYED ON INDIA PROPOSAL; Both Major Parties, Studying Viceroy's Invitation, Give Little Hint of Outcome MOSLEM SHIFT POSSIBLE Gandhi and Patel Are Likely to Determine Final Stand of Congress Party Some Ground for Hope Dependent on Two Men Protest From Ambedkar London Still Hopeful | True | By George E. Jones By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/yonkers-meat-barred-county-health-head-cites-shipment-improperly.html | YONKERS MEAT BARRED; County Health Head Cites Shipment Improperly Refrigerated | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/elected-as-president-of-business-paper-group.html | Elected as President Of Business Paper Group | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/dr-keppel-to-wed-mrs-peggy-hampton.html | DR. KEPPEL TO WED MRS. PEGGY HAMPTON | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/book-bought-for-7400-1495-italian-tome-auctioned-in-london-to-come.html | BOOK BOUGHT FOR 7,400; 1495 Italian Tome, Auctioned in London, to Come to U.S. | True | By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/taylorcraft-shares-authorized.html | Taylorcraft Shares Authorized | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/navy-is-silent-but-irked-by-truman-merger-plan-forrestal-wont.html | Navy Is Silent but Irked by Truman Merger Plan; Forrestal Won't Comment, 'Muzzle' Reported Resented--Bill's Early Passage Doubted Admiral Nimitz in Texas Senate Opponents Speak Up Symington May See Bomb Test | True | By Sidney Shalett Special To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/shortwave-to-aid-german-rule.html | Short-Wave to Aid German Rule | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/governor-general-named-in-azerbaijan.html | GOVERNOR GENERAL NAMED IN AZERBAIJAN | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/paramount-prepays-debt.html | Paramount Prepays Debt | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/medal-to-miss-lenczyk-she-leads-connecticut-state-title-golf-field.html | MEDAL TO MISS LENCZYK; She Leads Connecticut State Title Golf Field With a 77 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/topics-of-the-day-in-wall-street-holiday-switchback-up-against.html | TOPICS OF THE DAY IN WALL STREET; Holiday Switchback Up Against Trend Fighting Talk Stiffening | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/plaque-on-dutch-ship-tells-her-war-story.html | PLAQUE ON DUTCH SHIP TELLS HER WAR STORY | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/looking-over-the-national-open-golf-trophy-mangrum-deluged-with.html | LOOKING OVER THE NATIONAL OPEN GOLF TROPHY; MANGRUM DELUGED WITH GOLF OFFERS New Champion $20,000 Richer on First Day After His Victory Over Nelson and Ghezzi More Pay for Exhibitions Champion Arrives Here | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/the-british-in-india.html | THE BRITISH IN INDIA | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/hero-guest-at-infantry-dinner.html | Hero Guest at Infantry Dinner | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/medal-is-awarded-schwarzkopf.html | Medal Is Awarded Schwarzkopf | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/helen-hinchliffe-becomes-engaged-daughter-of-paterson-nj-judge-will.html | HELEN HINCHLIFFE BECOMES ENGAGED; Daughter of Paterson, N.J., Judge Will Be Married to George Aufderheide Jr. | True | Special to THE NEW YORK TIMES.Bachrach | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/freed-in-divorcees-death.html | Freed in Divorcee's Death | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/harriswalker-match-put-off.html | Harris-Walker Match Put Off | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/vulcania-sails-thursday-marine-carp-leaves-july-13-and-marine-shark.html | VULCANIA SAILS THURSDAY; Marine Carp Leaves July 13 and Marine Shark July 18 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/bowles-presses-nostrike-plan-labor-leaders-consider-proposal-to-get.html | BOWLES PRESSES NO-STRIKE PLAN; Labor Leaders Consider Proposal to Get Industry Into HighGear, Halt Rising Prices Plan Linked to OPA BOWLES PRESSES NO-STRIKE PLAN Labor Bill Veto Urged | True | By Louis Stark Special To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/mrs-quisling-acquitted-prosecutor-appeals-to-higher-court-in.html | MRS. QUISLING ACQUITTED; Prosecutor Appeals to Higher Court in Collaboration Case | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/bid-of-20000-gets-taxpayer-from-city.html | BID OF $20,000 GETS TAXPAYER FROM CITY | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/500-dance-before-1000.html | 500 Dance Before 1,000 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/silver-nitrate-sought-truman-appealed-to-in-move-to-avert-closing.html | SILVER NITRATE SOUGHT; Truman Appealed to in Move to Avert Closing of Plants | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/big-4-grant-italy-war-claims-voice-agreed-on-mixed-board-with-un.html | BIG 4 GRANT ITALY WAR CLAIMS VOICE; Agreed on Mixed Board With U.N. Member--Concession Is Made by Molotov Offer Is Made by Byrnes BIG 4 GRANT ITALY WAR CLAIMS VOICE Molotov Is Conciliatory Silent on Troop Rumors | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/bank-notes.html | BANK NOTES | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/rail-accountants-meeting.html | Rail Accountants' Meeting | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/approves-film-pact-head-of-french-screen-industry-says-us-deal-is.html | APPROVES FILM PACT; Head of French Screen Industry Says U.S. Deal Is All Right | True | By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/hoover-received-in-caracas.html | Hoover Received in Caracas | True | By Cable To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/2-more-dutch-nazis-killed.html | 2 More Dutch Nazis Killed | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/curbs-suspension-threatened-in-ohio-exchange-incurs-displeasure-of.html | CURBS SUSPENSION THREATENED IN OHIO; Exchange Incurs Displeasure of State Securities Chief by Listing Kaiser-Frazer Issue OFFERING CALLED UNFAIR Comment Withheld Here Pending Receipt of Letter FromOfficial at Columbus | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/sports-today.html | Sports Today | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/phils-beat-pirates-73-continue-drive-to-get-out-of-cellarnewsome.html | PHILS BEAT PIRATES, 7-3; Continue Drive to Get Out of Cellar--Newsome Homers | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/grace-line-gets-vessel-santa-barbara-is-first-of-nine-new-passenger.html | GRACE LINE GETS VESSEL; Santa Barbara Is First of Nine New Passenger Ships | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/12-million-suits-produced-in-3-months-but-racks-in-shops-are-nearly.html | 12 Million Suits Produced in 3 Months But Racks in Shops Are Nearly Empty | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/opa-enjoins-eating-places.html | OPA Enjoins Eating Places | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/rat-routs-90-veterans.html | Rat Routs 90 Veterans | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/steel-output-on-rise-operations-this-week-to-come-within-5-points.html | STEEL OUTPUT ON RISE; Operations This Week to Come Within 5 Points of Normal | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/teenage-draft-backed-by-leaders-93-of-men-in-key-civilian-positions.html | TEEN-AGE DRAFT BACKED BY LEADERS; 93% of Men in Key Civilian Positions Favor Proposal, Wide Survey Shows ONLY 3 IN 142 OPPOSED Some Back Compromise Plan With Certain Professional Students Exempted 3 Against Teen-Age Draft Service "Part of Duty" | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/claims-court-awards-campbell-115000-for-false-imprisonment-as-check.html | Claims Court Awards Campbell $115,000 For False Imprisonment as Check Forger | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/expert-on-leprosy-deplores-bugaboo-dies-in-plane-crash.html | EXPERT ON LEPROSY DEPLORES 'BUGABOO'; DIES IN PLANE CRASH | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/phil-spitalny-weds-violinist.html | Phil Spitalny Weds Violinist | True | Special to THE NEW YORK TIMES. | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/dibble-hospital-for-veterans.html | Dibble Hospital for Veterans | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/max-kramer-68-ran-hotel-chain-builder-of-hostelries-theatres-is.html | MAX KRAMER, 68, RAN HOTEL CHAIN; Builder of Hostelries, Theatres Is Dead-- Constructed 500 Apartments, Tenements | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/city-health-study-ordered-by-mayor-dr-weinstein-and-paul-ross-to.html | CITY HEALTH STUDY ORDERED BY MAYOR; Dr. Weinstein and Paul Ross to Conduct Wide Study of Department and Needs | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/philip-haibach-contractor-built-many-large-philadelphia-buildings.html | PHILIP HAIBACH; Contractor Built Many Large Philadelphia Buildings | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/colby-emeritus-head-gives-college-96000.html | Colby Emeritus Head Gives College $96,000 | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/london-v-parade-seen-here-in-color.html | LONDON 'V' PARADE SEEN HERE IN COLOR | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/buffalo-buys-catcher-yount.html | Buffalo Buys Catcher Yount | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/food-field-warned-of-possible-slump-shawneeondelaware-parley-told.html | FOOD FIELD WARNED OF POSSIBLE SLUMP; Shawnee-on-Delaware Parley Told Remedy Is Expansion of Present 20-Billion Volume FOOD FIELD WARNED OF POSSIBLE SLUMP | True | By George A. Mooney Special To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/utility-to-offer-bonds.html | Utility to Offer Bonds | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/gov-hildreth-victor-in-primary-in-maine.html | GOV. HILDRETH VICTOR IN PRIMARY IN MAINE | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/king-george-hails-science-research-opening-empire-parley-he-cites.html | KING GEORGE HAILS SCIENCE RESEARCH; Opening Empire Parley, He Cites Atomic Values, Warns Against Curbs on Study | True | By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/340-enter-wimbledon-tourney.html | 340 Enter Wimbledon Tourney | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/meyer-ceases-to-be-publisher.html | Meyer Ceases to Be Publisher | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/rail-issues-reach-new-15year-highs-expectation-of-early-increase-in.html | RAIL ISSUES REACH NEW 15-YEAR HIGHS; Expectation of Early Increase in Freight Rate Schedules Reflected in Demand GAINS BY OTHERS EASED Late Profit-Taking Again Stalls Market's Upward Thrust-- 1,020,000 Transfers Hope Reflected on Bonds RAIL ISSUES REACH NEW 15-YEAR HIGHS | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/miss-robinsons-troth-smith-student-will-be-wed-to-henry-towers-son.html | MISS ROBINSON'S TROTH; Smith Student Will Be Wed to Henry Towers, Son of Jurist | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/us-inquiries-aim-at-housing-clogs-clark-directs-fbi-scrutiny-of.html | U.S. INQUIRIES AIM AT HOUSING CLOGS; Clark Directs FBI Scrutiny of Building Practices, Black Lumber, Excessive Interest | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/galento-seized-in-raid-boxer-and-six-others-arrested-on-gambling.html | GALENTO SEIZED IN RAID; Boxer and Six Others Arrested on Gambling Charge | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/james-m-moriarty-manager-of-barberry-room-at-hotel-berkshire-dies.html | JAMES M. MORIARTY; Manager of Barberry Room at Hotel Berkshire Dies at 50 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/radio-today.html | RADIO TODAY | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/shirts-for-palestine-dinner-here-raises-funds-for-cooperative.html | SHIRTS FOR PALESTINE; Dinner Here Raises Funds for Cooperative Factory There | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/calls-librarians-to-shape-a-peace-john-grierson-canadian-war-news.html | CALLS LIBRARIANS TO SHAPE A PEACE; John Grierson, Canadian War News Chief, Urges Them to Aid Nations' Accord SOCIAL SKILLS TRAILING Buffalo Meeting Also Is Told Youth Nowhere Can Live in a Technical Age | True | By Benjamin Fine Special To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/von-papen-claims-antinazi-record-tells-nuremberg-court-how-he-tried.html | VON PAPEN CLAIMS ANTI-NAZI RECORD; Tells Nuremberg Court How He Tried to Prevent Rise of Hitler Movement | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/italy-gets-ready-for-big-four-call-a-demonstrator-is-armed-to-the.html | ITALY GETS READY FOR BIG FOUR CALL; A DEMONSTRATOR IS ARMED TO THE TEETH | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/woman-judge-inducted-mrs-libbie-e-sachar-is-sworn-in-at-plainfield.html | WOMAN JUDGE INDUCTED; Mrs. Libbie E. Sachar Is Sworn In at Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/london-bout-postponed.html | London Bout Postponed | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/sing-sing-butterless-warden-says-higher-price-will-keep-it-off.html | SING SING BUTTERLESS; Warden Says Higher Price Will Keep It Off Prison Fare | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/bannockburn-won-by-rustom-sirdar-breaking-from-the-gate-in-the.html | BANNOCKBURN WON BY RUSTOM SIRDAR; BREAKING FROM THE GATE IN THE SEASIDE HANDICAP AT AQUEDUCT | True | By Joseph C. Nicholsthe New York Times | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/3-added-by-pro-giants-messemer-mccafferty-and-lee-linemen-sign.html | 3 ADDED BY PRO GIANTS; Messemer, McCafferty and Lee, Linemen, Sign Contracts | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/security-council-headed-by-mexican.html | SECURITY COUNCIL HEADED BY MEXICAN | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/mexican-labor-pledges-peace-until-after-election.html | Mexican Labor Pledges Peace Until After Election | True | By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/43-to-quit-police-force-departmental-shortage-thus-is-increased-to.html | 43 TO QUIT POLICE FORCE; Departmental Shortage Thus Is Increased to 3,362 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/share-exchange-limited-marion-power-shovel-accepts-only-87-of.html | SHARE EXCHANGE LIMITED; Marion Power Shovel Accepts Only 87 % of Deposits | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/bonds-and-shares-on-london-market-argentine-rails-rise-sharply-on.html | BONDS AND SHARES ON LONDON MARKET; Argentine Rails Rise Sharply on News of Trade Talks-- Gilt-Edges Are Steady | True | By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/seek-world-flow-of-science-data.html | SEEK WORLD FLOW OF SCIENCE DATA | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/elected-vice-president-of-eh-rollins-sons.html | Elected Vice President Of E.H. Rollins & Sons | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/indonesians-offer-proposals.html | Indonesians Offer Proposals | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/booksauthors.html | Books--Authors | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/ascot-opens-today-without-tophats-englands-society-race-meet-drops.html | ASCOT OPENS TODAY WITHOUT TOP-HATS; England's Society Race Meet Drops Fashion Parade in Keeping With 'Austerity' | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/princeton-sports-will-be-expanded-dean-godolphin-reveals-plans-for.html | PRINCETON SPORTS WILL BE EXPANDED; Dean Godolphin Reveals Plans for Full-Fledged Program During 1946-7 Season | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/1000-zinc-miners-strike.html | 1,000 Zinc Miners Strike | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/apropiado-takes-suffolk-handicap-beats-johnny-jr-to-pay-10-ellis-is.html | APROPIADO TAKES SUFFOLK HANDICAP; Beats Johnny Jr. to Pay $10-- Ellis Is Third--Double Returns $258.60 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/state-gop-up-in-air-on-us-senate-race-leaders-at-albany-decide-to.html | STATE GOP UP IN AIR ON U.S. SENATE RACE; Leaders, at Albany, Decide to Hold 1946 Convention at Saratoga Springs Sept. 3-4 Reports Draft-Dewey Sentiment Senatorial Aspirants | True | By Leo Egan Special To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/oil-association-to-meet.html | Oil Association to Meet | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/harlem-girls-center-planned.html | Harlem Girls' Center Planned | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/buyers-strike-held-unlikely-this-year-shook-tells-controllers-peak.html | BUYERS' STRIKE HELD UNLIKELY THIS YEAR; Shook Tells Controllers Peak of Price Cycle, Inventory Boom Is Due in 1947 SEES FIRST QUARTER TEST Says Consumer Attitude Will Develop Then--Puts Actual Advances at 15 to 25% | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/role-for-wftu-barred-russia-loses-move-in-economic-councils.html | ROLE FOR WFTU BARRED; Russia Loses Move in Economic Council's Drafting Committee | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/education-board-to-speed-building-bids-are-sought-for-the-first.html | EDUCATION BOARD TO SPEED BUILDING; Bids Are Sought for the First Construction Since 1941, a High School Addition Cost of Projects | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/man-hangs-himself-in-cell.html | Man Hangs Himself in Cell | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/un-subcommittee-votes-for-job-unit-drafting-body-of-economic-and.html | U.N. SUBCOMMITTEE VOTES FOR JOB UNIT; Drafting Body of Economic and Social Council Ties Stability to World Employment | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/health-delegates-arrive.html | Health Delegates Arrive | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/downtown-realty-in-new-ownership-sales-include-building-on-broadway.html | DOWNTOWN REALTY IN NEW OWNERSHIP; Sales Include Building on Broadway and Crosby St.-- Deal on St. Mark's Place | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/gold-star-dormitories-fordham-to-name-4-for-men-killed-in-action.html | GOLD STAR DORMITORIES; Fordham to Name 4 for Men Killed in Action in War | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/rieve-says-unions-have-public-duty-time-is-past-when-they-can-be.html | RIEVE SAYS UNIONS HAVE PUBLIC DUTY; Time Is Past When They Can Be Operated as Clubs, Textile Workers Chief Asserts | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/bond-issue-is-sold-for-niagara-falls-guaranty-trust-and-associates.html | BOND ISSUE IS SOLD FOR NIAGARA FALLS; Guaranty Trust and Associates Are Successful Bidders-- Other Offerings Listed | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/united-sets-air-marks-revenue-passenger-miles-put-at-93-above-last.html | UNITED SETS AIR MARKS; Revenue Passenger Miles Put at 93% Above Last Year | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/books-of-the-times-he-is-pessimistic-about-the-future-generals-who.html | Books of the Times; He Is Pessimistic About the Future Generals Who Didn't Like War | True | By Orville Prescott | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/un-fishery-head-named-dr-db-finn-of-canada-to-lead.html | U.N. FISHERY HEAD NAMED; Dr. D.B. Finn of Canada to Lead Intergovernmental Group | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/stock-purchase-offer-made.html | Stock Purchase Offer Made | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/relief-in-poland-called-political-house-groups-report-asserts-unrra.html | RELIEF IN POLAND CALLED POLITICAL; House Group's Report Asserts UNRRA Aid Went Only to the Supporters of Russians Russian Official Replaced Further Details Withheld Brazil Offers Food Vienna Appeals for Help | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/laque-unveiled-for-service-club-5000-volunteers-at-jewish-welfare.html | LAQUE UNVEILED FOR SERVICE CLUB; 5,000 Volunteers at Jewish Welfare Center Give Tablet to Temple Emanu-El | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/film-injunction-denied-recision-of-approval-for-the-outlaw-upheld.html | FILM INJUNCTION DENIED; Recision of Approval for 'The Outlaw' Upheld by Court | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/housing-plan-snub-implied-by-straus-asked-to-give-it-to-mayor-in.html | HOUSING PLAN SNUB IMPLIED BY STRAUS; Asked to Give It to Mayor in Writing, He Seeks 'Courtesy' of Personal Interview | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/seized-alien-items-set-at-242000000-markham-property-custodian-does.html | SEIZED ALIEN ITEMS SET AT $242,000,000; Markham, Property Custodian, Does Not Include Patents, Copyrights, Trademarks | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/church-group-aids-62-dutch-children-broadway-tabernacle-league.html | CHURCH GROUP AIDS 62 DUTCH CHILDREN; Broadway Tabernacle League Sending Supplies to School in Helenhaveen Village | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/sees-big-rise-here-in-office-buildings-cushman-tells-managers-and.html | SEES BIG RISE HERE IN OFFICE BUILDINGS; Cushman Tells Managers and Owners Meeting Cities May Have Spurt Exceeding '20s Many Now Being Planned Some Overcharges Admitted Warns on Too-High Rents | True | By Lee E. Cooper Special To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/lyttons-buys-ringman-al-neiman-to-become-director-of-merchandising.html | LYTTON'S BUYS RINGMAN; A.L. Neiman to Become Director of Merchandising Concern | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/pauley-at-fushun-decries-soviet-act-crippling-of-manchurian-coal.html | PAULEY AT FUSHUN DECRIES SOVIET ACT; Crippling of Manchurian Coal Area No Good-Will Gesture Toward China, He Says Only Old Equipment Left City Asks Industries' Return | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/taxpayer-parcels-lead-bronx-sales-plimpton-avenue-corner-and-union.html | TAXPAYER PARCELS LEAD BRONX SALES; Plimpton Avenue Corner and Union Avenue Property Are Among Deals in Borough | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/parker-victor-61-62-defeats-hill-in-opening-round-of-southern-title.html | PARKER VICTOR, 6-1, 6-2; Defeats Hill in Opening Round of Southern Title Tennis | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/kapilow-easy-victor.html | Kapilow Easy Victor | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/16000-at-opening-of-stadium-season-rodzinski-conducts-the-first.html | 16,000 AT OPENING OF STADIUM SEASON; Rodzinski Conducts the First Program and Rubinstein Is Standout as Soloist | True | By Olin Downes | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/drottningholm-and-queen-mary-bring-1020-to-restore-gay-prewar-air.html | Drottningholm and Queen Mary Bring 1,020 To Restore Gay Pre-War Air to Waterfront; AMONG ARRIVALS HERE YESTERDAY ON LINERS DROTTNINGHOLM AND QUEEN MARY | True | The New York Times | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/smith-class-hears-talk-on-atomic-age.html | SMITH CLASS HEARS TALK ON ATOMIC AGE | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/tube-strikers-join-us-hearing-today-brotherhoods-send-counsel-to.html | TUBE STRIKERS JOIN U.S. HEARING TODAY; Brotherhoods Send Counsel to Meet With Board--Hague Asks All-Inclusive Talks Hope for Peace Rises TUBE STRIKERS JOIN U.S. HEARING TODAY To Clarify Union's Stand Status of Case Discussed | True | By A.h. Raskin | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/city-inspectors-quit-meat-drive-odwyer-withdraws-health-and-market.html | CITY INSPECTORS QUIT MEAT DRIVE; O'Dwyer Withdraws Health and Market Men Assigned to OPA in April Conference in City Hall | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/special-meeting-called-consolidated-retail-stores-to-ask-new-share.html | SPECIAL MEETING CALLED; Consolidated Retail Stores to Ask New Share Approval | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/drunken-driving-up-49-in-new-jersey-in-year.html | Drunken Driving Up 49% In New Jersey in Year | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/james-c-isaminger-philadelphia-sports-writer-for-many-years-dies-at.html | JAMES C. ISAMINGER; Philadelphia Sports Writer for Many Years Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/allday-hunt-fails-to-find-missing-boy.html | ALL-DAY HUNT FAILS TO FIND MISSING BOY | True | Special to THE NEW YORK TIMES. | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/political-activity-urged-by-stassen-wellesley-graduates-told-the.html | POLITICAL ACTIVITY URGED BY STASSEN; Wellesley Graduates Told the Need of Entering Public Life in Their Communities Immediate Activity Stressed | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/symington-urges-equality-for-aaf-assistant-war-secretary-bids.html | SYMINGTON URGES EQUALITY FOR AAF; Assistant War Secretary Bids Detroit Economic Club Back Truman Unification Plan | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/looted-manchuria.html | LOOTED MANCHURIA | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/cards-top-braves-twice-96-and-10-pollet-hurls-6hitter-to-win.html | CARDS TOP BRAVES TWICE, 9-6 AND 1-0; Pollet Hurls 6-Hitter to Win Nightcap--White Makes 1st Start Since 1942 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/dividend-news-bausch-lomb-optical-first-national-of-palm-beach.html | DIVIDEND NEWS; Bausch & Lomb Optical First National of Palm Beach National Fuel Gas Parmelee Transportation Pick (Albert) Company | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/conferees-agree-on-9month-draft-bog-on-18year-age-may-blocks.html | CONFEREES AGREE ON 9-MONTH DRAFT; BOG ON 18-YEAR AGE; May Blocks Compromise by Voting Proxy of Andrews, a Friend of Draft, as 'No' THIS ACTION CHALLENGED Word Sought From New Yorker, in Pacific, to Reverse Vote, Send Bill to Two Houses May Casts Andrews' Ballot May, Arends, Short Reject Plan DRAFT CONFEREES BOG ON 18-YEAR AGE Categories Set for Calls | True | By William S. White Special To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/board-of-trade-elects-brooks.html | Board of Trade Elects Brooks | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/palestine-terror-mounts-as-harbor-bridges-are-ripped-haifa.html | PALESTINE TERROR MOUNTS AS HARBOR, BRIDGES ARE RIPPED; Haifa Explosions Start Fires After Jewish Bands Blast 8 Highway and Rail Spans DEATH TOLL GROWS TO 11 62 Arrested in One Village as Troops Set Up Cage--Armor and Planes Press Hunt | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/2000-attend-rites-for-major-bowes-cardinal-spellman-celebrant-of-a.html | 2,000 ATTEND RITES FOR MAJOR BOWES; Cardinal Spellman Celebrant of a Pontifical Mass of Requiem in Cathedral Absolution For Departed Friend Honorary Bearers Listed | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/us-net-stars-win-in-london-tourney-a-cardinal-hits-the-dirt-ahead.html | U.S. NET STARS WIN IN LONDON TOURNEY; A CARDINAL HITS THE DIRT AHEAD OF THE BALL | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/mrs-valentin-boucas-wife-of-execonomic-adviser-to-vargas-dies-in.html | MRS. VALENTIN BOUCAS; Wife of Ex-Economic Adviser to Vargas Dies in Brazil | True | By Wireless to the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/federal-debt-limit-cut-to-275-billions.html | FEDERAL DEBT LIMIT CUT TO 275 BILLIONS | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/british-open-golf-draws-264-entries.html | BRITISH OPEN GOLF DRAWS 264 ENTRIES | True | By Wireless To the New York Times. | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/both-sides-blamed-in-fatal-race-riot-southern-regional-council.html | BOTH SIDES BLAMED IN FATAL RACE RIOT; Southern Regional Council Reviews Columbia, Tenn., Fights in February Interviews Taken for Report Suggestions to Governors | True | By Harold B. Hinton Special To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/reject-cio-representation.html | Reject CIO Representation | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/british-loan-recommended-in-house-committee-report-banking-group-as.html | British Loan Recommended In House Committee Report; Banking Group Asks Approval as Making for World's Peace and Prosperity-- Minority Hits 'Foreign Handouts' | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/russia-wins-in-un-on-economic-seats-social-council-votes-over-us.html | RUSSIA WINS IN U.N. ON ECONOMIC SEATS.; Social Council Votes, Over U.S. Protests, That All Members Represent Governments Confusion Abounds RUSSIA WINS IN U.N. ON ECONOMIC SEATS Discussion Clubs'' Feared | True | By C. Brooks Peters | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/urges-navy-build-atompower-ships-admiral-bowen-suggests-new.html | URGES NAVY BUILD ATOM-POWER SHIPS; Admiral Bowen Suggests New Substances Might Improve Nuclear Energy Process | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/naval-jet-turbines-seen-british-developing-new-type-gas-propulsion.html | NAVAL JET TURBINES SEEN; British Developing New Type Gas Propulsion for Warships | True | By Cable To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/heads-paulist-fathers.html | Heads Paulist Fathers | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/nathaniel-h-lyons-real-estate-operator-trustee-of-brooklyn-orphan.html | NATHANIEL H. LYONS; Real Estate Operator, Trustee of Brooklyn Orphan Asylum | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/made-director-general-of-electrica-de-mexico.html | Made Director General Of Electrica de Mexico | True | Bachrach | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/trading-in-grains-is-slackening-off-record-movement-of-winter-wheat.html | TRADING IN GRAINS IS SLACKENING OFF; Record Movement of Winter Wheat Presages More Flour in Domestic Trade | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/unification-now.html | UNIFICATION NOW | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/all-bids-withheld-on-utilitys-offer-california-electric-powers.html | ALL BIDS WITHHELD ON UTILITY'S OFFER; California Electric Power's Requirement on Interest Attributed as Reason | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/curacao-scores-at-soccer.html | Curacao Scores at Soccer | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/overceiling-furs-dominate-trading-muskrat-coat-jobber-sales-made.html | OVER-CEILING FURS DOMINATE TRADING; Muskrat Coat Jobber Sales Made Above $195 Top as Aid Nears for Producers | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/karwales-signs-with-bears.html | Karwales Signs With Bears | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/morris-hirsch-owner-of-shoe-firm-operated-chain-of-15-stores-here.html | MORRIS HIRSCH; Owner of Shoe Firm Operated Chain of 15 Stores Here | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/loses-718-on-bus-woman-watching-coin-boxes-for-food-drive-forgets.html | LOSES $718 ON BUS; Woman Watching Coin Boxes for Food Drive Forgets Purse | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/able-are-penalized-graduates-are-told.html | ABLE ARE PENALIZED, GRADUATES ARE TOLD | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/william-d-pence-consulting-engineer-formerly-taught-at-3.html | WILLIAM D. PENCE; Consulting Engineer Formerly Taught at 3 Universities | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/bed-that-belonged-to-napoleon-displayed-in-historic-roger.html | Bed That Belonged to Napoleon Displayed In Historic Roger Morris-Jumel Mansion | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/ends-printing-studies-class-of-370-is-graduated-by-the-employing.html | ENDS PRINTING STUDIES; Class of 370 Is Graduated by the Employing Association | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/deluge-of-offers-for-exarmy-star-bids-flow-in-though-coulter-is.html | DELUGE OF OFFERS FOR EX-ARMY STAR; Bids Flow In, Though Coulter Is Committed to Play for Georgia Tech's Eleven Home Via Atlanta Bids Go Unanswered | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/mary-thompson-engaged-brideelect-of-kenneth-walker-nephew-of-former.html | MARY THOMPSON ENGAGED; Bride-Elect of Kenneth Walker, Nephew of Former Mayor | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/stevens-gets-army-award.html | Stevens Gets Army Award | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/events-today.html | Events Today | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/paper-company-buys-concern.html | Paper Company Buys Concern | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/will-direct-ne-council-for-wood-utilization.html | Will Direct NE Council For Wood Utilization | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/h-roy-steele-former-basketball-star-forward-dies-in-new-jersey-at.html | H. ROY STEELE; Former Basketball Star Forward Dies in New Jersey at 59 | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/city-butter-scant-as-ceiling-goes-up-prices-rise-11-cents-a-pound.html | CITY BUTTER SCANT AS CEILING GOES UP; Prices Rise 11 Cents a Pound on OPA Approval--94 Cents for Consumer Seen FUTURE OUTLOOK IS DARK Much of 4,500,000 Pounds in Storage Here Is for Army and Government Uses Urged to Withhold Sales Sharp Drop in Receipts | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/65000-resume-working-at-ford-plants-tieups-cost-auto-industry.html | 65,000 Resume Working at Ford Plants; Tie-Ups Cost Auto Industry $50,153,714 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/plans-45-gi-homes-in-baldwin.html | Plans 45 GI Homes in Baldwin | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/newick-brothers-sell-plant.html | Newick Brothers Sell Plant | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/federation-opens-talks-to-writers-womens-clubs-meeting-lets-them.html | FEDERATION OPENS TALKS TO WRITERS; Women's Clubs Meeting Lets Them Attend Discussions of Controversial Items | True | By Lucy Greenbaum Special To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/attack-on-poverty-is-begun-by-egypt-dole-and-personal-income-tax.html | ATTACK ON POVERTY IS BEGUN BY EGYPT; Dole and Personal Income Tax Plan Mark Revolutionary Steps for Country | True | By Clifton Daniel By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/sec-asked-to-reject-bond-shares-plan.html | SEC ASKED TO REJECT BOND & SHARE'S PLAN | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/lord-winchilsea-drexel-kin-weds-15th-earl-marries-in-london-mary-a.html | LORD WINCHILSEA, DREXEL KIN, WEDS; 15th Earl Marries in London Mary A. Conroy, Daughter of Fruit Merchant | True | By Wireless To the New York Times. | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/prices-raised-a-new-on-aluminum-ware-second-increase-is-granted-to.html | PRICES RAISED A NEW ON ALUMINUM WARE; Second Increase Is Granted to Offset Advance in Costs-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/john-p-callahan-branford-conn-figure-long-moderator-of-town-meeting.html | JOHN P. CALLAHAN; Branford, Conn., Figure, Long Moderator of Town Meeting | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/unfair-charges-dropped-by-guild-but-baseball-union-will-ask-state.html | 'UNFAIR' CHARGES DROPPED BY GUILD; But Baseball Union Will Ask State Labor Board to Act in Pirate Case | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/stock-splitup-vote-planned.html | Stock Split-Up Vote Planned | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/change-air-carrier-name.html | Change Air Carrier Name | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/army-asks-rise-in-officer-force.html | Army Asks Rise in Officer Force | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/berlin-bars-dictator-chaplin-satire-not-being-shown-in-germany-says.html | BERLIN BARS 'DICTATOR'; Chaplin Satire Not Being Shown in Germany, Says Army Paper | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/2-lst-prototypes-are-tankers-again-small-lake-ships-are-rebuilt.html | 2 LST PROTOTYPES ARE TANKERS AGAIN; Small Lake Ships Are Rebuilt After Notable Careers in World War II Landings Ships Built in 1937 Brought to This Country | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/fbi-expert-disputed-on-a-lustig-letter.html | FBI EXPERT DISPUTED ON A LUSTIG LETTER | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/text-of-us-note.html | TEXT OF U.S. NOTE | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/marine-aviation-reports-ships-new-york-airlines.html | Marine, Aviation Reports; SHIPS NEW YORK AIRLINES | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/guild-parley-hits-truman-on-labor-murray-says-newspaper-men-must.html | GUILD PARLEY HITS TRUMAN ON LABOR; Murray Says Newspaper Men Must 'Act to Resist Attempt to Destroy Labor's Rights' | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/republican-group-drops-baldwin-who-hints-at-race-as-independent.html | Republican Group Drops Baldwin, Who Hints at Race as Independent; Coudert Defeats Incumbent 214 to 13 in Home Territory--Isaacs Scores 'QuasiDemocratic Republican Organization' | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/secondary-sale-of-stock.html | Secondary Sale of Stock | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/play-chess-by-radio.html | Play Chess by Radio | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/russia-disturbed-by-germany-plan-russias-delegates-at-big-four.html | RUSSIA DISTURBED BY GERMANY PLAN; RUSSIA'S DELEGATES AT BIG FOUR PARLEY TALK THINGS OVER | True | By Drew Middleton By Wireless To the New York Times.the New York Times (PARIS BUREAU) | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/woman-has-baby-dies-in-storm.html | Woman Has Baby, Dies in Storm | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/illinois-power-co-files-2-new-issues-decatur-concern-and-great.html | ILLINOIS POWER CO. FILES 2 NEW ISSUES; Decatur Concern and Great Lakes Plating Co. Register Stocks With the SEC CONSUMER POWER APPLIES Seeks Permission to Begin 3 Transactions--Asks Sales to Yield 20 Million | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/trains-to-sell-pullman-tickets.html | Trains to Sell Pullman Tickets | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/wood-field-and-stream-early-start-for-west-branch-makes-good-on.html | WOOD, FIELD AND STREAM; Early Start for West Branch Makes Good on Nickname | True | By Raymond R. Camp | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/long-time-tween-drinks-prewar-brands-of-liquor-not-to-be-on-call.html | LONG TIME 'TWEEN DRINKS; Pre-War Brands of Liquor Not to Be on Call Until 1949-50 | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/letters-to-the-times-supreme-court-discussed-public-proposal-of-a.html | Letters to The Times; Supreme Court Discussed Public Proposal of a Solution Sign Up to New Chief Justice Court Controversy Revision of Rules on Eligibility of Justices Is Suggested Sharp Divisions Seen Damage Done to Public Confidence Needs Correction, It Is Stated | True | JOSEPH P. ANNIN.HARRY A. GORDON.GULLIE B. GOLDIN. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/us-steel-investors-increase.html | U.S. Steel Investors Increase | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/claims-walking-record-briton-without-halt-covers-129-miles-749.html | CLAIMS WALKING RECORD; Briton, Without Halt, Covers 129 Miles 749 Yards in London | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/teenage-golfers-to-play.html | Teen-Age Golfers to Play | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/books-published-today.html | Books Published Today | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/two-teams-in-tie-on-jersey-links-spanngrillo-post-64-to-draw-with.html | TWO TEAMS IN TIE ON JERSEY LINKS; Spann-Grillo Post 64 to Draw With Mitchell-Blanchard-- O'Connell Triumphs | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/cheddar-cheese-price-up-increase-for-evaporated-milk-also-allowed.html | CHEDDAR CHEESE PRICE UP; Increase for Evaporated Milk Also Allowed by the OPA | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/a-correction.html | A Correction | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/report-asks-sale-of-rubber-plants-policy-committee-urges-we-dispose.html | REPORT ASKS SALE OF RUBBER PLANTS; Policy Committee Urges We Dispose of Those Unneeded for a National Program | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/carrasquel-wins-no-5.html | Carrasquel Wins No. 5 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/geist-denies-talks-end-allischalmers-head-asks-name-of-official-who.html | GEIST DENIES TALKS END; Allis-Chalmers Head Asks Name of Official Who Said They Had | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/dr-jpeter-hoguet-surgeon-63-dead-former-french-hospital-chief-with.html | DR. J.PETER HOGUET, SURGEON, 63, DEAD; Former French Hospital Chief, With AEF in 1918--Medical Director at World's Fair Classmate of Roosevelt Decorated by France | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/thanks-from-ten-million.html | THANKS FROM TEN MILLION | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/giants-dodgers-yanks-listed-for-battles-under-arcs-tonight-chief-in.html | Giants, Dodgers, Yanks Listed For Battles Under Arcs Tonight; Chief Interest Centers in Brooks' Contest With Pirates--Ottmen Will Face Reds, While Chicago Sees the Bombers Chance for Gregg Tonight Ottmen Hope to Climb | True | By Louis Effrat | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/4000000-for-planes-delta-line-buys-20-twinengine-luxury-craft.html | $4,000,000 FOR PLANES; Delta Line Buys 20 Twin-Engine Luxury Craft | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/un-atom-rules-unit-meets.html | U.N. Atom Rules Unit Meets | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/mrs-choates-82-wins-links-medal-she-leads-qualifiers-as-the.html | MRS. CHOATE'S 82 WINS LINKS MEDAL; She Leads Qualifiers as the Westchester and Fairfield Tourney Is Resumed THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/mcnarney-testifies-in-lichfield-trial-denies-expressing-view-on.html | McNarney Testifies in Lichfield Trial; Denies Expressing View on Kilian's Guilt | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/botany-centers-distribution.html | Botany Centers Distribution | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/pirates-send-colman-to-newark.html | Pirates Send Colman to Newark | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/steel-index-up-sharply.html | Steel Index Up Sharply | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/montgomery-visiting-india.html | Montgomery Visiting India | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/rugby-teams-play-tie.html | Rugby Teams Play Tie | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/jersey-seizes-gas-plant-paterson-works-taken-over-when-80-employees.html | JERSEY SEIZES GAS PLANT; Paterson Works Taken Over When 80 Employes Strike | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/paul-cret-will-aids-u-of-p.html | Paul Cret Will Aids U. of P. | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/advertising-news-and-notes-advertising-veterans-organize.html | Advertising News and Notes; Advertising Veterans Organize | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/money.html | MONEY. | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/184499-circus-fire-awards.html | $184,499 Circus Fire Awards | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/in-the-nation-the-organization-of-a-state-paper-assembly-of-talent.html | In The Nation; The Organization of a State Paper Assembly of Talent The Scientists | True | By Arthur Krock | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/norman-to-pilot-leafs-outfielder-named-successor-to-davis-for.html | NORMAN TO PILOT LEAFS; Outfielder Named Successor to Davis for Balance of Year | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/16000-throng-salon-to-see-chrysler-line.html | 16,000 THRONG SALON TO SEE CHRYSLER LINE | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/un-security-body-is-sharply-divided-on-issue-of-franco-briton-wants.html | U.N. SECURITY BODY IS SHARPLY DIVIDED ON ISSUE OF FRANCO; Briton Wants Assembly to Get Spanish Case Facts Without Plea to Break Relations CADOGAN SEES LEGAL FLAW Evatt of Australia Challenges London Views--Action Put Off to Today's Session Mexican Delegate Protests U.N. SECURITY BODY DIVIDED ON FRANCO Appeal Made to Gromyko Legal Confusion Seen | True | By Thomas J. Hamilton | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/program-offered-to-aid-distribution-jones-proposes-10point-plan.html | PROGRAM OFFERED TO AID DISTRIBUTION; Jones Proposes 10-Point Plan Calling for Cost Accountant Collaboration in Field | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/business-world-store-sales-here-rise-45.html | BUSINESS WORLD; Store Sales Here Rise 45% | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/south-african-mp-clearfd-of-axis-link.html | SOUTH AFRICAN M.P. CLEARFD OF AXIS LINK | True | By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/johnson-resigns-as-chicago-school-head-after-investigators-call-him.html | Johnson Resigns as Chicago School Head After Investigators Call Him Unqualified | True | Special to THE NEW YORK TIMES. | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/one-ship-delayed-in-wake-of-strike-the-ernie-pyle-to-sail-today.html | ONE SHIP DELAYED IN WAKE OF STRIKE; The Ernie Pyle to Sail Today --Otherwise the Port Has Returned to Normal Waterfronts Back to Normal Great Lakes Union Acts | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/margin-account-report-asked.html | Margin Account Report Asked | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/on-way-back-to-germany.html | ON WAY BACK TO GERMANY | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/no-hirohito-trial-says-keenan-first-witness-called-in-tokyo-no.html | No Hirohito Trial, Says Keenan; First Witness Called in Tokyo; NO HIROHITO TRIAL, KEENAN DECLARES | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/chosen-as-a-director-of-stahlmeyer-concern.html | Chosen as a Director Of Stahl-Meyer Concern | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/land-400pound-tuna.html | Land 400-Pound Tuna | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/paris-paper-aids-protest-supports-american-reporters-stand-on-news.html | PARIS PAPER AIDS PROTEST; Supports American Reporter's Stand on News 'Theft' | True | By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/wirephoto-to-speed-banks-check-cashing.html | WIRE-PHOTO TO SPEED BANK'S CHECK CASHING | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/text-of-british-note.html | TEXT OF BRITISH NOTE | True | By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/joins-westchester-bank.html | Joins Westchester Bank | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/news-of-food-food-container-with-350pound-capacity-now-available-to.html | News of Food; Food Container With 350-Pound Capacity Now Available to Help Small Towns Quick-Frozen Chicken Potatoes and Weight-Gaining | True | By Jane Nickerson | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/brooklyn-deals-closed-dentist-tenant-buys-apartment-building-on-bay.html | BROOKLYN DEALS CLOSED; Dentist Tenant Buys Apartment Building on Bay 60th Street | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/yacht-mustang-victor-nyyc-weekend-races-won-by-roderick-stephens.html | YACHT MUSTANG VICTOR; N.Y.Y.C. Week-End Races Won by Roderick Stephens' Sloop | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/copper-strike-end-near-settlement-of-148dayold-walkout-in-utah.html | COPPER STRIKE END NEAR; Settlement of 148-Day-Old Walkout in Utah Appears Certain | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/london-times-sees-us-split-by-strikes.html | LONDON TIMES SEES U.S. SPLIT BY STRIKES | True | By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/maritime-talks-left-by-schwellenbach.html | MARITIME TALKS LEFT BY SCHWELLENBACH | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/humbert-thanks-portugal.html | Humbert Thanks Portugal | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/food-parcel-drive-begun-women-of-workers-alliance-join-campaign-in.html | FOOD PARCEL DRIVE BEGUN; Women of Workers Alliance Join Campaign in Aid of Jews | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/mystery-writers-to-present-edgars.html | MYSTERY WRITERS TO PRESENT 'EDGARS' | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/committee-heads-named-four-group-leaders-appointed-for-fire.html | COMMITTEE HEADS NAMED; Four Group Leaders Appointed for Fire Underwriters | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/greek-premier-going-to-london.html | Greek Premier Going to London | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/cubs-shift-to-night-game.html | Cubs Shift to Night Game | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/apartment-site-sold-in-queens.html | Apartment Site Sold in Queens | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/postoffice-examination-open.html | Postoffice Examination Open | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/british-to-destroy-helgoland-fortress.html | BRITISH TO DESTROY HELGOLAND FORTRESS | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/calls-orders-fantastic.html | Calls Orders Fantastic | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/obstetrician-on-staffs-of-college-and-hospital.html | Obstetrician on Staffs Of College and Hospital | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/jackson-is-coming-home-in-midjuly-ending-us-trials-of-nazis-he-may.html | JACKSON IS COMING HOME IN MID-JULY; Ending U.S. Trials of Nazis, He May Take Supreme Court Issue Directly to Truman Available for Any Inquiry Position of Senate Group | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/national-hockey-moguls-deadlock-on-schedule.html | National Hockey Moguls Deadlock on Schedule | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/instrument-plant-sold-airborne-laboratory-bought-by-aeronautical.html | INSTRUMENT PLANT SOLD; Airborne Laboratory Bought by Aeronautical Radio | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/to-survey-play-centers-fielding-to-license-tennis-and-golf-areas.html | TO SURVEY PLAY CENTERS; Fielding to License Tennis and Golf Areas and Fix Fees | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/track-officials-reelected.html | Track Officials Re-elected | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/75000000-credit-set-california-standard-oil-makes-arrangement-with.html | $75,000,000 CREDIT SET; California Standard Oil Makes Arrangement With Banks | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/miss-mary-sirman-to-be-bride-in-july-former-waves-lieutenant-is.html | MISS MARY SIRMAN TO BE BRIDE IN JULY; Former Waves' Lieutenant Is Engaged to Armour Martin, Who Served in Army | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/pro-dodgers-sign-end-mccarthy-exillinois-star-just-out-of-us-marine.html | PRO DODGERS SIGN END; McCarthy, Ex-Illinois Star, Just Out of U.S. Marine Corps | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/fur-vault-looted-of-24000-in-mink-thieves-select-pelts-carefully-in.html | FUR VAULT LOOTED OF $24,000 IN MINK; Thieves Select Pelts Carefully in Veteran's Shop-- 2 Other Safes Rifled of $2,654 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/seed-experts-convene-60-delegates-from-overseas-included-in.html | SEED EXPERTS CONVENE; 60 Delegates From Overseas Included in Gathering Here | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/sitesale-program-for-surpluses-is-launched-for-new-york-area.html | 'Site-Sale' Program for Surpluses Is Launched for New York Area; $150,000,000 in Goods to Be Offered Priority Claimants in Series of Sales to Start Before Sept. 1 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/favors-animal-quarantine-plan.html | Favors Animal Quarantine Plan | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/marking-half-a-century-of-telephone-service-in-new-york-350-million.html | MARKING HALF A CENTURY OF TELEPHONE SERVICE IN NEW YORK; 350 MILLION OUTLAY TO GO INTO PHONES Company, Marking 50th Year, Maps Five-Year Expansion-- Instrument First Unpopular Radio Phones Planned System Includes 396 Buildings | True | | C1B 22450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/lutherans-head-fears-anarchy-dr-knubel-warns-state-synod-churches.html | LUTHERANS' HEAD FEARS ANARCHY; Dr. Knubel Warns State Synod Churches Must Chart More Respect for Law | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/remember-mama-closing-on-june-29-van-druten-play-on-forbes-novel-to.html | 'REMEMBER MAMA' CLOSING ON JUNE 29; Van Druten Play on Forbes' Novel to Leave Music Box After 713 Performances | True | By Sam Zolotow | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/five-teams-tied-at-64-in-li-golf-abramsramsden-and-kempfcasella.html | FIVE TEAMS TIED AT 64 IN L.I. GOLF; Abrams-Ramsden and KempfCasella Have Best Nine-HoleScores in Amateur-Pro | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/good-corn-crop-may-well-cut-meat-drop-says-anderson-giving-194647.html | Good Corn Crop May Well Cut Meat Drop, Says Anderson, Giving 1946-47 Food Outlook | True | Special to THE NEW YORK TIMES. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/spain-tries-to-curb-car-import-racket.html | SPAIN TRIES TO CURB CAR IMPORT RACKET | True | By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/increase-in-shares-proposed.html | Increase in Shares Proposed | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/idle-exceed-jobs-4-to-1-many-of-350000-seeking-help-of-uses-reject.html | IDLE EXCEED JOBS 4 TO 1; Many of 350,000 Seeking Help of U.S.E.S. Reject Low Pay | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/toward-price-decontrol.html | TOWARD PRICE DECONTROL | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/rollin-l-hartt-76-author-and-editor-writer-of-articles-and-books.html | ROLLIN L. HARTT, 76, AUTHOR AND EDITOR; Writer of Articles and Books for Fifty Years--Ordained a Minister in 1896 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/antignat-beats-hall-in-jersey-net-play.html | ANTIGNAT BEATS HALL IN JERSEY NET PLAY | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/jay-rutherfurd-is-divorced.html | Jay Rutherfurd Is Divorced | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/traffic-accidents-rise-506-reported-for-the-week-as-against-317-in.html | TRAFFIC ACCIDENTS RISE; 506 Reported for the Week as Against 317 in 1945 | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/trinity-college-honors-weinberg.html | Trinity College Honors Weinberg | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/vermont-class-told-statism-chains-us.html | VERMONT CLASS TOLD STATISM CHAINS US | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/jamaican-leaders-on-trial-in-killing.html | JAMAICAN LEADERS ON TRIAL IN KILLING | True | By Cable To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/anglicans-urged-to-ban-rome-mass-national-union-of-protestants.html | ANGLICANS URGED TO BAN 'ROME MASS'; National Union of Protestants Presents Petition to Church Assembly in London Given to Archbishop of Canterbury Denies Link to New Book | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/archer-earns-decision-outpoints-petrone-at-newark-huff-stops-hayes.html | ARCHER EARNS DECISION; Outpoints Petrone at Newark--Huff Stops Hayes in 3d | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22450 |
| 1946-06-18 | 1946-06-18 | https://www.nytimes.com/1946/06/18/archives/state-ban-sought-on-indicting-young-national-probation-association.html | STATE BAN SOUGHT ON INDICTING YOUNG; National Probation Association to Ask Amending of Law to Exempt Those Under 16 | True | | C1B 22450 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/britain-reshapes-offers-to-egypt-latest-proposal-for-alliance-well.html | BRITAIN RESHAPES OFFERS TO EGYPT; Latest Proposal for Alliance Well Received and May Be Basis for Fresh Talks | True | By Clifton Daniel By Wireless To the New York Times. | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/market-in-stocks-set-back-sharply-heaviest-losses-in-4-months.html | MARKET IN STOCKS SET BACK SHARPLY; Heaviest Losses in 4 Months Suffered by Whole List in Afternoon Selling VOLUME 1,150,000 SHARES Gains in Combined Average Since May 22 Are Given Up --New Level 144.45 Duration of Reaction Uncertain Steels Pushed Back MARKET IN STOCKS SET BACK SHARPLY | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/kramer-and-pails-score-in-net-play-both-gain-3d-round-in-london.html | KRAMER AND PAILS SCORE IN NET PLAY; Both Gain 3d Round in London Tourney-- Wightman Cup Stars Also Victors Segura Wins Easily Miss Hart Drops Set | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/barbizonplaza-program-second-in-series-includes-dances-by-alice.html | BARBIZON-PLAZA PROGRAM; Second in Series Includes Dances by Alice Dudley | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/airlines-terminal-for-buses-slated-building-will-be-adjacent-to.html | AIRLINES TERMINAL FOR BUSES SLATED; Building Will Be Adjacent to Queens Midtown Tunnel, City Hall Announces Exit Street to Be Widened Cost Set at $5,000,000 | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/lewis-neikrug-gets-post-to-be-director-of-hias-work-in-eastern.html | LEWIS NEIKRUG GETS POST; To Be Director of HIAS Work in Eastern Hemisphere | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/no-merchandise-many-shoppers-in-tokyo.html | NO MERCHANDISE, MANY SHOPPERS IN TOKYO | True | The New York Times | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/quonset-hut-apartments-to-be-opened-tomorrow.html | Quonset Hut Apartments To Be Opened Tomorrow | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/school-prospects-called-brighter-wades-annual-report-admits-there.html | SCHOOL PROSPECTS CALLED BRIGHTER; Wade's Annual Report Admits There Are 'Dark Areas,' but Sees Them Clearing Up HOPES FOR NEW BUILDINGS Also Wants More Teachers, Larger Starting Pay and Increased State Aid "Many Shortcomings" Admitted Enrollment Trend Shown | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/surrogate-heads-alumni-savarese-elected-to-presidency-of-nyu-law.html | SURROGATE HEADS ALUMNI; Savarese Elected to Presidency of N.Y.U. Law School Group | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/opa-to-continue-war-on-meat-violators.html | OPA TO CONTINUE WAR ON MEAT VIOLATORS | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/passes-bill-cutting-debt-limit.html | Passes Bill Cutting Debt Limit | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/growth-of-mexico-shown-documentary-film-reviews-its-progress-since.html | GROWTH OF MEXICO SHOWN; Documentary Film Reviews Its Progress Since Revolution | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/books-published-today.html | Books Published Today | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/us-will-release-fabrics-7600000-yards-to-be-sold-for-mens-clothing.html | U.S. WILL RELEASE FABRICS; 7,600,000 Yards to Be Sold for Men's Clothing | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/bikini-observers-in-honolulu.html | Bikini Observers in Honolulu | True | By Wireless To the New York Times. | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/palestines-troubles.html | PALESTINE'S TROUBLES | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mrs-taliaferro-wed-to-charles-dunbar.html | MRS. TALIAFERRO WED TO CHARLES DUNBAR | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/refuses-to-finance-a-business-census-senate-group-denies-wallace.html | REFUSES TO FINANCE A BUSINESS CENSUS; Senate Group Denies Wallace $17,000,000, Restores State Department Intelligence | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/fire-sweeps-giglis-home.html | Fire Sweeps Gigli's Home | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/farm-trade-loans-gain-38000000-us-government-obligations-are-down.html | FARM TRADE LOANS GAIN $38,000,000; U.S. Government Obligations Are Down $506,000,000, Reserve Board Says | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/senators-approve-clarks-promotion-military-affairs-group-overrides.html | SENATORS APPROVE CLARK'S PROMOTION; Military Affairs Group Overrides Protests of Texans Because of Rapido River Losses | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/lichfield-escape-thwarted-by-army.html | LICHFIELD ESCAPE THWARTED BY ARMY | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/agriculture-fund-bill-is-passed.html | Agriculture Fund Bill Is Passed | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/pearl-harbor-extinguishes-fire.html | Pearl Harbor Extinguishes Fire | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/murder-witness-asserts-he-lied-says-he-got-police-funds-for.html | MURDER WITNESS ASSERTS HE LIED; Says He Got Police Funds for Entertainment on Pledge to Accuse Malinski | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/selective-service-maneuver.html | SELECTIVE SERVICE MANEUVER | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/moscow-denies-massing-of-troops-in-germany.html | Moscow Denies Massing Of Troops in Germany | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/science-program-prepared-by-un-worldwide-coordination-of-research.html | SCIENCE PROGRAM PREPARED BY U.N.; World-Wide Coordination of Research Planned to Meet Social Problems | True | By Nancy MacLennan | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/india-will-permit-more-us-imports-favorable-balance-in-trade-to-be.html | INDIA WILL PERMIT MORE U.S. IMPORTS; Favorable Balance in Trade to Be Reflected in Easement of Pool Restrictions Application Too Strict | True | By George E. Jones By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/la-guardias-attack-answered-by-writer.html | LA GUARDIA'S ATTACK ANSWERED BY WRITER | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/gifts-to-negro-girl-spur-singing-career.html | GIFTS TO NEGRO GIRL SPUR SINGING CAREER | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/heads-hospital-society-william-harding-jackson-elected-president-of.html | HEADS HOSPITAL SOCIETY; William Harding Jackson Elected President of the New York | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/sigler-is-in-lead-in-michigan-race-prosecutor-gets-early-votes-for.html | SIGLER IS IN LEAD IN MICHIGAN RACE; Prosecutor Gets Early Votes for Governorship--Tobin Massachusetts Victor Returns Are Scattered Kennedy Makes Political Bow | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/stock-to-be-offered-165656-shares-of-greetingcard-concern-to-go-on.html | STOCK TO BE OFFERED; 165,656 Shares of Greeting-Card Concern to Go on Market | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/chain-offers-its-stock-allied-stores-corp-gives-to-stockholders.html | CHAIN OFFERS ITS STOCK; Allied Stores Corp. Gives to Stockholders Purchase Rights | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/savings-in-state-soar.html | Savings in State Soar | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/cost-control-held-fulltime-task-elected-by-cost-men.html | COST CONTROL HELD FULL-TIME TASK; ELECTED BY COST MEN | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/e-51st-st-apartments-sold-for-coop-offices.html | E. 51st St. Apartments Sold for 'Co-op' Offices | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/11year-revamping-of-railroad-ended-court-discharges-trustees-of-the.html | 11-YEAR REVAMPING OF RAILROAD ENDED; Court Discharges Trustees of the Milwaukee, but Leaves Way Open on Appeal | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/miss-vogelgesang-married-in-church-daughter-of-late-rear-admiral-is.html | MISS VOGELGESANG MARRIED IN CHURCH; Daughter of Late Rear Admiral Is the Bride Here of Walter Bradley of Houston, Tex. | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mead-makes-plea-for-civil-service-urges-improvements-as-example-of.html | MEAD MAKES PLEA FOR CIVIL SERVICE; Urges Improvements as Example of Democracy--He andBurch of Virginia Honored | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/unions-fail-to-win-point-in-tube-row-panel-calls-strike-illegal.html | UNIONS FAIL TO WIN POINT IN TUBE ROW; Panel Calls Strike Illegal Despite Argument That It Was Continuation of First No Penalties Provided UNIONS FAIL TO WIN POINT IN TUBE ROW Says Case Was Not Closed | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/chain-gets-warwick-kirkeby-interests-buy-control-of-owning-company.html | CHAIN GETS WARWICK; Kirkeby Interests Buy Control of Owning Company | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/less-wheat-in49-u-s-warns-europe-famine-areas-will-receive.html | LESS WHEAT IN'49, U. S, WARNS EUROPE; Famine Areas Will Receive' 150,000,000 Fewer Bushels-Canadian Crop Also Short Ponder Next Year's Needs EUROPE FACES CUT IN WHEAT FOR '47 North Africa Can Not Help | True | By Bess Furman Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/trading-in-grains-virtually-halted-only-a-few-lots-of-november-and.html | TRADING IN GRAINS VIRTUALLY HALTED; Only a Few Lots of November and December Oats Change Hands in Chicago | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/wiley-assails-waa-and-sees-scandal-tells-senate-small-business-body.html | WILEY ASSAILS WAA AND SEES 'SCANDAL'; Tells Senate Small Business Body Sale of Electronics Equipment Is Manipulated | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/bid-for-stock-approved.html | Bid for Stock Approved | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/measles-epidemic-on-wane.html | Measles Epidemic on Wane | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/wesleyan-nine-elects-bowler.html | Wesleyan Nine Elects Bowler | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/seed-valued-at-82156000-will-have-gone-to-overseas-countries-by-the.html | Seed Valued at $82,156,000 Will Have Gone To Overseas Countries by the Fall Sowing | True | | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mills-in-south-go-to-st-regis-paper-expansion-from-north-to-add-to.html | MILLS IN SOUTH GO TO ST. REGIS PAPER; Expansion From North to Add to Bag-Making Capacity-- Deal With J.H. Allen FLORIDA CONCERN BOUGHT 25% Equity in Alabama Pulp Also Is Acquired--New Plant Calls for Financing | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/liverpool-soccer-team-feted.html | Liverpool Soccer Team Feted | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/races-start-today-at-monmouth-park-first-flight-and-mesl-among.html | RACES START TODAY AT MONMOUTH PARK; First Flight and Mesl Among Eleven in Colleen Stakes-- 30,000 Fans Expected Building Schedule Disrupted First Race at 2 P.M. | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/utility-bond-issue-on-market-today-philadelphia-electric-power.html | UTILITY BOND ISSUE ON MARKET TODAY; Philadelphia Electric Power Liens to Be Offered to Public by Syndicate | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/indore-maharajah-recovering.html | Indore Maharajah Recovering | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/patterson-pledges-unification-support.html | PATTERSON PLEDGES UNIFICATION SUPPORT | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/booksauthors.html | Books--Authors | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/money.html | MONEY | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/siam-studying-kings-death.html | Siam Studying King's Death | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/body-of-picnicker-found-jersey-police-discover-lad-7-in-lake-near.html | BODY OF PICNICKER FOUND; Jersey Police Discover Lad, 7, in Lake Near Wading Area | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/few-election-contests-16-nassau-and-14-suffolk-villages-choose.html | FEW ELECTION CONTESTS; 16 Nassau and 14 Suffolk Villages Choose Officials | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/utility-financing-authorized-by-sec-wisconsin-electric-permitted-to.html | UTILITY FINANCING AUTHORIZED BY SEC; Wisconsin Electric Permitted to Sell Securities Valued at About $76,000,000 | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/manders-of-tigers-released.html | Manders of Tigers Released | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/radio-today.html | RADIO TODAY | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/3-stock-offerings-slated-for-today-common-and-preferred-to-be-among.html | 3 STOCK OFFERINGS SLATED FOR TODAY; Common and Preferred to Be Among Shares Marketed by Underwriting Groups | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/russian-soviet-deputies-called.html | Russian Soviet Deputies Called | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/topics-of-the-day-in-wall-street-bank-eligibles.html | TOPICS OF THE DAY IN WALL STREET; Bank Eligibles | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/nuptials-are-held-for-miss-elliott-bride-of-yesterday.html | NUPTIALS ARE HELD FOR MISS ELLIOTT; BRIDE OF YESTERDAY | True | Buschke | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/nazi-bombs-fell-40-in-alabama.html | Nazi Bombs Fell 40 in Alabama | True | | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/louis-514-choice-over-conn-tonight-70000-at-yankee-stadium-to-see.html | LOUIS 5-14 CHOICE OVER CONN TONIGHT; 70,000 at Yankee Stadium to See Joe Risk Heavyweight Crown for 22d Time BOTH FIGHTERS CONFIDENT Champion Will Pit His Punch Against Billy's Superior Speed and Ring Skill Tickets Still Available Arrangements for Postponement Excels in One Respect Ten-Hour Respite Television Hurts Sale | True | By James P. Dawson | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/roscoe-c-dundon-head-of-mathematics-dept-of-east-orange-high-school.html | ROSCOE C. DUNDON; Head of Mathematics Dept. of East Orange High School | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/demand-for-credit-forecast-for-1946-federal-reserve-experts-say.html | DEMAND FOR CREDIT FORECAST FOR 1946; Federal Reserve Experts Say After Survey Most Families Have Little Saved Up To Hold Savings Through '46 Many Plan on $5,000 Houses | True | By Joseph A. Loftus Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/war-vateran-joined-by-his-family-on-a-picket-line-denied-state.html | WAR VATERAN JOINED BY HIS FAMILY ON A PICKET LINE; Denied State Liquor Card, Veteran Piekets Capitol | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/acheson-attacks-opa-bill-clauses-says-grain-exports-to-famine-areas.html | ACHESON ATTACKS OPA BILL CLAUSES; Says Grain Exports to Famine Areas Would Slow--Wyatt Fears for Housing Conferees Meet Today | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/city-college-holds-graduation-today-1029-students-in-class-that.html | CITY COLLEGE HOLDS GRADUATION TODAY; 1,029 Students in Class That Will Mark Full Century of Commencements 150 Veterans in Class | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/cotton-consumption-up-871559-bales-of-lint-84830-of-linters-used-in.html | COTTON CONSUMPTION UP; 871,559 Bales of Lint, 84,830 of Linters Used in May | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/paramount-votes-to-split-its-stock-icrease-of-shares-to-total-of.html | PARAMOUNT VOTES TO SPLIT ITS STOCK; Icrease of Shares to Total of 9,000,000 of $1 Par Value Also Authorized Free of Mortgage and Debt | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/evatt-demands-immediate-peace-settlement-so-security-council-can-do.html | Evatt Demands Immediate Peace Settlement So Security Council Can Do Some Real Work; AT LUNCHEON HONORING U.N. ATOMIC COMMISSION HEAD | True | The New York Times | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/betting-on-fight-brisk-pittsburgh-money-on-conn-fails-to-affect.html | BETTING ON FIGHT BRISK; Pittsburgh Money on Conn Fails to Affect Odds for Bout | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/statistics-on-the-rivals-in-heavyweight-contest.html | Statistics on the Rivals In Heavyweight Contest | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/seeking-to-replace-mayor-curley-in-house.html | SEEKING TO REPLACE MAYOR CURLEY IN HOUSE | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/storm-halts-westchester-golf.html | Storm Halts Westchester Golf | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/rulings-by-justice-speed-tokyo-trial-prosecution-may-submit-some.html | RULINGS BY JUSTICE SPEED TOKYO TRIAL; Prosecution May Submit Some Evidence by Affidavit-- Quibbles Are Cut Short | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/lag-in-mens-suits-laid-to-labor-cut-manufacturers-point-to-drop-of.html | LAG IN MEN'S SUITS LAID TO LABOR CUT; Manufacturers Point to Drop of 25 P.C. in Skilled Help Since Pre-War Years | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/sailorartists-gather-observe-1st-anniversary-of-club-at-the-seamens.html | SAILOR-ARTISTS GATHER; Observe 1st Anniversary of Club at the Seamen's Institute | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mnutt-is-proposed-as-envoy-to-islands.html | M'NUTT IS PROPOSED AS ENVOY TO ISLANDS | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/lady-strathmore-kin-of-elizabeth-57.html | LADY STRATHMORE, KIN OF ELIZABETH, 57 | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/a-distinguished-visitor-at-city-hall.html | A DISTINGUISHED VISITOR AT CITY HALL | True | The New York Times | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/s-william-borgenicht-head-of-drassmanufacturing-corporation-dies-at.html | S. WILLIAM BORGENICHT; Head of Drass-Manufacturing Corporation Dies at Age of 53 | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/tiny-nation-a-pawn-in-power-politics-because-of-its-importance-as-a.html | Tiny Nation a Pawn in Power Politics Because of Its Importance as a Base; Soviet Keenly Interested Question Put by Molotov Iceland's Importance Now | True | By Hanson W. Baldwin | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/food-outlook-grim-britons-are-told-minister-sustained-by-vote.html | FOOD OUTLOOK GRIM BRITONS ARE TOLD; Minister, Sustained by Vote, Admits Return This Winter of Hard Days of 1943 | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/singer-leases-in-mount-vernon.html | Singer Leases in Mount Vernon | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/colt-bolts-perils-british-monarchs-jockey-richards-grabs-reins-as.html | COLT BOLTS, PERILS BRITISH MONARCHS; Jockey Richards Grabs Reins as Animal at Ascot Runs Near King and Queen | True | By Sydney Gruson By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/57-writers-favor-louis-only-17-select-conn-in-poll-on-title-bout.html | 57 WRITERS FAVOR LOUIS; Only 17 Select Conn in Poll on Title Bout Tonight | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/webb-to-box-zavala-tomorrow.html | Webb to Box Zavala Tomorrow | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/bausch-lomb-training-on-job.html | Bausch & Lomb Training on Job | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/20000000job-goal-set-britain-to-employ-that-many-by-years-end-says.html | 20,000,000-JOB GOAL SET; Britain to Employ That Many by Year's End, Says Morrison | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/floods-add-havoc-after-tornado-water-swirls-through-suburbs-of.html | FLOODS ADD HAVOC AFTER TORNADO; Water Swirls Through Suburbs of American-Canadian Border --Windsor Restores Power | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/tornado-cold-front-dies-out-in-the-east.html | Tornado Cold Front Dies Out in the East | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/bonds-and-shares-on-london-market-session-is-quiet-with-prices.html | BONDS AND SHARES ON LONDON MARKET; Session Is Quiet, With Prices Easier in Some Sections in Small Trading Volume | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/walters-of-reds-beats-giants-100-yields-seven-scattered-hits-as.html | WALTERS OF REDS BEATS GIANTS, 10-0; Yields Seven Scattered Hits as Mates Rout Schumacher in First of Night Game Reds Add to Lead Miller Drives a Homer Ernie Lombardi Honored | True | By Joseph M. Sheehan | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/for-tube-purchase-by-port-authority-jersey-democratic-platform.html | FOR TUBE PURCHASE BY PORT AUTHORITY; Jersey Democratic Platform Urges Action- -Republicans Defend State Powers | True | Special to THE NEW YORK TIMES. | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/red-cross-asks-radio-gear.html | Red Cross Asks Radio Gear | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/cheddar-boycott-lifted-wisconsin-cheese-put-back-on-market-after.html | CHEDDAR BOYCOTT LIFTED; Wisconsin Cheese Put Back on Market After OPA Rise | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/telephone-birthday.html | TELEPHONE BIRTHDAY | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/afl-in-california-hits-reds-in-films-inquiry-is-urged-into-charges.html | AFL IN CALIFORNIA HITS REDS IN FILMS; Inquiry Is Urged Into Charges Studio Unions' Strike Head Is a Communist 'Stooge' | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/cotton-men-ponder-5day-week.html | Cotton Men Ponder 5-Day Week | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/hobo-news-wins-suit-flophouse-news-must-not-use-victors-title-save.html | HOBO NEWS WINS SUIT; Flophouse News Must Not Use Victor's Title Save in Small Type | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/loan-officials-cleared-3-personal-finance-executives-acquitted-in.html | LOAN OFFICIALS CLEARED; 3 Personal Finance Executives Acquitted in Special Sessions | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/robert-a-crosby-official-of-bridgeport-chamber-of-commerce-for-20.html | ROBERT A. CROSBY; Official of Bridgeport Chamber of Commerce for 20 Years | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/hoover-reaches-havana-sees-cuban-officials-on-food-which-island-can.html | HOOVER REACHES HAVANA; Sees Cuban Officials on Food Which Island Can Contribute | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/honor-chester-hinds-at-dinner.html | Honor Chester Hinds at Dinner | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/plan-400-nassau-homes-in-a-4000000-project.html | Plan 400 Nassau Homes In a $4,000,000 Project | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/television-sale-put-at-10000000-sets.html | TELEVISION SALE PUT AT 10,000,000 SETS | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/2-brothers-meet-after-41-years-exsoldier-53-sees-kinsman-born-after.html | 2 BROTHERS MEET AFTER 41 YEARS; Ex-Soldier, 53, Sees Kinsman Born After Former Left His Native Poland Leaps to Death in Sea | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/truman-for-housing-bill-reiterates-his-full-support-of-measure.html | TRUMAN FOR HOUSING BILL; Reiterates His Full Support of Measure Passed by Senate | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/wh-matthews-72-a-social-worker-head-of-section-of-community-service.html | W.H. MATTHEWS, 72, A SOCIAL WORKER; Head of Section of Community Service Society Is Dead-- Initiated Harry Hopkins | True | Special to THE NEW YORK TIMES | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/red-sox-sign-palmer-spaeter.html | Red Sox Sign Palmer, Spaeter | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/100039-bid-is-made-on-3000000-issue-group-headed-by-bankers-trust.html | 100,039 BID IS MADE ON $3,000,000 ISSUE; Group Headed by Bankers Trust Submits Best Offer for Bonds of Oklahoma County Providence, R.I. Utica, N.Y. Fall River, Mass. Leonia, N.J. Youngstown, Ohio Beaumont, Tex. Lakewood, Ohio | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/spain-prodded-again-on-sheltering-nazis.html | SPAIN PRODDED AGAIN ON SHELTERING NAZIS | True | By Wireless To the New York Times. | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/draft-conferees-near-compromise-on-18year-group-plan-would-include.html | DRAFT CONFEREES NEAR COMPROMISE ON 18-YEAR GROUP; Plan Would Include This Class Only if President Cited Need to Keep Army Strength BUT NOT PRIOR TO OCT. 1 Absent Representative Radios Reversal of Proxy Vote Cast Against Proposed Program Terms of New Arrangement Maneuvering in Conference DRAFT CONFEREES NEAR COMPROMISE | True | By William S. White Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/labor-shortage-in-new-zealand.html | Labor Shortage in New Zealand | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/legality-of-cap-pistols-will-be-decided-in-flatbush-magistrates.html | Legality of Cap Pistols Will Be Decided In Flatbush Magistrate's Court Tomorrow | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/us-britain-ruined-italy-tass-charges.html | U.S., BRITAIN 'RUINED' ITALY, TASS CHARGES | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/earle-s-butler-pioneer-in-airconditioning-of-railroad-passenger.html | EARLE S. BUTLER; Pioneer in Air-Conditioning of Railroad Passenger Cars | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/police-to-be-rewarded.html | Police to Be Rewarded | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/books-of-the-times-black-mischief-hasty-superficial.html | Books of the Times; 'Black Mischief' Hasty, Superficial | True | By Orville Prescott | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/votes-to-pay-kin-if-veterans-die-ways-and-means-group-asks-free.html | VOTES TO PAY KIN IF VETERANS DIE; Ways and Means Group Asks Free Three-Year Coverage Under Social Security | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mrs-a-mhenry-bride-of-s-bayard-colgate.html | MRS. A. M'HENRY BRIDE OF S. BAYARD COLGATE | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/fritz-kreisler-gains.html | Fritz Kreisler Gains | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/tammany-recants-and-names-quinn-capozzoli-withdraws-from-senate.html | TAMMANY RECANTS AND NAMES QUINN; Capozzoli Withdraws From Senate Race After O'Dwyer Intervenes in Dispute | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/list-pianist-returns-from-tour-of-europe.html | LIST., PIANIST, RETURNS FROM TOUR OF EUROPE | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/james-t-haraman-jr-member-of-railroad-family-once-inland-steel.html | JAMES T. HARAMAN JR.; Member of Railroad Family Once Inland Steel Official | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/miss-betty-jane-gilpin-becomes-betrothed-to-lieut-comdr-walter-b.html | Miss Betty Jane Gilpin Becomes Betrothed To Lieut. Comdr. Walter B. Griffith of Navy | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/a-twisting-wind-leaves-death-and-great-damage-in-a-canadian-city.html | A TWISTING WIND LEAVES DEATH AND GREAT DAMAGE IN A CANADIAN CITY | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/police-pay-rise-proposed-jersey-city-approves-referendumfiremen.html | POLICE PAY RISE PROPOSED; Jersey City Approves Referendum--Firemen Also to Benefit | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/indian-acceptance-of-plan-reported-congress-party-said-to-have.html | INDIAN ACCEPTANCE OF PLAN REPORTED; Congress Party Said to Have Rebuffed Gandhi on His Appeal for Rejection Would Replace Mahtab Sikhs Threaten Boycott | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/city-managers-elect-president.html | City Managers Elect President | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/weizmann-urges-arabjewish-ties-zionist-leader-renews-plea-for.html | WEIZMANN URGES ARAB-JEWISH TIES; Zionist Leader Renews Plea for Cooperation to Foster Middle East Prosperity Replies to Bevin $120,000,000 Plan for Jews' Aid | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/sports-of-the-times-for-the-championship-of-the-world-puncher-vs.html | Sports of the Times; For the Championship of the World Puncher vs. Boxer Much Too Bold | True | By Arthur Daley | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/canton-and-hong-kong-clash.html | Canton and Hong Kong Clash | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/truman-approves-widened-program-for-veteran-care-better-medical.html | TRUMAN APPROVES WIDENED PROGRAM FOR VETERAN CARE; Better Medical Services and Hospitals, Pensions and Rehabilitation on List COMMITTEE DRAFTED PLAN President Agrees to Postpone Full Integration Pending the Army-Navy Fusion Outcome Rejects Out-Patients Plan Personnel a Problem TRUMAN APPROVES VETERAN PROGRAM 75,033 VA Beds Occupied Library Extension Urged Aid for Indigent Cases High-Type Care Called For | True | By Anthony Leviero Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mrs-ca-capron-montclair-leader-member-of-national-board-of-ywca.html | MRS. C.A. CAPRON, MONTCLAIR LEADER; Member of National Board of Y.W.C.A. Dies--Prominent Clubwoman, Civic Aide | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/asks-labor-curbs-to-end-shutdowns-wg-merritt-tells-cleveland.html | ASKS LABOR CURBS TO END SHUTDOWNS; W.G. Merritt Tells Cleveland Session of Building Owners Public Must Be Protected | True | By Lee E. Cooper Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/integration-plan-stirs-discussion-central-states-group-files.html | INTEGRATION PLAN STIRS DISCUSSION; Central States Group Files Objection to Trustees' Move on North American Exchange Is Proposed | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/summer-camp-fund-drive-on.html | Summer Camp Fund Drive On | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/richard-lehtonen-construction-superintendent-in-jersey-former-track.html | RICHARD LEHTONEN; Construction Superintendent in Jersey, Former Track Star | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/canada-is-urged-to-run-ships.html | Canada Is Urged to Run Ships | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/300-school-students-to-see-play.html | 300 School Students to See Play | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/new-delaware-bridge-opposed.html | New Delaware Bridge Opposed | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/two-acquitted-in-bribery-case.html | Two Acquitted in Bribery Case | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/banker-made-a-director-of-engineering-company.html | Banker Made a Director Of Engineering Company | True | Blackstone Studios | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/segal-lock-registers-company-plans-rights-for-common-shareholders.html | SEGAL LOCK REGISTERS; Company Plans Rights for Common Shareholders | True | | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/herbert-w-jones-vice-president-head-of-finance-of-bridgeport-brass.html | HERBERT W. JONES, Vice President, Head of Finance of Bridgeport Brass Co. | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/curb-exchange-notes.html | Curb Exchange Notes | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/other-financing-plans-four-concerns-submit-details-of-security.html | OTHER FINANCING PLANS; Four Concerns Submit Details of Security Offerings | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/letters-to-the-times-manhattan-traffic-ban-on-midtown-curb-parking.html | Letters to The Times; Manhattan Traffic Ban on Midtown Curb Parking Urged To Alleviate Congestion Poet Under the Swastika Promotions Asked for City Workers Amputee Praises Aid Given Veterans Frequency Modulation Production Under Way Despite Delays. Inventor States Old Monmouth Park Recalled | True | HAROLD PHELPS STOKES.HENRY H. COHEN.MIRIAM HALPERN.BRUCE G. EBERWEIN.EDWIN H. ARMSTRONG.ROBERT BRUCE. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/fivemonth-steel-strike-ends.html | Five-Month Steel Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/aid-famine-committee-33000000-youths-in-9-groups-pledge-to-conserve.html | AID FAMINE COMMITTEE; 33,000,000 Youths in 9 Groups Pledge to Conserve Food | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/philippine-losses-in-libraries-heavy-hundred-million-couldnt-fix.html | PHILIPPINE LOSSES IN LIBRARIES HEAVY; Hundred Million Couldn't Fix Losses Suffered in the War, Manila Educator Says | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/general-strike-call-is-failure-in-greece.html | GENERAL STRIKE CALL IS FAILURE IN GREECE | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/pope-honors-saranac-priest.html | Pope Honors Saranac Priest | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/police-detail-2250-for-duty-on-fight.html | POLICE DETAIL 2,250 FOR DUTY ON FIGHT | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mexico-curbs-car-exports.html | Mexico Curbs Car Exports | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/two-french-editors-jailed-for-vichy-aid.html | TWO FRENCH EDITORS JAILED FOR VICHY AID | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/klan-head-denies-national-status-dr-green-asserts-georgians-have-no.html | KLAN HEAD DENIES NATIONAL STATUS; Dr. Green Asserts Georgians Have No Legal Connection With Ku Klux Klan, Inc. | True | By Harold B. Hinton Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/drug-store-group-buys-on-east-side-block-interests-acquire-parcel.html | DRUG STORE GROUP BUYS ON EAST SIDE; Block Interests Acquire Parcel at Lexington Avenue and 53d Street From Robert Dowling | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/capetown-acts-on-lendlease.html | Capetown Acts on Lend-Lease | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/wealthy-widow-slain-in-mexico.html | Wealthy Widow Slain in Mexico | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/32-war-brides-here-with-20-children.html | 32 WAR BRIDES HERE WITH 20 CHILDREN | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/cessions-to-france-offered-by-italians.html | CESSIONS TO FRANCE OFFERED BY ITALIANS | True | By Wireless To the New York Times. | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/russias-industry-spurs-expansion-huge-new-leningrad-turbine-held-up.html | RUSSIA'S INDUSTRY SPURS EXPANSION; Huge New Leningrad Turbine Held Up as Symbol of Power Geared to 5-Year Plan | True | By Drew Middleton By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/museum-plane-down-rutherfurds-face-african-trek-in-hunt-for-mammals.html | MUSEUM PLANE DOWN; Rutherfurds Face African Trek in Hunt for Mammals | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/lords-rebuff-labor-on-british-coal-bill.html | LORDS REBUFF LABOR ON BRITISH COAL BILL | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/de-gaulle-viewed-as-major-leader-thorez-of-communists-called-his-on.html | DE GAULLE VIEWED AS MAJOR LEADER; Thorez of Communists Called His Only Real Rival--Bidault Seen Forming Regime Agreement on Ruhr DE GAULLE TRIBUTE HERE Leaders Mark Anniversary of Declaration of Resistance | True | By Harold Callender By Cable To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/russia-finishes-demining-job.html | Russia Finishes De-Mining Job | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/us-wheat-shipments-flowing-to-germany.html | U.S. WHEAT SHIPMENTS FLOWING TO GERMANY | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/unit-helps-wives-going-overseas-travel-bureau-operated-by-awvs.html | UNIT HELPS WIVES GOING OVERSEAS; 'Travel Bureau' Operated by AWVS Gives Data to Those Soon to Join Veterans 100 Inquiries Answered Here How Red Cross Helps | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/news-guild-averts-presidency-fight-scranton-parley-approves.html | NEWS GUILD AVERTS PRESIDENCY FIGHT; Scranton Parley Approves Referendum to Decide on a Full-Time Paid Office Board Reported Divided Jobs to Be Filled in '47 | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/navy-pays-tribute-to-travelers-aid-commendation-granted-for-2.html | NAVY PAYS TRIBUTE TO TRAVELERS AID; Commendation Granted for 2 Lounges, Now Closed--1,125 Volunteers Lauded | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/101suite-housing-sold-on-broadway-2-buildings-occupy-152153d-st.html | 101-SUITE HOUSING SOLD ON BROADWAY; 2 Buildings Occupy 152-153d St. Blockfront--Other West Side Apartments in Deals | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mrs-rudels-81-low-gross-at-glen-head-while-mrs-herbert-gains-net.html | Mrs. Rudel's 81 Low Gross at Glen Head, While Mrs. Herbert Gains Net Golf Prize | True | By Allison Danzig Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/annie-cast-seeks-pay-adjustments-wants-half-weeks-salary-for.html | 'ANNIE CAST SEEKS PAY ADJUSTMENTS; Wants Half Week's Salary for Performances Canceled by Repairs at the Imperial Golden Theatre Being Sought "Bloomer Girl" Doing Well Dullzell Is Congratulated | True | By Sam Zolotow | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/chapman-tax-commissioner-will-run-republicans-state-campaign-in.html | Chapman, Tax Commissioner, Will Run Republicans' State Campaign in Fall | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/april-sales-1693588-recovery-rate-on-surplus-marine-equipment-is.html | APRIL SALES $1,693,588; Recovery Rate on Surplus Marine Equipment Is 37.7% | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/fox-buys-a-novel-by-margery-sharp-studio-will-pay-200000-for.html | FOX BUYS A NOVEL BY MARGERY SHARP; Studio Will Pay $200,000 for 'Britannia Mews,' Still to Be Published--2 Premieres | True | Special to THE NEW YORK TIMES. | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/32565-see-pirates-halt-dudgers-63-heintzelman-wins-night-game.html | 32,565 SEE PIRATES HALT DUDGERS, 6-3; Heintzelman Wins Night Game, Pitching Route as Rivals Strand 14 on Bases BARNEY ROUTED IN THIRD Handley Triple Marks 3-Run Inning--Brooklyn Lead Over Cards Cut to 1 Lengths | True | By Louis Effrat | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/doolittle-sets-intercity-record.html | Doolittle Sets Intercity Record | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/replacement-tires-advanced-by-opa-prices-increased-at-all-levels.html | REPLACEMENT TIRES ADVANCED BY OPA; Prices Increased at All Levels Resulting in Rise of 3.3% in Retail Schedule COST ABSORPTION INVOKED Required on Passenger Car and Motorcycle Equipment --Other Agency Action REPLACEMENT TIRE ADVANCED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/jewish-unit-seeks-1000000-a-day-appeal-starts-sixday-drive-as.html | JEWISH UNIT SEEKS $1,000,000 A DAY; Appeal Starts Six-Day Drive as McDonald Puts Relief Up to 400 Leaders | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/restaurant-unions-pledge-aid-in-drive.html | RESTAURANT UNIONS PLEDGE AID IN DRIVE | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/gray-company-expands.html | Gray Company Expands | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/empire-scientists-bridle-at-secrecy.html | EMPIRE SCIENTISTS BRIDLE AT SECRECY | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/argentina-awaiting-first-mission-from-britain-for-vital-trade-talks.html | Argentina Awaiting First Mission From Britain for Vital Trade Talks | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/acheson-stresses-course-for-peron-tells-argentine-general-that-us.html | ACHESON STRESSES COURSE FOR PERON; Tells Argentine General That U.S. Insists on Suppression of Nazi Activities Cooperation Bill Approved | True | By Bertram D. Hulen Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/advertising-news-and-notes-cab-to-suspend-service.html | Advertising News and Notes; CAB to Suspend Service | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/visitors-for-bout-find-hotels-full-prepared-to-spend-lavishly-many.html | VISITORS FOR BOUT FIND HOTELS FULL; Prepared to Spend Lavishly, Many Find Accommodations for Night Unobtainable | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/home-canners-advised-safety-council-cautions-on-use-of-oven-method.html | HOME CANNERS ADVISED; Safety Council Cautions on Use of Oven Method | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/says-administration-spurs-a-food-crisis.html | SAYS ADMINISTRATION SPURS A FOOD CRISIS | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/morris-heads-us-group-to-watch-greek-plebiscite.html | Morris Heads U.S. Group To Watch Greek Plebiscite | True | Harris & Ewing, 1942Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/new-home-design-has-odd-windows-a-house-of-modern-design-for.html | NEW HOME DESIGN HAS ODD WINDOWS; A HOUSE OF MODERN DESIGN FOR CONNECTICUT | True | By Mary Roche | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/red-sox-acquire-zuber.html | Red Sox Acquire Zuber | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/russia-to-discuss-atom-on-us-basis.html | RUSSIA TO DISCUSS ATOM ON U.S. BASIS | True | | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/score-government-on-food-handling-speakers-at-gma-parley-blame.html | SCORE GOVERNMENT ON FOOD HANDLING; Speakers at GMA Parley Blame Failure to Heed Early Warning of Industry 2-YEAR SHORTAGE IS SEEN Disruptive Wheat Export Plan Attributed to Vacillation and Delay in High Places Vacillation Is Charged Emergency Explained SCORE GOVERNMENT ON FOOD HANDLING | True | By George A. Mooney Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/rare-book-to-rosenbach-american-pays-7000-for-copy-of-early-italian.html | RARE BOOK TO ROSENBACH; American Pays $7,000 for Copy of Early Italian Volume | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/us-cotton-aiding-recovery-in-japan-heads-export-club.html | U.S. COTTON AIDING RECOVERY IN JAPAN; HEADS EXPORT CLUB | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/film-benefits-10-groups-five-new-york-organizations-are-among-those.html | FILM BENEFITS 10 GROUPS; Five New York Organizations Are Among Those Sharing | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/cubs-behind-kush-blank-phils-7-to-0-the-phillies-begin-to-celebrate.html | CUBS, BEHIND KUSH, BLANK PHILS, 7 TO 0; THE PHILLIES BEGIN TO CELEBRATE A GREAT EVENT | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/urges-protestants-aid-the-catholics-dr-bridges-moderator-tells.html | URGES PROTESTANTS AID THE CATHOLICS; Dr. Bridges, Moderator, Tells Congregationalists Latter's 'Activity' Need Upset No One | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/atlantic-city-lifts-tax-obeys-court-edict-on-sales-levy-appeal-is.html | ATLANTIC CITY LIFTS TAX; Obeys Court Edict on Sales Levy -- Appeal Is Studied | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/400-dogs-inoculated-antirabies-program-is-begun-at-five-clinics-in.html | 400 DOGS INOCULATED; Anti-Rabies Program Is Begun at Five Clinics in Nassau | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/storm-damage-in-canada.html | Storm Damage in Canada | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/records-of-heavyweight-rivals.html | Records of Heavyweight Rivals | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/grace-dodge-mcain-to-be-bride-july-20.html | GRACE DODGE M'CAIN TO BE BRIDE JULY 20 | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/lard-trading-halted.html | Lard Trading Halted | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/state-did-its-best-campbell-declares.html | STATE DID ITS BEST, CAMPBELL DECLARES | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/finds-rail-fees-high-rfc-says-claims-in-central-of-georgia-case.html | FINDS RAIL FEES HIGH; RFC Says Claims in Central of Georgia Case Seem Excessive | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/building-ban-hits-small-businesses-evictions-follow-purchase-of.html | BUILDING BAN HITS SMALL BUSINESSES; Evictions Follow Purchase of Structures for Expansion by Large Concerns RENT CEILING ALSO FACTOR Big Companies Held Unable to Obtain Long-Term Leases From Their Landlords Applications Denied Purchase of Space | True | | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/turks-still-wary-of-restive-kurds-fear-reaction-in-own-country-if.html | TURKS STILL WARY OF RESTIVE KURDS; Fear Reaction in Own Country if Russia Goads Tribes to Seek Social, Political Shift | True | A.C. SEDGWICK By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/szell-at-stadium-leads-philharmonic-orchestra-in-tchaikovsky-wagner.html | SZELL AT STADIUM; Leads Philharmonic Orchestra in Tchaikovsky, Wagner | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/four-star-bouts-friday-night.html | Four Star Bouts Friday Night | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/choice-of-coudert-15-set-for-today-phieffer-to-issue-statement-on.html | CHOICE OF COUDERT 15 SET FOR TODAY; Phieffer to Issue Statement on His Course After 17th District Leaders Act Widening of Fight Considered | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/airliners-driven-by-jets-predicted-the-navy-puts-its-ram-jet-engine.html | AIRLINERS DRIVEN BY JETS PREDICTED; THE NAVY PUTS ITS RAM JET ENGINE TO THE TEST | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/war-and-property.html | WAR AND PROPERTY | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/670000-shares-of-rko-to-be-marketed-soon.html | 670,000 SHARES OF RKO TO BE MARKETED SOON | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/manhour-output-found-on-decline-thursh-tells-controllers-if-trend.html | MAN-HOUR OUTPUT FOUND ON DECLINE; Thursh Tells Controllers if Trend Is Not Checked Drop in Living Standards Is Due | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/the-british-loan-last-lap.html | THE BRITISH LOAN: LAST LAP | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/house-group-bars-appeasing-russia-in-report-on-tour-suggests.html | HOUSE GROUP BARS 'APPEASING' RUSSIA IN REPORT ON TOUR; Suggests Meeting of Truman and Stalin to Get a Frank Exchange of Sentiment BORDER STATES CRITICIZED Poland and Yugoslavia Found to Reflect Soviet Ideas--UNRRA Under Attack Signatures Divided HOUSE GROUP BARS 'APPEASING' RUSSIA Critical of Poland UNRRA In Yugoslavia | True | By John D. Morris Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/drop-in-net-shown-by-manufacturer-food-machinery-corp-reports-125-a.html | DROP IN NET SHOWN BY MANUFACTURER; Food Machinery Corp. Reports $1.25 a Share Profit in Quarter to March 31 | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/general-aniline-fixes-dividends-1-a-share-declared-on-the-common-a.html | GENERAL ANILINE FIXES DIVIDENDS; $1 a Share Declared on the Common A and 10 Cents on the B Payable July 23 OTHER DIVIDEND NEWS | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/world-health-unit-meets-here-today-51-united-nations-16-others-to.html | WORLD HEALTH UNIT MEETS HERE TODAY; 51 United Nations, 16 Others to Join in Drafting Charter for Cooperative Effort PARRAN SLATED AS CHIEF Spain Is Not Represented-- Well-Being of All Peoples Set Up as Major Aim Spain Not Represented Aims of Work Outlined Diverse Functions Proposed | True | By C. Brooks Peters | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/nebraska-view-on-vote-state-journal-doubts-return-to-isolationism.html | Nebraska View on Vote; State Journal Doubts Return to Isolationism, Says Local Factors Caused Griswold's Defeat Griswold's Record a Big Factor Isolationist Vote Discounted | True | By Arthur Krock Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/wa-brady-is-83-today-producer-of-253-shows-looking-for-a-really.html | W.A. BRADY IS 83 TODAY; Producer of 253 Shows Looking for a Really Good Play | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/big-four-divided-over-reparations-bevin-suggests-great-powers.html | BIG FOUR DIVIDED OVER REPARATIONS; Bevin Suggests Great Powers Renounce Claims on ItalyOpposed by Molotov | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/8-japanese-hanged-in-singapore.html | 8 Japanese Hanged in Singapore | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/soviet-veto-bars-compromise-in-un-on-spanish-issue-soviet-u-n.html | SOVIET VETO BARS COMPROMISE IN U.N. ON SPANISH ISSUE; SOVIET U. N. DELEGATE EXERCISING VETO POWER SOVIET VETO BARS U.N. MOVE ON SPAIN Effect on Spain Weighed Harm to Unity Discounted Johnson Decides to Abstain "Bad" Precedent Evaded | True | Bv THOMAS J. HAMILTONThe New York Times | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/unsparing-soviet-vetoes-arouse-un-antagonism-san-francisco.html | 'Unsparing' Soviet Vetoes Arouse U.N. Antagonism; San Francisco Agreement by the Big Five on Equitable Use in Pacific Cases at Issue His Compromise Failed "Willful" Use Opposed Soviet Vetoes Pointed Out Three Courses on Spain | True | By James Reston Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mrs-conn-to-stay-home-billys-wife-and-two-children-will-hear-fight.html | MRS. CONN TO STAY HOME; Billy's Wife and Two Children Will Hear Fight on Radio | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/new-love-interest.html | NEW LOVE INTEREST | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/un-group-widens-relief-to-refugees-economic-social-council-in.html | U.N. GROUP WIDENS RELIEF TO REFUGEES; Economic, Social Council, in Disputatious Mood, Votes Aid to German, Austrian Jews | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/23-held-in-army-thefts-20000-loot-reported-found-in-colorado.html | 23 HELD IN ARMY THEFTS; $20,000 Loot Reported Found in Colorado Workers' Homes | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/elected-by-association-of-purchasing-agents.html | Elected by Association Of Purchasing Agents | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/bond-note.html | BOND NOTE | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/two-senators-offer-plan-to-oust-four-justices-off-supreme-court.html | Two Senators Offer Plan to Oust Four Justices Off Supreme Court; WOULD OUST FOUR FROM HIGH COURT House Appointment Proposed Would Bar Court "Packing" JACKSON DENIES QUITTING Justice to Return to Nuremberg for Tribunal's Verdicts | True | Special to The New York Times. | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/ready-for-tonights-world-championship-bout-facts-on-fight-at.html | READY FOR TONIGHT'S WORLD CHAMPIONSHIP BOUT; Facts on Fight at Stadium | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/plan-to-keep-nha-scored-at-hearing.html | PLAN TO KEEP NHA SCORED AT HEARING | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/power-lobby-sift-is-asked-in-senate-it-has-played-a-big-hand-in.html | POWER LOBBY SIFT IS ASKED IN SENATE; It Has Played a 'Big Hand' in Fund Cuts for Interior Department, Murray Says | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/25000-given-for-health-center.html | $25,000 Given for Health Center | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/roosevelt-almost-became-a-bencher-of-grays-inn.html | Roosevelt Almost Became A Bencher of Gray's Inn | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/elevated-by-ship-line.html | Elevated by Ship Line | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/new-buildings-allowed-homes-for-veterans-to-replace-those-leased-to.html | NEW BUILDINGS ALLOWED; Homes for Veterans to Replace Those Leased to United Nations | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/la-follette-held-an-easy-winner-senators-bid-for-reelection-as.html | LA FOLLETTE HELD AN EASY WINNER; Senator's Bid for Re-election as Republican, Opposing Party, Is Called Sure Primary Is Wide Open Record Pleases Farmers | True | By Warren Moscow Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/on-managers-board-of-memorial-hospital.html | ON MANAGERS BOARD OF MEMORIAL HOSPITAL | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/5-british-officers-abducted-2-shot-palestine-curfew-on-five-british.html | 5 British Officers Abducted, 2 Shot, Palestine Curfew On; Five British Officers Kidnapped, Two Shot in Palestine; Curfew On Attlee Puts Off Questioners LEAGUE PROTEST BRUITED Reported Based on Charge That Americans Abet Guerrillas | True | By Julian Louis Meltzer By Cable To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/milkwagonjoe-takes-feature-at-arlington.html | Milkwagonjoe Takes Feature at Arlington | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/oatmeal-annexes-handicap-by-neck-31-shot-beats-crack-time-in-howard.html | OATMEAL ANNEXES HANDICAP BY NECK; 3-1 Shot Beats Crack Time in Howard Beach at Aqueduct, With Proof Coil Third FIGHTING LADY TRIUMPHS Jockey Guerin Starts Double on Choice in Fourth Right After Damaging Storm Tote Board Lights Reassuring Three Jockeys Score Doubles | True | By James Roach | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/2-newspaper-women-offer-play-in-london.html | 2 NEWSPAPER WOMEN OFFER PLAY IN LONDON | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/abroad-the-atom-bomb-proposal-is-a-recall-to-reality.html | Abroad; The Atom Bomb Proposal Is a Recall to Reality | True | By Anne O'Hare McCormick | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/czechs-elect-communist-zapotocky-becomes-president-of-the.html | CZECHS ELECT COMMUNIST; Zapotocky Becomes President of the Parliament | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/army-is-preparing-a-jet-of-molten-metal-in-deadly-stream-at-25000.html | Army Is Preparing a Jet of Molten Metal In Deadly Stream at 25,000 Feet a Second | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/wood-field-and-stream-boatmens-fees-soar-prices-out-of-reason.html | WOOD, FIELD AND STREAM; Boatmen's Fees Soar Prices Out of Reason | True | By Raymond R. Camp | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/2-held-in-china-as-german-spies.html | 2 Held in China as German Spies | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/curley-files-mail-charge-brief.html | Curley Files Mail Charge Brief | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/paraguayan-cabinet-is-changed.html | Paraguayan Cabinet Is Changed | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/wayne-knitting-offers-rights.html | Wayne Knitting Offers Rights | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/art-museum-seeks-25000-new-members.html | ART MUSEUM SEEKS 25,000 NEW MEMBERS | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/congratulations-for-winners-of-wightman-cup-matches.html | CONGRATULATIONS FOR WINNERS OF WIGHTMAN CUP MATCHES | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/italian-court-proclaims-republic-victor-official-count-shows-little.html | Italian Court Proclaims Republic Victor; Official Count Shows Little Vote Change | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/lands-plane-safely.html | LANDS PLANE SAFELY | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/track-squad-of-14-named-by-nyac-winged-foot-team-strong-for-defense.html | TRACK SQUAD OF 14 NAMED BY N.Y.A.C.; Winged Foot Team Strong for Defense of National A.A.U. Title in Texas June 28 | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/vienna-is-now-only-a-little-over-a-day-from-new-york.html | VIENNA IS NOW ONLY A LITTLE OVER A DAY FROM NEW YORK | True | The New York Times (Vienna Bureau) | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/wellesley-alumnae-election.html | Wellesley Alumnae Election | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/barrado-is-halted-by-reif-in-fourth-referee-stops-feature-bout-at.html | BARRADO IS HALTED BY REIF IN FOURTH; Referee Stops Feature Bout at Dexter Park-- Results of Other Boxing Shows Fiorello Outpoints Barbosa Murphy Beats Pignataro LaChance Loses to Garcia | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/jersey-city-loses-74-barrage-of-13-hits-by-buffalo-defeats-little.html | JERSEY CITY LOSES, 7-4; Barrage of 13 Hits by Buffalo Defeats Little Giants | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/muncrief-browns-downs-red-sox-10-christman-triples-then-helf.html | MUNCRIEF, BROWNS, DOWNS RED SOX, 1-0; Christman Triples, Then Helf Singles in Third to Beat Ferriss Under Lights | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/values-cut-3305000-american-express-and-pershing-square-buildings.html | VALUES CUT $3,305,000; American Express and Pershing Square Buildings Win Relief | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/atlantic-clipper-drops-engine-but-lands-safely-in-connecticut.html | Atlantic Clipper Drops Engine, But Lands Safely in Connecticut; ATLANTIC CLIPPER IN CRASH LANDING The Passenger List | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/scots-plan-music-fete-edinburgh-group-will-stage-a-threeweek.html | SCOTS PLAN MUSIC FETE; Edinburgh Group Will Stage a Three-Week Festival in 1947 | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/miss-greenwich-village-contest.html | 'Miss Greenwich Village' Contest | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/turf-tax-in-saratoga-hit-county-asked-to-change-added-levy-to-2-per.html | TURF TAX IN SARATOGA HIT; County Asked to Change Added Levy to 2 Per Cent | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/hockey-loops-fail-to-conclude-pact-philadelphia-territory-blocks.html | HOCKEY LOOPS FAIL TO CONCLUDE PACT; Philadelphia Territory Blocks Accord Between National and American Leagues | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/jobs-for-negro-workers.html | JOBS FOR NEGRO WORKERS | True | | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/koppers-co-files-for-stock-issue-registers-with-sec-150000-shares.html | KOPPERS CO. FILES FOR STOCK ISSUE; Registers With SEC 150,000 Shares of New Preferred-- Other Financing Plans | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/refugee-aid-lags-lehman-declares-former-head-of-unrra-urges-un-to.html | REFUGEE AID LAGS, LEHMAN DECLARES; Former Head of UNRRA Urges U.N. to Provide for Care of Group in Germany | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/troth-of-georgette-theuerholz.html | Troth of Georgette Theuerholz | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/report-gov-baldwin-will-give-up-politics.html | REPORT GOV. BALDWIN WILL GIVE UP POLITICS | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/afl-seamen-weigh-a-vote-on-strike-action-may-follow-an-abrupt.html | AFL SEAMEN WEIGH A VOTE ON STRIKE; Action May Follow an Abrupt Termination of a Parley With Ship Owners No Comment From Officials Work 44 Hours in Port Pacific Strike Averted | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/army-names-18-psychiatrists.html | Army Names 18 Psychiatrists | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/paperboard-output-up-13-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 1.3% Rise Reported for Week Compared With Year Ago | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/canal-provided-37-of-panamas-income.html | CANAL PROVIDED 37% OF PANAMA'S INCOME | True | By Cable To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/newark-toronto-divide-bears-take-first-game-by-21-then-lose-in.html | NEWARK, TORONTO DIVIDE; Bears Take First Game by 2-1, Then Lose in Nightcap, 8-3 | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/miss-colemans-troth-freeport-girl-engaged-to-marry-dr-john-j.html | MISS COLEMAN'S TROTH; Freeport Girl Engaged to Marry Dr. John J. Needham, Dentist | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/samuel-c-jamison-pittsburgh-insurance-official-had-given-lodgings.html | SAMUEL C. JAMISON; Pittsburgh Insurance Official Had Given Lodgings to O. Henry | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/dr-ross-e-hoople-philosophy-professor-long-at-syracuse-university.html | DR. ROSS E. HOOPLE; Philosophy Professor, Long at Syracuse University, Dies | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/sues-harvard-on-painting-philadelphian-asks-100000-says-it-was-not.html | SUES HARVARD ON PAINTING; Philadelphian Asks $100,000, Says It Was Not Returned | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/liberalism-plea-of-dewey-derided-fitzpatrick-cites-republican.html | 'LIBERALISM' PLEA OF DEWEY DERIDED; Fitzpatrick Cites Republican Refusal to Re-designate Baldwin and Brown | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/clare-tompkins-affianced.html | Clare Tompkins Affianced | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/cio-editor-is-ousted-proreuther-man-discharges-john-tate-in.html | CIO EDITOR IS OUSTED; Pro-Reuther Man Discharges John Tate in Michigan | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/magazine-widens-medical-care.html | Magazine Widens Medical Care | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/wf-sands-is-dead-veteran-diplomat-former-special-adviser-to-the.html | W.F. SANDS IS DEAD; VETERAN DIPLOMAT; Former Special Adviser to the Emperor of Korea Wrote 2 Books on Statecraft Adviser to Emperor On International Peace Unit | True | Special to THE NEW YORK TIMES. | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/atom-expert-in-britain-cockcroft-home-from-canada-to-head-research-station.html | ATOM EXPERT IN BRITAIN; Cockcroft Home From Canada to Head Research Station | True | By Wireless To the New York Times | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mneill-joins-net-team-replaces-schroeder-in-davis-cup-match-with.html | M'NEILL JOINS NET TEAM; Replaces Schroeder in Davis Cup Match With Mexico | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/50-greeks-strike-here-consulate-picketed-as-part-of-oneday-hellenic.html | 50 GREEKS STRIKE HERE; Consulate Picketed as Part of One-Day Hellenic Protest | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/military-put-back-into-atomic-plans-house-group-amends-mcmahon-bill.html | MILITARY PUT BACK INTO ATOMIC PLANS; House Group Amends McMahon Bill Placing 2 on 5-Man Body --Sponsor Vows to Fight Second Amendment Wins Move Swiftly Challenged | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/ohio-to-hear-from-curb-report-on-listing-of-kaiserfrazer-stock-to.html | OHIO TO HEAR FROM CURB; Report on Listing of KaiserFrazer Stock to Be Made | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/urges-us-support-of-public-libraries-emily-douglas-tells-buffalo.html | URGES U.S. SUPPORT OF PUBLIC LIBRARIES; Emily Douglas Tells Buffalo Parley of ALA 35 Millions Lack Adequate Service AID TO BUSINESS NEEDED Guy Arthur Says Commercial Books Would Save Many Tradesmen From Failure Pleads for Rural Service Soviet, Japan Books Lacking | True | By Benjamin Fine Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/william-j-george-official-of-edgewater-steel-co-is-dead-at-the-age.html | WILLIAM J. GEORGE; Official of Edgewater Steel Co. Is Dead at the Age of 53 | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/chiang-said-to-bar-reds-in-shantung-communists-say-they-have-also.html | CHIANG SAID TO BAR REDS IN SHANTUNG; Communists Say They Have Also Been Asked to Leave Other Northern Provinces Turkis Win Autonomy Chinese Reds See Threat | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/co-awards-equipment-issue.html | C.&O. Awards Equipment Issue | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mixed-parkway-speeds.html | MIXED PARKWAY SPEEDS | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/subcommittee-hears-opponents-of-timone.html | SUBCOMMITTEE HEARS OPPONENTS OF TIMONE | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/nazi-defendants-in-dachau-row.html | Nazi Defendants in Dachau Row | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mrs-nevil-victor-on-wee-burn-links-beats-mrs-choate-3-and-1-in.html | MRS. NEVIL VICTOR ON WEE BURN LINKS; Beats Mrs. Choate, 3 and 1, in First Round of WestchesterFairfield Title Event FIRST-ROUND SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/ursula-minor-betrothed.html | Ursula Minor Betrothed | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/news-of-food-committee-of-32-agencies-getting-results-in-food.html | News of Food; Committee of 32 Agencies Getting Results in Food Saving Drive in Greenwich, Conn. | True | By Jane Nickerson Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/cotton-prices-off-by-11-to-42-points-distant-months-are-easier-than.html | COTTON PRICES OFF BY 11 TO 42 POINTS; Distant Months Are Easier Than Near--Warning on Weevil Damage Issued | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/houses-for-vienna-jews-government-acts-to-restore-seized-dwellings.html | HOUSES FOR VIENNA JEWS; Government Acts to Restore Seized Dwellings | True | By Wireless To the New York Times. | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/839405-votes-for-martin-pennsylvania-governor-led-all-in-primary.html | 839,405 VOTES FOR MARTIN; Pennsylvania Governor Led All in Primary Race for Senate | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/ecuador-cabinet-shift-reported.html | Ecuador Cabinet Shift Reported | True | By Cable To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/snyder-must-fill-gaps-in-treasury-exodus-of-several-important-aides.html | SNYDER MUST FILL GAPS IN TREASURY; Exodus of Several Important Aides Leaves Appointments for New Secretary | True | By John H. Crider Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/colombia-revenue-to-rise-new-gasoline-tax-expected-to-produce.html | COLOMBIA REVENUE TO RISE; New Gasoline Tax Expected to Produce $1,900,000 a Year | True | By Cable To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/lustig-persecuted-by-us-jury-hears-stryker-charges-government.html | LUSTIG PERSECUTED BY U.S., JURY HEARS; Stryker Charges Government Violated 'Common Morals' by Prosecuting on Tax Says Disclosures Will End $1,865,000 Payment Cited | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/arabian-tradition-broken-as-us-woman-met-king.html | Arabian Tradition Broken As U.S. Woman Met King | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/helicopter-link-to-postoffice-seen-west-coast-test-starting-on-july.html | HELICOPTER LINK TO POSTOFFICE SEEN; West Coast Test Starting on July 1 to Provide Data for Possible Service Here | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/wftu-will-demand-german-labor-unity.html | WFTU WILL DEMAND GERMAN LABOR UNITY | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/truman-says-unity-is-red-cross-role-from-war-work-abroad-it-can.html | TRUMAN SAYS UNITY IS RED CROSS ROLE; From War Work Abroad, It Can Bring Peoples Closer, He Tells National Meeting AND FUSE ELEMENTS HERE O'Connor, in Philadelphia, Sets Forth the Organization's Rehabilitation Task Must Stay on Large Budget Blood Donor Plan Discussed | True | By William G. Weart Special To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mmahon-protests-action-senator-in-chicago-speech-says-he-will.html | M'MAHON PROTESTS ACTION; Senator, in Chicago Speech, Says He Will Resist Amendments | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/new-vice-presidents-of-national-city-bank.html | NEW VICE PRESIDENTS OF NATIONAL CITY BANK | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/hirohito-ends-inspection-tour.html | Hirohito Ends Inspection Tour | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/triple-for-givens-at-delaware-park-he-pilots-meadow-maid-home-first.html | TRIPLE FOR GIVENS AT DELAWARE PARK; He Pilots Meadow Maid Home First After Scoring on Nedlon and Rosegay | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/no-split-in-finnish-party-social-democrats-opposition-wing-to-stay.html | NO SPLIT IN FINNISH PARTY; Social Democrats' Opposition Wing to Stay Despite Defeat | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/politician-accused-of-getting-12155.html | POLITICIAN ACCUSED OF GETTING $12,155 | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/an-american-girl-finds-a-new-playmate-in-the-austrian-capital.html | AN AMERICAN GIRL FINDS A NEW PLAYMATE IN THE AUSTRIAN CAPITAL | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/2d-chetnik-leader-admits-aiding-foe-army-chief-in-bosnia-insists.html | 2D CHETNIK LEADER ADMITS AIDING FOE; Army Chief in Bosnia Insists That Mikhailovitch Ordered Sabotage of Partisans PRESS FREEDOM IS FOUND 75 Foreign Writers Not Hindered Covering Mikhailovitch Trial | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/housing-projects-planned-in-queens-two-dwelling-developments-in.html | HOUSING PROJECTS PLANNED IN QUEENS; Two Dwelling Developments in Rego Park and Bellerose to Cost More Than $2,000,000 | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/new-move-started-for-pirate-election.html | NEW MOVE STARTED FOR PIRATE ELECTION | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/us-troop-diversion-to-mideast-is-denied.html | U.S. TROOP DIVERSION TO MID-EAST IS DENIED | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/senate-group-votes-1952-for-end-of-rfc.html | SENATE GROUP VOTES 1952 FOR END OF RFC | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/marjorie-severy-to-wed-wellesley-alumna-will-become-bride-of-marvin.html | MARJORIE SEVERY TO WED; Wellesley Alumna Will Become Bride of Marvin J. Herrick | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/italy-would-share-only-triestes-port.html | ITALY WOULD SHARE ONLY TRIESTE'S PORT | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/sees-all-firstclass-mail-by-air.html | Sees All First-Class Mail by Air | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/veteran-buys-in-connecticut.html | Veteran Buys in Connecticut | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/general-strike-plot-is-failure-in-vienna.html | GENERAL STRIKE PLOT IS FAILURE IN VIENNA | True | By Wireless To the New York Times. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/george-b-williams-exhead-of-rfc-had-been-in-banking-business-for.html | GEORGE B. WILLIAMS; Ex-Head of RFC Had Been in Banking Business for Years | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/foretaste-of-autumn.html | FORETASTE OF AUTUMN | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/nbc-turns-down-the-music-camp-lea-bill-fails-to-revive-the-petrillo.html | NBC TURNS DOWN THE MUSIC CAMP; Lea Bill Fails to Revive the Petrillo Banned Broadcast, Dr. Maddy Asserts | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/joseph-dawson-56-auto-racing-figure.html | JOSEPH DAWSON, 56, AUTO RACING FIGURE | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/shrinkage-tests-in-fabrics-scored.html | SHRINKAGE TESTS IN FABRICS SCORED | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/churchill-called-a-blunderer-here-lady-astor-says-he-did-not-win.html | CHURCHILL CALLED A BLUNDERER HERE; Lady Astor Says He Did Not Win the War, the People Did --She Gives Bevin Praise "Long Record of Mistakes" Lost Hopes of Elevation | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/textile-contracts-revised-by-army-move-made-to-protect-industry.html | TEXTILE CONTRACTS REVISED BY ARMY; Move Made to Protect Industry Against Cost Rise, Eventual End of OPA and CPA TEXTILE CONTRACTS REVISED BY ARMY | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/mary-arnold-affianced-boston-junior-league-member-to-be-bride-of-p.html | MARY ARNOLD AFFIANCED; Boston Junior League Member to Be Bride of P. Gilbert Jr. | True | Special to THE NEW YORK TIMES. | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/gen-charles-s-napier-chief-of-troop-movements-at-shaef-dining.html | GEN. CHARLES S. NAPIER; Chief of Troop Movements at SHAEF Dining Recent War | True | | C1B 22451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/son-to-philip-f-mygatts.html | Son to Philip F. Mygatts | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/100-sail-on-work-trip-boys-and-girls-to-help-repair-youth-hostels.html | 100 SAIL ON WORK TRIP; Boys and Girls to Help Repair Youth Hostels in Europe | True | | C1B 22451 |
| 1946-06-19 | 1946-06-19 | https://www.nytimes.com/1946/06/19/archives/argentina-short-only-of-shortage-food-of-all-kinds-plentiful-cheap.html | Argentina Short Only of Shortage; Food of All Kinds Plentiful, Cheap; Good Steak Dinner With Wine Costs Less Than $2 in Average Restaurant-- No Sign of War Privation | True | By T.r. Ybarra North American Newspaper Alliance. | C1B 22451 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/peak-buying-rush-abates-somewhat-but-record-demand-continues-in.html | PEAK BUYING RUSH ABATES SOMEWHAT; But Record Demand Continues in Women's, Children's Wear for Fall Season | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/heads-child-study-group-dr-mary-f-langmuir-of-vassar-elected-by.html | HEADS CHILD STUDY GROUP; Dr. Mary F. Langmuir of Vassar Elected by Association | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/new-device-helps-plane-travelers-passengers-on-long-flights-now.html | NEW DEVICE HELPS PLANE TRAVELERS; Passengers on Long Flights Now Will Be Able to Tell Where They Are | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/subsidy-program-for-housing-is-set-nha-orders-plan-into-effect-on.html | SUBSIDY PROGRAM FOR HOUSING IS SET; NHA Orders Plan Into Effect on Structural Clay Products --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/gm-output-expanding-marked-improvement-noted-despite-supply-plant.html | GM OUTPUT EXPANDING; Marked Improvement Noted Despite Supply Plant Strikes | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/music-artists-guild-meets.html | Music Artists Guild Meets | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/tokyo-court-hears-teachers-charges-judge-again-warns-that-both.html | TOKYO COURT HEARS TEACHERS CHARGES; Judge Again Warns That Both Sides Must Speed Up and Quit Wasting Time Testimony on Compulsion Shidehara to Be Called | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/managua-fans-enthusiastic.html | Managua Fans Enthusiastic | True | By Cable To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/events-today.html | Events Today | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/opposed-to-using-andrews-proxy-in-draft-deadlock-may-and-short-move.html | OPPOSED TO USING ANDREWS PROXY IN DRAFT DEADLOCK; May and Short Move to Void His Cabled Vote for Compromise on 18-Year-Old Class ARMY LOBBYING CHARGED House Chairman Says BallotHas Been Taken on Question of Youths' Induction Army Accused of Lobbying OPPOSED TO USING ANDREWS PROXY Questions Over Andrews Senate Eager for Settlement | True | By C. P. Trussell Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/wood-field-and-stream-club-with-long-name-smallmouth-is-plentiful.html | WOOD, FIELD AND STREAM; Club With Long Name Smallmouth Is Plentiful | True | By Raymond R. Camp | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/elmon-l-meserve-retired-retired-vice-president-of-the-liggett-drug-company.html | ELMON L. MESERVE; Retired Vice President of the Liggett Drug Company | True | Special to THE NEW YORK TIMES. | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/truman-asks-speed-on-fund-for-unrra-stresses-food-lack-urges.html | TRUMAN ASKS SPEED ON FUND FOR UNRRA; STRESSES FOOD LACK; Urges Congress Vote Balance Authorized, $465,000,000, in Report for Quarter U.S. SENDS 65% OF VALUE Shipments Called 'Bare Basis' for Nations' Recoveries-- Ukraine Gratitude Told Livestock Revival by 1960 Truman Urges Speedy Voting Of $465,000,000 to UNRRA We Sent 71% of Tonnage | True | By Bess Furman Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/regulation-w-brings-jail-home-equipment-co-head-gets-first-sentence.html | REGULATION W BRINGS JAIL; Home Equipment Co. Head Gets First Sentence for Violation | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/soong-urges-peace-to-check-inflation-premier-of-china-states-that.html | SOONG URGES PEACE TO CHECK INFLATION; Premier of China States That 80 Per Cent of Revenue Is Used to Finance Army | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/radio-today.html | RADIO TODAY | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/bond-women-to-hear-berle.html | Bond Women to Hear Berle | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/heads-new-council-formed-to-aid-heart-sufferers.html | Heads New Council Formed To Aid Heart Sufferers | True | Underwood & Underwood | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/all-for-a-piece-of-candy.html | ALL FOR A PIECE OF CANDY | True | The New York Times | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/california-ruleson-reno-divorces.html | California Ruleson Reno Divorces | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/first-joint-parley-on-tube-strike-will-be-held-at-city-hall-today.html | First Joint Parley on Tube Strike Will Be Held at City Hall Today; JOINT TUBE PARLEY AT CITY HALL TODAY Ruling on Benefits Delayed | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/bride-of-yesterday-miss-alaine-r-cohen-wed-to-lewis-larkey.html | BRIDE OF YESTERDAY; MISS ALAINE R. COHEN WED TO LEWIS LARKEY | True | Ira L. Hill | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/gains-in-mergenthaler-strike.html | Gains in Mergenthaler Strike | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/advance-planning-of-profits-urged-lochiel-warns-accountants.html | ADVANCE PLANNING OF PROFITS URGED; Lochiel Warns Accountants Long-Term Program Is Vital to Big and Small Business | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/alp-backs-judge-fasso-supports-him-as-westchester-county-bench.html | ALP BACKS JUDGE FASSO; Supports Him as Westchester County Bench Candidate | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/officers-sentencing-delayed.html | Officer's Sentencing Delayed | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/guild-aid-to-labor-praised-at-parley-schwellenbach-in-letter-says.html | GUILD AID TO LABOR PRAISED AT PARLEY; Schwellenbach, in Letter, Says Collective Bargaining Aims Are 'Real Contribution' | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/us-likely-to-free-argentinas-funds-rescinding-of-1944-treasury-act.html | U.S. LIKELY TO FREE ARGENTINA'S FUNDS; Rescinding of 1944 Treasury Act Is Linked to Request Made to Messersmith | True | By Wireless To the New York Times. | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/traffic-authority-is-urged-here-after-group-hears-rogers-talk.html | Traffic Authority Is Urged Here After Group Hears Rogers Talk; Cross-Section of City's Business, Industry and Trade Adopts by Unanimous Vote Resolution Addressed to O'Dwyer Details 10-Point Plan Gottlieb Offers Resolution | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/lustig-confession-branded-as-hoax-prosecutor-says-defendants-tried.html | LUSTIG CONFESSION BRANDED AS 'HOAX'; Prosecutor Says Defendants Tried to 'Frame' Pedrick to Cover Up Tax Evasions Pedrick Is Defended | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/veterans-warned-on-new-housing-single-units-poorly-built-and.html | VETERANS WARNED ON NEW HOUSING; Single Units Poorly Built and Overpriced $3,000 to $4,000, Expert Asserts on Tour Model House Found Unsatisfactory Few Complaints Received | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/four-cities-witness-fight-by-television-800-watch-in-washington.html | FOUR CITIES WITNESS FIGHT BY TELEVISION; 800 Watch in Washington | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/speed-up-release-of-army-dentists.html | SPEED UP RELEASE OF ARMY DENTISTS | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/i-will-home-first-in-great-american-980for2-chance-defeats-useless.html | I WILL HOME FIRST IN GREAT AMERICAN; $9.80-for-$2 Chance Defeats Useless by Two Lengths in Stake Race at Aqueduct BRABANCON FINISHES 3D Guerin Completes a Double With Colt After Scoring on Spring Thaw in First Useless Fades Near End Esposita Takes Hurdles | True | By James Roach | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/admits-urging-pay-for-state-witness-hefferman-exprosecutor-in-kings.html | ADMITS URGING PAY FOR STATE WITNESS; Hefferman, Ex-Prosecutor in Kings, Takes the Stand in Police Slaying Case Says He Got $10 to $20 a Week Denies Convict's Charge | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/striking-handfashioned-modern-furniture-forms-an-innovation-in.html | Striking Hand-Fashioned Modern Furniture Forms an Innovation in Summer Exhibition | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/more-food-stocks-found-by-hoover-he-hails-cooperation-offered-on.html | MORE FOOD STOCKS FOUND BY HOOVER; He Hails Cooperation Offered on Latin-American Tour to Stress World Needs Increasing Exports Reported MORE FOOD STOCKS FOUND BY HOOVER Drain on North Reduced | True | By Joseph A. Loftus Special To The New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/singer-machine-co-hit-hard-in-europe-russians-stripped-the-german.html | SINGER MACHINE CO. HIT HARD IN EUROPE; Russians Stripped the German Plant, Balkans Outlook Poor, Alexander Says German Factory Confiscated SINGER MACHINE CO. HIT HARD IN EUROPE Balkans Outlook Gloomy OTHER COMPANY MEETINGS Todd Shipyards United States Hoffman Machinery | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/good-neighbor-test-held-met-by-the-war.html | 'GOOD NEIGHBOR' TEST HELD MET BY THE WAR | True | Special to THE NEW YORK TIMES. | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/bean-onion-prices-cut-opa-sets-ceiling-of-12-cents-a-pound-for.html | BEAN, ONION PRICES CUT; OPA Sets Ceiling of 12 Cents a Pound for Cantaloupes | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/banker-admits-taking-143000.html | Banker Admits Taking $143,000 | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/dr-crossman-acquitted-red-bank-physician-was-accused-by-a-woman.html | DR. CROSSMAN ACQUITTED; Red Bank Physician Was Accused by a Woman Patient | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/bonds-and-shares-on-london-market-first-antofagasta-railroad.html | BONDS AND SHARES ON LONDON MARKET; First Antofagasta Railroad Dividend Since 1938 Sends Stock Up 6 Points | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/wins-republican-nomination-in-michigan-sigler-nominated-in-michigan.html | WINS REPUBLICAN NOMINATION IN MICHIGAN; SIGLER NOMINATED IN MICHIGAN RACE Republicans Name 'Fighting Prosecutor' to Oppose ExGovernor Van Wagoner Lead Estimated at 50,000 Trend for Republicans Born in Nebraska | True | By Walter W. Ruch Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/booksauthors.html | Books--Authors | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/onjob-training-growing-in-state-more-employers-apply-to-set-up.html | ON-JOB TRAINING GROWING IN STATE; More Employers Apply to Set Up Programs for Veterans, Welfare Council Told Learning Period Shortened Other Standards Set by State | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/plans-campbell-strike-cio-union-to-file-notice-against-soup-company.html | PLANS CAMPBELL STRIKE; CIO Union to File Notice Against Soup Company | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/hungarian-kills-russian-officer.html | Hungarian Kills Russian Officer | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/business-world-store-stocks-here-up-16-persian-lamb-at-1950-top-see.html | Business World; Store Stocks Here Up 16% Persian Lamb at $19.50 Top See Record Market Turnout | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/named-by-russian-institute.html | Named by Russian Institute | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/near-east-college-group-elects.html | Near East College Group Elects | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/yankees-arrange-series-will-play-five-contests-next-year-in-puerto.html | YANKEES ARRANGE SERIES; Will Play Five Contests Next Year in Puerto Rico | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/veeck-group-sees-indians-sale-near-exmilwaukee-owner-expects-to-buy.html | VEECK GROUP SEES INDIANS' SALE NEAR; Ex-Milwaukee Owner Expects to Buy Club in 2 to 3 Days --Dykes' Interest Denied Dykes Not a Negotiator Directors Consider Offer | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/pipette-takes-colleen-stakes-at-opening-of-monmouth-park-laboyteaux.html | Pipette Takes Colleen Stakes At Opening of Monmouth Park; LaBoyteaux Filly Outraces Keynote by Head --18,724 Bet $702,359 at New Track --Jemas Rides Three Winners Nine Start in Feature Famous Old Jockey Attends | True | By William D. Richardson Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/money.html | MONEY | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/czechs-rename-benes-president-threetime-leader-will-serve-until.html | CZECHS RENAME BENES PRESIDENT; Three-Time Leader Will Serve Until Parliament Drafts New Constitution for Nation | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/joe-far-ahead-on-points-officials-cards-reveal.html | Joe Far Ahead on Points, Officials' Cards Reveal | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/giants-limited-to-three-blows-rally-to-turn-back-reds-4-to-3.html | Giants, Limited to Three Blows, Rally to Turn Back Reds, 4 to 3; Blackwell Has No-Hitter Till Seventh, When All New York Tallies Cross in Inning Marked by Gordon's 2-Run Triple Rosen Walks in Seventh Kerr Gets Intentional Pass Blackwell in Army 3 Years | True | By Joseph M. Sheehan | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/rise-anticipated-in-pittsburgh-coal-dealers-say-producers-exact.html | RISE ANTICIPATED IN PITTSBURGH COAL; Dealers Say Producers Exact Price-Retroactivity Terms, So They Charge 50c More | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/germanamerican-club-formed-in-us-zone.html | German-American Club Formed in U.S. Zone | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/tokyo-gains-seen-by-new-ministers-measures-to-break-economic-log.html | TOKYO GAINS SEEN BY NEW MINISTERS; Measures to Break Economic Log Jam Soon Are Pressed --Wage Policy Shifts | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/cuba-orders-summer-closings.html | Cuba Orders Summer Closings | True | By Cable To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/new-director-for-textron-inc.html | New Director for Textron, Inc. | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/bidault-elected-president-french-reds-refuse-to-vote-their.html | Bidault Elected President; French Reds Refuse to Vote; Their Participation in Regime Is Expected, However--Foreign Minister, With 389 Votes, Will Try to Form Cabinet Bidault Is Elected as President; French Reds Refuse to Join Vote Backs "Secular State" | True | By Harold Callender By Wireless To the New York Times.the New York Times, 1945 | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/tigers-shut-out-athletics-by-30-trucks-fans-9-and-scatters-six-hits.html | TIGERS SHUT OUT ATHLETICS BY 3-0; Trucks Fans 9 and Scatters Six Hits as Mackmen Drop 8th Straight to Detroit | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/yankees-purchase-peck-outfielder-from-athletics-will-report-in.html | YANKEES PURCHASE PECK; Outfielder From Athletics Will Report in Detroit Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/miss-macpherson-to-wed-exstudent-at-spence-fiancee-of-lieut-rr.html | MISS MACPHERSON TO WED; Ex-Student at Spence Fiancee of Lieut. R.R. Robinson, Army | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/odwyer-appoints-wh-davis-to-20000-transit-board-post-former-wlb.html | O'Dwyer Appoints W.H. Davis To $20,000 Transit Board Post; Former WLB Chairman Will Be Sworn in Today to Succeed Reid-- New Six-Year-Term for Him to Start on June 30 Sound Labor Policy Sought Mayor Expects Board Harmony | True | The New York Times | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/mrs-rudel-victor-on-seawane-links-cedar-creek-player-scores-84-to.html | MRS. RUDEL VICTOR ON SEAWANE LINKS; Cedar Creek Player Scores 84 to Win a 1-Day Tourney for 2d Afternoon in a Row | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/nelson-snead-take-bestball.html | Nelson, Snead Take Best-Ball | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/gen-gullion-drops-dead-retired-provost-marshal-general-served-with.html | GEN. GULLION DROPS DEAD; Retired Provost Marshal General Served With Eisenhower | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/hurls-nohit-norun-game.html | Hurls No-Hit, No-Run Game | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/urges-small-lines-aid-arnold-puts-plan-before-senate-group-for-war.html | URGES SMALL LINES AID; Arnold Puts Plan before Senate Group for War Plant Sales | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/britain-and-russia-open-chess-match-ceremonies-mark-the-start-of.html | BRITAIN AND RUSSIA OPEN CHESS MATCH; Ceremonies Mark the Start of Radio Play-- Game Between Bevin, Molotov Suggested Russians Heavily Favored Ceremonies in Moscow Russians Seize 3-1 Lead | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/hays-aids-a-fugitive-gets-van-riper-to-reopen-hearing-for-man-who.html | HAYS AIDS A FUGITIVE; Gets Van Riper to Reopen Hearing for Man Who Fled Jail | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/marcia-a-garvan-prospective-bride-granddaughter-of-late-anthony-n.html | MARCIA A. GARVAN PROSPECTIVE BRIDE; Granddaughter of Late Anthony N. Bradys Is Betrothed to Frank J. Coyle, Lawyer | True | Sarony | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/son-to-mrs-james-lb-williams.html | Son to Mrs. James L.B. Williams | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/austrians-bar-strike-confederation-of-labor-warns-against.html | AUSTRIANS BAR STRIKE; Confederation of Labor Warns Against Unauthorized Walkouts | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/britain-increases-clothing-rations.html | BRITAIN INCREASES CLOTHING RATIONS | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/van-kleffens-flies-to-london.html | Van Kleffens Flies to London | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/scientists-open-doors-empire-conference-terminates-rule-of-secrecy.html | SCIENTISTS 'OPEN DOORS'; Empire Conference Terminates Rule of Secrecy | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/bolivia-seizes-opposition-papers.html | Bolivia Seizes Opposition Papers | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/mrs-aldrich-wins-in-wee-burn-golf.html | MRS. ALDRICH WINS IN WEE BURN GOLF | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/us-senators-insist-veto-power-must-go-before-atomic-secrets-can-be.html | U.S. Senators Insist Veto Power Must Go Before Atomic Secrets Can Be Released | True | By Anthony H. Leviero Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/miss-orcutts-79-best-by-a-stroke-she-captures-lead-in-54hole-golf.html | MISS ORCUTT'S 79 BEST BY A STROKE; She Captures Lead in 54-Hole Golf Event at Essex Fells --Mrs. Becker Second | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/york-ave-stages-flower-display-prize-settings-of-children-delight.html | YORK AVE. STAGES FLOWER DISPLAY; Prize Settings of Children Delight to Grown-Ups Visiting Cottage | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/clothing-speed-pledged-leo-f-gentner-says-industry-will-not-hold.html | CLOTHING SPEED PLEDGED; Leo F. Gentner Says Industry Will Not Hold Back for Prices | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/oil-council-named-85-men-will-advise-krug-on-petroleum-gas-matters.html | OIL COUNCIL NAMED; 85 Men Will Advise Krug on Petroleum, Gas Matters | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/fields-quits-liberals-withdraws-candidacy-for-the-assembly-in.html | FIELDS QUITS LIBERALS; Withdraws Candidacy for the Assembly in Protest Move | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/subway-tests-lighting-loudspeaker-systems.html | Subway Tests Lighting, Loudspeaker Systems | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/8000-welfare-workers-insured.html | 8,000 Welfare Workers Insured | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/150-americans-coming-home.html | 150 Americans Coming Home | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/physics-winners-picked-christopher-columbus-high-school-gets-cahn.html | PHYSICS WINNERS PICKED; Christopher Columbus High School Gets Cahn Trophy | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/warns-tanners-on-costs-watson-says-rising-wages-pose-problem-for.html | WARNS TANNERS ON COSTS; Watson Says Rising Wages Pose Problem for Industry | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/advertising-news-and-notes-changes-in-cleveland-agency-accounts.html | Advertising News and Notes; Changes in Cleveland Agency Accounts Personnel Notes | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/jewish-group-here-urges-refugee-aid.html | JEWISH GROUP HERE URGES REFUGEE AID | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/remembrance-day-set-britain-will-honor-war-dead-on-sunday-before.html | 'REMEMBRANCE DAY SET; Britain Will Honor War Dead on Sunday Before Nov. 11 | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/allies-in-berlin-ask-austrians-to-return-german-investments.html | Allies in Berlin Ask Austrians to Return German Investments, Including Machinery | True | By John MacCormac By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/potato-ceilings-lifted-opa-suspends-controls-set-up-as-a-result-of.html | POTATO CEILINGS LIFTED; OPA Suspends Controls Set Up as a Result of Rail Strike | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/united-crime-fight-called-for-in-city-work-of-all-public-and.html | UNITED CRIME FIGHT CALLED FOR IN CITY; Work of All Public and Private Agencies in Field Should Be Coordinated, Experts Say Prison for Youths Decried | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/pounding-to-a-close-finish-in-a-new-tracks-opening-day-program.html | POUNDING TO A CLOSE FINISH IN A NEW TRACK'S OPENING DAY PROGRAM | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/midtown-streets-empty-as-city-listens-to-fight.html | Midtown Streets Empty As City Listens to Fight | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/rail-issue-aproved-icc-authorizes-illinois-central-to-limit.html | RAIL ISSUE APROVED; ICC Authorizes Illinois Central to Limit $49,443,000 of Bonds | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/giants-mexican-action-delayed.html | Giants' Mexican Action Delayed | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/train-kills-visitor-in-jersey.html | Train Kills Visitor in Jersey | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/the-new-french-government.html | THE NEW FRENCH GOVERNMENT | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/jordan-gets-seahawks-post.html | Jordan Gets Seahawks' Post | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/arab-league-asks-un-palestine-bans-tries-unsuccessfully-to-get.html | ARAB LEAGUE ASKS U.N. PALESTINE BANS; Tries Unsuccessfully to Get Economic Council to Bar Aid for Immigrants Three Proposals Submitted All Proposals Defeated | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/negro-elks-end-sessions-eating-places-in-jersey-town-closed-during.html | NEGRO ELKS END SESSIONS; Eating Places in Jersey Town Closed During 3-Day Meeting | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/italian-train-wreck-kills-17.html | Italian Train Wreck Kills 17 | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/louis-proves-his-own-prediction-conn-could-run-but-couldnt-hide.html | Louis Proves His Own Prediction: Conn Could Run, but Couldn't Hide; Fight Bears Joe's Trademark All the Way --Gromyko for Once Spurns a Walk, Stays to End With 'Capitalists' Starless Skies Overhead Conn's Father in Front Row Conn's "Conqueror" Looks On | True | By Arthur Daley | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/main-boxers-find-all-gates-barred-louis-and-conn-finally-get-in-the.html | MAIN BOXERS FIND ALL GATES BARRED; Louis and Conn Finally Get in the Stadium Through Baseball Club's Entrance Same Goes for Louis Police Out in Force | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/colan-outpoints-sarlin-archer-and-agramonte-record-knockouts-at.html | COLAN OUTPOINTS SARLIN; Archer and Agramonte Record Knockouts at Stadium | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/sugar-compacts-signed-employes-of-plant-in-new-jersey-get-17.html | SUGAR COMPACTS SIGNED; Employes of Plant in New Jersey Get 17 -Cent-an-Hour Rise | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/sportswear-maker-buys-broadway-loft-building.html | Sportswear Maker Buys Broadway Loft Building | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/patricia-ann-groesbeck-wed.html | Patricia Ann Groesbeck Wed | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/dairy-chief-assails-us-food-bungling.html | DAIRY CHIEF ASSAILS U.S. FOOD 'BUNGLING' | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/baldwin-to-seek-3party-backing-he-announces-primary-plans-after.html | BALDWIN TO SEEK 3-PARTY BACKING; He Announces Primary Plans After Republicans Pick Coudert for Congress Chance Seen as Slim Probst Is Considered | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/senate-backs-rises-in-western-funds-ignores-republican-protests.html | SENATE BACKS RISES IN WESTERN FUNDS; Ignores Republican Protests, Votes $21,832,648 in Excess of House for Reclamation | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/5th-ave-parcel-gets-23-cut-in-valuation.html | 5TH AVE. PARCEL GETS 23% CUT IN VALUATION | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/tour-of-46-miles-outlines-housing-a-new-housing-project-started-on.html | TOUR OF 46 MILES OUTLINES HOUSING; A NEW HOUSING PROJECT STARTED ON THE UPPER EAST SIDE | True | The New York Times | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/mufti-turns-up-in-egypt-king-to-grant-him-asylum-mufti-is-in-egypt.html | Mufti Turns Up in Egypt; King to Grant Him Asylum; MUFTI IS IN EGYPT; WILL GET ASYLUM | True | By Clifton Daniel By Cable To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/heads-sons-of-revolution.html | Heads Sons of Revolution | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/fights-for-women-in-house-of-lords-lady-astor-to-continue-her.html | FIGHTS FOR WOMEN IN HOUSE OF LORDS; Lady Astor to Continue Her Campaign--Denies Calling Churchill a Blunderer Not Speaking of Herself Says Someone Blundered Voted to Change Government | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/breadon-seen-in-mexico-sources-there-say-card-head-conferred-with.html | BREADON SEEN IN MEXICO; Sources There Say Card Head Conferred With Pasqual | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/walter-sheaffer-manufacturer-78-founder-of-company-making-fountain.html | WALTER SHEAFFER, MANUFACTURER, 78; Founder of Company Making Fountain Pen Bearing His Name Dies in Iowa | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/two-brooklyn-plots-bought-by-builders.html | TWO BROOKLYN PLOTS BOUGHT BY BUILDERS | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/army-gives-the-dsm-to-col-ginsburgh-for-outstanding-services-in-the.html | Army Gives the D.S.M. to Col. Ginsburgh For Outstanding Services in the Pacific | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Army) | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/five-issues-to-go-on-market-today-common-and-preferred-stock-and.html | FIVE ISSUES TO GO ON MARKET TODAY; Common and Preferred Stock and Debentures Will Be Offered to the Public FUNDS TO AID EXPANSION Proceeds of Some Sales Are to Be Used to Refinance Existing Obligations National Gypsum Riegel Textile Barium Steel FIVE ISSUES TO GO ON MARKET TODAY California Electric Carrier & General | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/conns-stepmother-sad-he-was-so-confident-she-says-challengers.html | CONN'S STEPMOTHER SAD; He Was So Confident, She Says -- Challenger's Sister Sobs | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/jersey-city-splits-pair-beats-buffalo-54-in-opener-then-loses-by.html | JERSEY CITY SPLITS PAIR; Beats Buffalo, 5-4, in Opener, Then Loses by Same Score | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/merger-to-go-to-vote-sunray-oil-stockholders-to-pass-on.html | MERGER TO GO TO VOTE; Sunray Oil Stockholders to Pass on Transwestern Deal | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/poland-to-revive-horse-racing.html | Poland to Revive Horse Racing | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/gains-against-famine.html | GAINS AGAINST FAMINE | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/russia-is-called-peril-to-freedom-dulles-in-address-for-city.html | RUSSIA IS CALLED PERIL TO FREEDOM; Dulles, in Address for City College Commencement, SeesDemocracy on DefensiveMORAL LAW HELD VITALSelf-Restraint and SacrificeTermed World's Great Need--1,029 Students Graduated Says Soviet Leaders Fear Liberty Sees Democracy on Defensive Moral Law in Education Urged Seniors Take Ephebic Oath | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/mrs-kr-padelford-personnel-relations-official-at-mount-holyoke.html | MRS. K.R. PADELFORD; Personnel Relations Official at Mount Holyoke College | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/rita-japanese-bomber-to-fly-to-ohio-for-tests.html | 'Rita,' Japanese Bomber, To Fly to Ohio for Tests | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/canaris-fate-clarified.html | Canaris' Fate Clarified | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/cling-to-their-9th-life-two-cats-an-ocean-apart-survive-suffocation.html | CLING TO THEIR 9TH LIFE; Two Cats, an Ocean Apart, Survive Suffocation | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/steel-man-named-to-head-kaiserfrazer-subsidiary.html | Steel Man Named to Head Kaiser-Frazer Subsidiary | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/ford-plant-reopens-monday.html | Ford Plant Reopens Monday | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/taking-a-look-at-a-different-kind-of-bomb.html | TAKING A LOOK AT A DIFFERENT KIND OF BOMB | True | The New York Times | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/hungary-to-regain-gold-germans-took.html | HUNGARY TO REGAIN GOLD GERMANS TOOK | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/oak-beach.html | OAK BEACH | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/grand-st-boys-join-pioneer-club-in-banning-national-aau-track-judge.html | Grand St. Boys Join Pioneer Club In Banning National A.A.U. Track; Judge Goldstein Hits 'Jim Crow' Practices in San Antonio as He Refuses Financial Aid for Four Stars to Make Trip Text of the Letter Reaffirms Its Stand | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/durants-in-frankfurt-couple-accused-in-gem-theft-in-guarded-hotel.html | DURANTS IN FRANKFURT; Couple Accused in Gem Theft in Guarded Hotel Room | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/crowd-leisurely-arriving-for-fight-standees-make-up-bulk-of-few-who.html | CROWD LEISURELY ARRIVING FOR FIGHT; Standees Make Up Bulk of Few Who Reach Park Early --Gates Open Tardily MANY NOTABLES PRESENT Dewey, O'Dwyer at Ringside-- Four Spectators Play Cards, Many Yawn at Preliminaries Dinner Parties Held Pass Time at Cards Gathering is Blase | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/webb-to-box-zavala-tonight.html | Webb to Box Zavala Tonight | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/senate-group-approves-mcnutt.html | Senate Group Approves McNutt | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/topics-of-the-day-in-wall-street-freight-rate-decision-transit.html | TOPICS OF THE DAY IN WALL STREET; Freight Rate Decision Transit Financing Coffee Price Adjustment Cotton Consumption | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/sales-in-westchester-new-owners-take-dwellings-in-port-chester-and.html | SALES IN WESTCHESTER; New Owners Take Dwellings in Port Chester and Yonkers | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/distributing-unrras-flour-to-the-people-of-china.html | DISTRIBUTING UNRRA'S FLOUR TO THE PEOPLE OF CHINA | True | The New York Times (Shanghai Bureau, from UNRRA) | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/alfred-jaretzkis-3d-have-son.html | Alfred Jaretzkis 3d Have Son | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/fairbanks-agrees-to-make-3-films-actor-and-international-sign.html | FAIRBANKS AGREES TO MAKE 3 FILMS; Actor and International Sign Production Deal--He Will Have Lead in 'The Exile' Laraine Day as Alice Adams Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/two-large-loans-placed-2000000-on-broadway-loft-and-1000000-on-park.html | TWO LARGE LOANS PLACED; $2,000,000 on Broadway Loft and $1,000,000 on Park Ave. | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/capt-r-valentine-veteran-of-2-wars-navy-officer-port-director-of.html | CAPT. R. VALENTINE, VETERAN OF 2 WARS; Navy Officer, Port Director of Reykjavik, Iceland, in Recent Conflict, Is Dead at 54 | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Navy) | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/indonesian-proposal-held-backward-step.html | INDONESIAN PROPOSAL HELD BACKWARD STEP | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/public-urged-to-back-cancer-study-bill.html | PUBLIC URGED TO BACK CANCER STUDY BILL | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/two-slain-in-venezuela-anticommunist-party-rally-marked-by-rioting.html | TWO SLAIN IN VENEZUELA; Anti-Communist Party Rally Marked by Rioting | True | By Cable To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/151-coming-from-olso-first-ship-sails-with-soldiers-dependents-from.html | 151 COMING FROM OLSO; First Ship Sails With Soldiers' Dependents From Norway | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/constance-bennett-to-be-wed.html | Constance Bennett to Be Wed | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/colombian-leader-feted-presidentelect-is-honor-guest-of-pan.html | COLOMBIAN LEADER FETED; President-Elect Is Honor Guest of Pan American Society | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/stalin-orders-stricter-discipline-in-army-to-increase-its-might.html | Stalin Orders Stricter Discipline In Army to Increase Its 'Might'; Stalin Orders Stricter Discipline In Army to Increase Its 'Might' | True | By Drew Middleton By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/to-introduce-symphony-tanglewood-fete-will-feature-shostakovichs.html | TO INTRODUCE SYMPHONY; Tanglewood Fete Will Feature Shostakovich's Ninth | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/short-interests-drop-on-exchange-decline-to-867891-shares-from.html | SHORT INTERESTS DROP ON EXCHANGE; Decline to 867,891 Shares From 1,022,399 During Month in Uneven Trading | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/charles-h-corregan-candidate-for-president-in-1904-on-socialist.html | CHARLES H. CORREGAN; Candidate for President in 1904 on Socialist Labor Ticket | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/pails-seeded-first-kramer-next-for-wimbledon-tennis-next-week.html | Pails Seeded First, Kramer Next for Wimbledon Tennis Next Week; Misses Betz, Osborne and Brough Ranked at Top in Order Named Among Women --Doubles Draw also Is Made | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/huson-named-to-housing-post.html | Huson Named to Housing Post | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/two-groups-fight-for-paper-in-tokyo-publishers-guard-hurt-when-red.html | TWO GROUPS FIGHT FOR PAPER IN TOKYO; Publisher's Guard Hurt When Red Faction Forces Entry to Continue Strike Transcription Given Wrecking Is Feared | True | By Burton Crane By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/theatre-pact-extended.html | Theatre Pact Extended | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/canadians-aided-by-nmu-10000-advanced-to-seamen-now-striking-for.html | CANADIANS AIDED BY NMU; $10,000 Advanced to Seamen Now Striking for 8-Hour Day | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/2-americans-leave-today-for-moscow-trade-talks.html | 2 Americans Leave Today for Moscow Trade Talks | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/robbers-tie-up-3-and-steal-a-safe-man-and-2-women-are-held-up-in.html | ROBBERS TIE UP 3 AND STEAL A SAFE; Man and 2 Women Are Held Up in Apartment--Another Is Victim in an Auto | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/charles-a-shea-nanticoke-pa-lawyer-was-head-of-first-national-bank.html | CHARLES A. SHEA; Nanticoke (Pa.) Lawyer Was Head of First National Bank | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/mary-bullock-fiancee-bronxville-girl-will-be-wed-to-robert-demere.html | MARY BULLOCK FIANCEE; Bronxville Girl Will Be Wed to Robert Demere, Navy Veteran | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/red-cross-called-to-big-job-abroad-dependents-of-service-men-need.html | RED CROSS CALLED TO BIG JOB ABROAD; Dependents of Service Men Need Help as They Go Overseas, Says Gen. CollinsNAVY ALSO REQUESTS HELPWe Must See Peace Through, Under-Secretary Sullivan Tells Philadelphia Meeting Appeal Made by Navy Aide Warns Against Lethargy Now | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/miss-fanny-conklin-of-hackensack-92.html | MISS FANNY CONKLIN OF HACKENSACK, 92 | True | Special to THE NEW YORK TIMES. | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/sanitation-for-food-handlers.html | Sanitation for Food Handlers | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/honored-as-he-leaves-hebrew-congregations.html | Honored as He Leaves Hebrew Congregations | True | Blackstone Studios | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/maritime-parley-backs-us-plan-world-conference-votes-8351-to.html | MARITIME PARLEY BACKS U.S. PLAN; World Conference Votes 83-51 to Approve 8-Hour Day for Coastal Seamen | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/elizabeth-corkran-becomes-affianced.html | ELIZABETH CORKRAN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Photo-Crafters | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/soviet-courts-czarists-invites-refugees-abroad-to-accept.html | SOVIET COURTS CZARISTS; Invites Refugees Abroad to Accept Citizenship | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/mary-b-smith-engaged-daughter-of-princeton-professor-fiancee-of.html | MARY B. SMITH ENGAGED; Daughter of Princeton Professor Fiancee of Richard G. Stoner | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/full-investigation-of-waa-is-promised-head-of-houses-committee-on.html | FULL INVESTIGATION OF WAA IS PROMISED; Head of House's Committee on Surplus Says It Will Begin Inquiry in Two Weeks Blames CPA, RFC and WAA | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/the-screen-labored-shindig.html | THE SCREEN; Labored Shindig | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/bout-finances-at-a-glance.html | Bout Finances at a Glance | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/joins-lukens-directorate.html | Joins Lukens Directorate | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/college-president-elected-to-board-of-bf-goodrich.html | College President Elected To Board of B.F. Goodrich | True | Harris & Ewing | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/100000000-facilities-to-become-french.html | $100,000,000 FACILITIES TO BECOME FRENCH | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/strike-shuts-reynolds-plants.html | Strike Shuts Reynolds Plants | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/5000000-sought-for-housing-in-city-local-agency-to-open-bids-for.html | $5,000,000 SOUGHT FOR HOUSING IN CITY; Local Agency to Open Bids for Bonds June 27--Interest Limit 1.2 Per Cent | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/conn-says-career-in-ring-has-ended-billy-calls-match-the-kids-last.html | CONN SAYS CAREER IN RING HAS ENDED; Billy Calls Match 'the Kid's Last Fight'--Pays Tribute to Champion's Ability LOUIS THROUGH FOR YEAR Plans to Go on Golf Tour-- Says Challenger Wasn't as Fast as Last Time Ray Agrees With His Charge Hubbub in Joe's Quarters | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/senate-group-backs-world-air-treaty.html | SENATE GROUP BACKS WORLD AIR TREATY | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/elmo-t-captures-suffolk-feature-oddson-favorite-shows-way-to-free.html | ELMO T. CAPTURES SUFFOLK FEATURE; Odds-On Favorite Shows Way to Free Transit in Dash-- Santa Elisa Is Third | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/clothiers-acquire-east-side-building-buy-on-22d-st-for-own.html | CLOTHIERS ACQUIRE EAST SIDE BUILDING; Buy on 22d St. for Own Occupancy--Operators Figurein Other Sales Operators Resell Factory | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/senators-approve-vinson-for-court-early-confirmation-expected-after.html | SENATORS APPROVE VINSON FOR COURT; Early Confirmation Expected After Judiciary Group's Action --Moore to Make Statement | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/elected-a-vice-president-of-hiram-walker-sons.html | Elected a Vice President Of Hiram Walker & Sons | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/local-802-suit-settled-action-was-brought-to-void-elections-of.html | LOCAL 802 SUIT SETTLED; Action Was Brought to Void Elections of Musicians Union | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/kellogg-pact-still-binding-british-jurist-declares.html | Kellogg Pact Still Binding, British Jurist Declares | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/scotch-18-in-london-courvoisier-costs-48.html | Scotch $18 in London; Courvoisier Costs $48 | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/joins-hunt-foods-board.html | Joins Hunt Foods Board | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/club-women-split-as-test-backs-opa-convention-at-chicago-votes-356.html | CLUB WOMEN SPLIT AS TEST BACKS OPA; Convention at Chicago Votes, 356 to 266, After Sharp Debate to Favor Controls Opposition to Subsidy An Argument for the OPA Baruch Atom Report Endorsed | True | By Lucy Greenbaum Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/spellman-to-preside-at-nieces-wedding.html | SPELLMAN TO PRESIDE AT NIECE'S WEDDING | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/foster-says-us-plots-soviet-war-sees-conspiracy-with-british.html | FOSTER SAYS U.S. PLOTS SOVIET WAR; Sees 'Conspiracy' With British Revealed in Palestine and in Our Iceland Bases British Troops in Palestine | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/history-teachers-clash-over-russia-dispute-over-how-to-present.html | HISTORY TEACHERS CLASH OVER RUSSIA; Dispute Over How to Present Subject in City Schools Is Aired in Their Publication A School Official Comments Reply to the Criticism | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/afl-ship-workers-to-vote-on-strike.html | AFL SHIP WORKERS TO VOTE ON STRIKE | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/art-show-to-depict-5-centuries-of-paris.html | ART SHOW TO DEPICT 5 CENTURIES OF PARIS | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/hyacinthe-ringrose-long-a-lawyer-here.html | HYACINTHE RINGROSE, LONG A LAWYER HERE | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/cio-metal-strike-ended.html | CIO Metal Strike Ended | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/story-of-the-fight-told-round-by-round-first-round-second-round.html | Story of the Fight Told Round by Round; First Round Second Round Third Round Fourth Round Fifth Round Sixth Round Seventh Round Eighth Round | True | By Joseph C. Nichols | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/childrens-homemaker.html | CHILDREN'S HOME-MAKER | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/list-of-champions.html | List of Champions | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/stettinius-ridiculed-moscow-press-implies-he-was-errand-boy-in.html | STETTINIUS RIDICULED; Moscow Press Implies He Was 'Errand Boy' in Council | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/mikhailovitch-trial-upheld-here-as-fair.html | MIKHAILOVITCH TRIAL UPHELD HERE AS FAIR | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/julius-d-kozak-said-to-have-designed-uniforms-of-russian-imperial.html | JULIUS D. KOZAK; Said to Have Designed Uniforms of Russian Imperial Guard | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/young-citizens-pac-formed.html | Young Citizens PAC Formed | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/world-sessions-on-trade-delayed-officials-report-the-parley-will.html | WORLD SESSIONS ON TRADE DELAYED; Officials Report the Parley Will Not Convene Until Spring-- Seek to Halt State Trading Negotiations in February British Oppose Commitments | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/slaying-suspect-seized-man-sought-in-shooting-of-a-woman-captured.html | SLAYING SUSPECT SEIZED; Man Sought in Shooting of a Woman Captured in Hotel | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/wellearned-awards.html | WELL-EARNED AWARDS | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/smith-quits-budget-post-to-take-world-bank-job-director-is-named.html | Smith Quits Budget Post To Take World Bank Job; Director Is Named Vice President of Institution--Tells Truman His Limited FederalSalary Forces Him to Resign Smith Resigns as Budget Chief To Assist Meyer in World Bank | True | By Felix Belair Jr. Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/no-major-hockey-for-philadelphia-franchise-denied-by-national.html | NO MAJOR HOCKEY FOR PHILADELPHIA; Franchise Denied by National League on Ground No Rink Can Be Provided in Time | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/teachers-get-sick-pay-full-refunds-up-to-60-days-of-absence-voted.html | TEACHERS GET SICK PAY; Full Refunds Up to 60 Days of Absence Voted by Board | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/tokyo-court-gets-fight-result.html | Tokyo Court Gets Fight Result | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/canadian-grain-sought-for-feed.html | Canadian Grain Sought for Feed | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/coercion-is-denied-in-rail-rate-fixing-louisville-nashville-vice.html | COERCION IS DENIED IN RAIL RATE FIXING; Louisville & Nashville Vice President Says Each Road Has Freedom of Action | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/prof-hc-simons-dead-chicago-economist-is-reported-victim-of.html | PROF. H.C. SIMONS DEAD; Chicago Economist Is Reported Victim of Sleeping Pills | True | Special to THE YORK NEW TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/eleanor-m-trask-engaged-to-wed-former-nurses-aide-will-be-the-bride.html | ELEANOR M. TRASK ENGAGED TO WED; Former Nurse's Aide Will Be the Bride of John M. Connole, Navy Ex-Lieutenant | True | Carlyle | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/food-men-oppose-rationing-return-complete-breakdown-is-seen-at.html | FOOD MEN OPPOSE RATIONING RETURN; Complete Breakdown Is Seen at Retail Should Government Reinstate System VOLUNTARY PLAN WORKING Willis Holds It Success as Logan Says Scarcities Would Doom Revival of U.S. Curb Own System Working Exodus From Field FOOD MEN OPPOSE RATIONING RETURN | True | By George A. Mooney Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/west-side-parcels-in-new-ownership-buyer-to-occupy-building-on-65th.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Buyer to Occupy Building on 65th Street--Two Cash Deals Reported | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/gen-halstead-dorey-retired-army-officer-led-2d-infantry.html | GEN. HALSTEAD DOREY; Retired Army Officer Led 2d Infantry Division--Dies at 72 | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/truman-names-courtney-brown.html | Truman Names Courtney Brown | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/cubans-cheer-louis-victory.html | Cubans Cheer Louis' Victory | True | By Cable To the New York Times | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/russia-and-spain.html | RUSSIA AND SPAIN | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/hope-for-hostages-in-palestine-rises-curfew-in-tel-aviv-ordered.html | HOPE FOR HOSTAGES IN PALESTINE RISES; Curfew in Tel Aviv Ordered Lifted--Two Jews Are Slain in Clash During Search HOPE FOR HOSTAGES IN PALESTINE RISES Mayor Sees Commissioner Hotels, Cafes Off Limits Ben Gurion Deplores Act 1,300 Refugees Reported on Way | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/trieste-bishop-sees-bans-says-slav-communists-prevent-church.html | TRIESTE BISHOP SEES BANS; Says 'Slav Communists' Prevent Church Attendance in Area | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/peggy-coffin-married-bride-of-george-b-schroeder-at-club-in-west.html | PEGGY COFFIN MARRIED; Bride of George B. Schroeder at Club in West Orange | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/onehanded-clarinet-waits-gi-who-asked-it-made-in-paris-to-aid.html | One-Handed Clarinet Waits GI Who Asked It; Made in Paris to Aid Career of Crippled Man | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/large-fleet-held-vital-atomic-weapons-will-not-obviate-its-need.html | LARGE FLEET HELD VITAL; Atomic Weapons Will Not Obviate Its Need, Says Whiting | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/named-vice-president-of-lever-brothers-co.html | Named Vice President Of Lever Brothers Co. | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/new-issues-total-967000000-in-us-sec-reveals-volume-greater-for.html | NEW ISSUES TOTAL $967,000,000 IN U.S.; SEC Reveals Volume Greater for First Quarter of 1946 Than Same Period of '45 | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/union-pacific-wins-special-rail-award.html | UNION PACIFIC WINS SPECIAL RAIL AWARD | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/a-world-war-against-disease.html | A WORLD WAR AGAINST DISEASE | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/mrs-wa-chanler-explorers-widow-actress-sculptor-and-author-is.html | MRS. W.A. CHANLER, EXPLORER'S WIDOW; Actress, Sculptor and Author Is Dead--Her Husband Was Kin of John Jacob Astor Active in War Relief Work Was Singer on Stage | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/unrra-food-reaches-vienna.html | UNRRA Food Reaches Vienna | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/lingerie-industry-scores-price-bill-association-says-extension.html | LINGERIE INDUSTRY SCORES PRICE BILL; Association Says Extension Measure Falls Far Short of Relieving Chaos in Field | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/pianist-6-wins-music-award.html | Pianist, 6, Wins Music Award | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/saboteurs-seized-in-silesia.html | Saboteurs Seized in Silesia | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/soviet-atomic-plan-bans-using-or-retaining-bombs-and-keeps-bigpower.html | SOVIET ATOMIC PLAN BANS USING OR RETAINING BOMBS AND KEEPS BIG-POWER VETO; WOULD END WEAPON Gromyko Asks Assent to Scrap It 3 Months After Pact Approval BARUCH PROGRAM IGNORED Curbs to Bind All Countries Implied in Drastic Statute-- Other Nations Back Us Veto's Retention Stressed Two Committees Proposed Soviet Atomic Plan Bans Using or Retaining Bombs Baruch Defers Comment Gromyko Points to a Choice Would Adhere to Charter | True | By Thomas J. Hamilton | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/letters-to-the-times-palestinian-question-a-plan-is-suggested-for.html | Letters to The Times; Palestinian Question A Plan Is Suggested for Meeting the Emergency Facing Democracy Safety on the Highway Uniform Traffic Laws, Road Zoning Are Held Needed Prison Officers Ask Increase German Nationals Hardship for Anti-Nazis Here Seen In Immigration Order Fair Rent Committee Questioned | True | P.W. WILSON.STRUTHERS BURT.RICHARD J. WALSH,GERHART H. SEGER.IDA GLASGAL, | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/spaniards-assail-un-press-condemns-procedure-during-discussions-on.html | SPANIARDS ASSAIL U.N.; Press Condemns Procedure During Discussions on Franco | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/books-published-today.html | Books Published Today | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/ohio-still-bans-benguet-securities-division-head-says-its-sale-must.html | OHIO STILL BANS BENGUET; Securities Division Head Says Its Sale Must Be Justified | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/news-of-food-good-supply-of-pacific-halibut-in-market-as-quota-is.html | News of Food; Good supply of Pacific Halibut in Market as Quota Is Put at Highest on Record Fish Cooked With Cheese Java Tea, Coffee Outlook Bad Debut for Summer Avocados Plenty of Peaches Expected | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/celestials-to-honor-durante.html | Celestials to Honor Durante | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/books-of-the-times-bowl-of-stewed-octopus-for-breakfast-the-monkey.html | Books of the Times; Bowl of Stewed Octopus for Breakfast The Monkey at Family Prayers | True | By Charles Poore | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/more-ground-lost-by-stock-market-movements-are-mixed-in-light.html | MORE GROUND LOST BY STOCK MARKET; Movements Are Mixed in Light Trading but Some of Key Issues Are Weakest FACTORS IN DROP OBSCURE Rails Index Is Unchanged but Industrials Lose 0.97 to Put Over-All Down 0.48 Many Factors Seen MORE GROUND LOST BY STOCK MARKET | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/us-plans-to-train-new-chinese-army-acheson-says-our-sending-of.html | U.S. PLANS TO TRAIN NEW CHINESE ARMY; Acheson Says Our Sending of 1,000-Man Mission Will Be Aid in Rehabilitation NUMBERS TO BE REDUCED Force of 60 Divisions, 10 of Them Communist, Forecast --Tsingtao on Alert Estimates of Strength Will Preserve Peace | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/veteran-in-oil-business-who-will-retire-today.html | Veteran in Oil Business Who Will Retire Today | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/wayne-stock-20-a-share.html | Wayne Stock $20 a Share | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/princeton-to-give-130-degrees-today.html | PRINCETON TO GIVE 130 DEGREES TODAY | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/harlem-in-frenzy-of-joy-at-knockout-celebrants-rush-from-radios.html | HARLEM IN FRENZY OF JOY AT KNOCKOUT; Celebrants Rush from Radios Into Streets for Crescendo Following Louis Victory Shrieks and Shouts Continue Louis Pennants Popular | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/truman-acclaims-new-un-health-aid-pledges-support-in-effort-to-meet.html | TRUMAN ACCLAIMS NEW U.N. HEALTH AID; Pledges Support in Effort to Meet Great Problems-- Russians Are Absent President Cites Problems Russian Delegates Absent | True | By C. Brooks Peters | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/sees-retail-boon-if-pricing-is-ended-hahn-says-competition-will.html | SEES RETAIL BOON IF PRICING IS ENDED; Hahn Says Competition Will Bring Return to Normal Due to Flood of Goods | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/list-of-films-for-the-young.html | LIST OF FILMS FOR THE YOUNG | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/in-the-nation-stewing-in-his-juice-and-liking-it-the-other-estimate.html | In The Nation; 'Stewing in His Juice' and Liking It The Other Estimate Details of the Plan | True | By Arthur Krock | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/gets-florida-church-contract.html | Gets Florida Church Contract | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/heads-seed-trade-association.html | Heads Seed Trade Association | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/gromykos-stand-recalls-litvinov-offer-to-league.html | Gromyko's Stand Recalls Litvinov Offer to League | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/franklin-plans-dallas-store.html | Franklin Plans Dallas Store | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/bank-names-new-officer.html | Bank Names New Officer | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/2-in-cabinet-plead-for-price-control-wallace-and-schwellenbach-call.html | 2 IN CABINET PLEAD FOR PRICE CONTROL; Wallace and Schwellenbach Call OPA Necessary as Conferees Order Secrecy Motion Proposed by Spence Ceilings on Grain Opposed Plea Made for High Output | True | By John D. Morris Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/oil-burner-of-new-design-shown-10-to-24-fuel-saving-claimed-gilbert.html | Oil Burner of New Design Shown; 10 to 24% Fuel Saving Claimed; Gilbert & Barker Product Features Patented 'Economy Clutch' to Eliminate Soot, Improving Home Heating Efficiency | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/big-four-bog-down-in-treaty-minutiae-engage-in-short-but-tedious.html | BIG FOUR BOG DOWN IN TREATY MINUTIAE; Engage in Short but Tedious Discussion of Italian Pact's Minor Economic Issues TASS CHARGES PRESSURE U.S. and Britain Said to Seek a 'Huge Sum' in Negotiation of Claims Against Rome Detail Work Is Necessary Resubmits Bevin's Idea Tass Makes Accusation RUMANIAN DRAFT DRAWN UP Codifies Accords and Disputes and Is Model for Other Treaties Pact's Military Clauses | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/baltimore-celebration-is-brief.html | Baltimore Celebration Is Brief | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/9-fellowships-in-heart-research.html | 9 Fellowships in Heart Research | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/job-bias-case-settled-realty-concern-pays-weeks-wages-to-negro-as.html | JOB BIAS CASE SETTLED; Realty Concern Pays Week's Wages to Negro as Penalty | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/mrs-brosseau-to-be-honored.html | Mrs. Brosseau to Be Honored | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/power-production-higher-4030058000-kw-noted-in-week-compared-with.html | POWER PRODUCTION HIGHER; 4,030,058,000 Kw. Noted in Week Compared With Year Ago | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/near-east-run-set-by-states-marine-company-joins-with-hellenic.html | NEAR EAST RUN SET BY STATES MARINE; Company Joins With Hellenic Lines to Provide New Mediterranean Service | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/mrs-hj-pearce-to-wed-officers-widow-will-be-bride-of-jack-benton.html | MRS. H.J. PEARCE TO WED; Officer's Widow Will Be Bride of Jack Benton Huntress | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/germans-assets-to-go-to-victims-25000000-loan-on-property-held-by.html | GERMANS' ASSETS TO GO TO VICTIMS; $25,000,000 Loan on Property Held by Neutrals to Aid in Resettlement | True | By Sydney Gruson By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/browder-winds-up-mission-to-moscow-signs-5year-pact-as-agent-for.html | BROWDER WINDS UP MISSION TO MOSCOW; Signs 5-Year Pact as Agent for Soviet Book Publishers-- Says He Is 'Out of Politics' HE PLANS NO COMEBACK Re-established His Contacts as 'an Old Friend' of Russia --Explains Link With Heller Royalties to Pay His Salary Heller's Visit Explained | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/389-us-ships-now-in-service-of-unrra.html | 389 U.S. SHIPS NOW IN SERVICE OF UNRRA | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/philadelphia-eagles-sign-two.html | Philadelphia Eagles Sign Two | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/general-clarks-promotion.html | GENERAL CLARK'S PROMOTION | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/cleland-firm-expands.html | Cleland Firm Expands | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/meyercord-offering-today.html | Meyercord Offering Today | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/argentina-delays-food-for-europe-bribery-government-profitseeking.html | ARGENTINA DELAYS FOOD FOR EUROPE; Bribery, Government ProfitSeeking Called Reasons for Lack of Licenses | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/the-texts-of-the-principal-speeches-on-the-proposals-to-control.html | The Texts of the Principal Speeches on the Proposals to Control Atomic Energy | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/returns-from-brazil-steinberg-buffalo-conductor-led-orchestra-in-8.html | RETURNS FROM BRAZIL; Steinberg, Buffalo Conductor, Led Orchestra in 8 Shows | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/to-take-part-in-television-show.html | To Take Part in Television Show | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/bond-issue-award-quickly-processed-sec-clears-27000000-of-gulf.html | BOND ISSUE AWARD QUICKLY PROCESSED; SEC Clears $27,000,000 of Gulf States Utilities Liens for Sale Within 24 Hours OFFERING SET FOR TODAY Halsey Stuart Syndicate to Place Securities on Market at Price of 101.49 | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/chi-omega-award-to-mrs-mcormick.html | CHI OMEGA AWARD TO MRS. M'CORMICK | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/tony-galento-fined-10-he-is-convicted-by-police-judge-on-charge-of.html | TONY GALENTO FINED $10; He Is Convicted by Police Judge on Charge of Gambling | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/rights-and-lefts-to-the-head-end-yankee-stadium-bout-after-slow.html | Rights and Lefts to the Head End Yankee Stadium Bout After Slow Start 45,266 ATTEND CONTEST Reciepts of 1,925,564 Also Are Short of Predictions--Billy Retires From Ring LOUIS STOPS CONN IN EIGHTH ROUND AND RETAINS TITLE End of a Career Declines to Vary Plan Cut Under Left Eye LOUIS STOPS CONN IN EIGHTH ROUND Referee Assists Challenger Some Given Away Circles Louis' Right Far Below 1941 Form Billy Takes No Chances; THE CHAMPION SUCCESSFULLY DEFENDING HIS HEAVYWEIGHT TITLE LAST NIGHT | True | By James P. Dawsonthe New York Timesthe New York Times | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/brooklyn-diners-get-aid-from-opa-78-restaurateurs-and-retail.html | BROOKLYN DINERS GET AID FROM OPA; 78 Restaurateurs and Retail Merchants Assessed $3,765 for Overcharging | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/big-food-concern-clears-2401695-consolidated-grocers-shows-profits.html | BIG FOOD CONCERN CLEARS $2,401,695; Consolidated Grocers Shows Profits of $2.58 a Share for 48 Weeks to June 1 OTHER CORPORATE REPORTS | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/belgians-seek-italians-want-50000-to-go-there-to-aid-in-coal-mining.html | BELGIANS SEEK ITALIANS; Want 50,000 to Go There to Aid in Coal Mining | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/mother-of-2-sentenced-1-to-3-years-imposed-on-driver-in-automobile.html | MOTHER OF 2 SENTENCED; 1 to 3 Years Imposed on Driver in Automobile Homicide Case | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/icetime-premiere-at-center-tonight-fouth-in-series-of-frosted.html | 'ICETIME PREMIERE AT CENTER TONIGHT; Fouth in Series of 'Frosted Extravaganzas Presented by Sonja Henie, Arthur Wirtz Klein to Do "Tidbits of '46" Cahn Seeks Players on Coast | True | By Sam Zolotow | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/smuts-emphasizes-need-for-treaties-says-peace-conference-must-be.html | SMUTS EMPHASIZES NEED FOR TREATIES; Says Peace Conference Must Be Held Promptly in Spite of Russian Opposition Yet to Be Proved On Russian Policy | True | By G.h. Archambault By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/cotton-registers-9-to-36-point-gain-market-opens-12-to-18-higher.html | COTTON REGISTERS 9 TO 36 POINT GAIN; Market Opens 12 to 18 Higher, Eases on Profit-Taking and Then Makes Recovery | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/cards-top-braves-under-lights-83-four-runs-in-first-and-sixth.html | CARDS TOP BRAVES UNDER LIGHTS, 8-3; Four Runs in First and Sixth Decide--Musial Wallops a Base-Clearing Triple | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/home-canning-week-set-anderson-names-july-15-to-22-says-food-spells.html | HOME CANNING WEEK SET; Anderson Names July 15 to 22 -- Says 'Food Spells Peace' | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/160-refugees-huddle-in-4-rooms-in-berlin-awaiting-new-homeland.html | 160 Refugees Huddle in 4 Rooms In Berlin Awaiting New Homeland; Stateless Persons, Without Legal Standing, Depend on Others for Scraps of Food-- Barred From Aid by Status Blocked From Outside Aid Owner of Flat Helps | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/tenement-owners-in-harlem-fined-penalties-totaling-525-are-levied.html | TENEMENT OWNERS IN HARLEM FINED; Penalties Totaling $525 Are Levied Against Six for Dirty, Unsafe Buildings PART OF CLEAN-UP DRIVE 30 of 42 Cases of Violations Found in One Square Block Still Await Disposition Court Denounces Owners Other Owners Fined | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/84suite-building-sold-in-the-bronx-timpson-pl-parcel-assessed-at.html | 84-SUITE BUILDING SOLD IN THE BRONX; Timpson Pl. Parcel Assessed at $230,000--Hitlin Buys Hampden Pl. Apartment | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/barney-mccosky-is-married.html | Barney McCosky Is Married | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/nazi-motivation-denied-by-speer-former-minister-says-he-built-up.html | NAZI MOTIVATION DENIED BY SPEER; Former Minister Says He Built Up German Armaments on Basis of Business | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/friars-fancy-is-first-annexes-the-royal-hunt-cup-at-ascot-by-three.html | FRIAR'S FANCY IS FIRST; Annexes the Royal Hunt Cup at Ascot by Three Lengths | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/act-to-end-banana-black-market.html | Act to End Banana Black Market | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/higher-us-pay-a-major-problem-federal-chiefs-are-perplexed-as.html | HIGHER U.S. PAY A MAJOR PROBLEM; Federal Chiefs Are Perplexed as Low-Salaried Aides Leave for Big Civilian Jobs SMITH CASE AN EXAMPLE But State Department Swears In 14 Well Screened Men at Wages Given Miners Goes to $22,500 Job A Complex Problem | True | By James Reston Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/survey-to-reduce-us-offices-here-reynolds-fcpb-chief-says-much.html | SURVEY TO REDUCE U.S. OFFICES HERE; Reynolds, FCPB Chief, Says Much Space Will Be Given Up in Next 6 Months | True | By Lee E. Cooper Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/sinclair-lewis-buys-estate.html | Sinclair Lewis Buys Estate | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/seamens-service-to-meet.html | Seamen's Service to Meet | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/rev-dr-forest-hunter-retired-baptist-clergyman-75-had-served-in.html | REV. DR. FOREST HUNTER; Retired Baptist Clergyman, 75, Had Served in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/miss-atterbury-victor-defeats-miss-sargent-60-64-in-college-net.html | MISS ATTERBURY VICTOR; Defeats Miss Sargent, 6-0, 6-4, in College Net Tourney | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/in-the-wake-of-the-rain-that-followed-tornado.html | IN THE WAKE OF THE RAIN THAT FOLLOWED TORNADO | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/robson-in-langhorne-race.html | Robson in Langhorne Race | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/toronto-downs-newark-five-runs-in-third-help-leafs-gain-a-9to4.html | TORONTO DOWNS NEWARK; Five Runs in Third Help Leafs Gain a 9-to-4 Triumph | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/rumania-disputes-new-us-charges-points-out-that-soviet-has-not.html | RUMANIA DISPUTES NEW U.S. CHARGES; Points Out That Soviet Has Not Objected to Conditions That Washington Protested REPEATS EARLY VOTE PLAN For 'Unitary' Implementation of Pledges--U.S. Says Censorship Remains Reply Held 'Out of Line' TEXT OF RUMANIAN REPLY Notes Still Not Published Justice Voted Against Acquittal | True | By Bertram D. Hulen Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/sports-of-the-times-come-out-fighting-he-aimed-high-one-deep-hatred.html | Sports of the Times; Come Out Fighting He aimed High One Deep Hatred | True | By Arthur Daley | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/ast-gets-leave-to-go-abroad.html | Ast Gets Leave to Go Abroad | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/named-general-manager-of-milkmaid-cosmetics.html | Named General Manager Of Milkmaid Cosmetics | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/oat-trading-brisk-after-early-dip-july-rye-reaches-a-record-3-but.html | OAT TRADING BRISK AFTER EARLY DIP; July Rye Reaches a Record $3 but Market Weakens and Causes a Drop | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/books-as-weapons-to-end-war-urged-librarians-are-told-they-can-lead.html | BOOKS AS WEAPONS TO END WAR URGED; Librarians Are Told They Can Lead in Molding a Public Opinion Set on Peace ARMY SERVICE EXPLAINED Reading for Troops Is Widely Circulated--Centers Planned for Overseas Children Centers in War-Torn Areas Commended Religious Books | True | By Benjamin Fine Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/bushwicks-winning-streak-ends.html | Bushwicks' Winning Streak Ends | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/fight-fans-are-stranded.html | Fight Fans Are Stranded | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/youth-of-hoboken-flocks-in-force-to-organized-baseball-centennial.html | Youth of Hoboken Flocks in Force To Organized Baseball Centennial; Chandler and Frick Help Mark Anniversary of 'First Match' There--School Captain Wins Trip Around National League Bronze Marker Tells Story Dodgers Second Choice | True | By John Rendel Special To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/persecution-charged-teachers-union-accuses-board-of-examiners-in.html | PERSECUTION CHARGED; Teachers Union Accuses Board of Examiners in Veteran's Case | True | | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/don-wells-in-packers-fold.html | Don Wells in Packers' Fold | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/gas-stocks-off-697000-barrels-countrys-total-at-weeks-end-is.html | 'GAS' STOCKS OFF 697,000 BARRELS; Country's Total at Week's End Is 93,449,000 Barrels--Fuel Oil Supply Rises | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/rejoins-emerson-radio-as-purchasing-director.html | Rejoins Emerson Radio As Purchasing Director | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/nehru-slightly-wounded-while-defying-a-sentry.html | Nehru Slightly Wounded While Defying a Sentry | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/truman-aids-plan-for-preparedness-he-meets-army-navy-board-on.html | TRUMAN AIDS PLAN FOR PREPAREDNESS; He Meets Army, Navy Board on Industrial Readiness for Any Emergency | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/nuns-decline-offer-to-stay-in-sold-home.html | NUNS DECLINE OFFER TO STAY IN SOLD HOME | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/cemetery-strikers-lose-court-in-jersey-refuses-to-compel-compliance.html | CEMETERY STRIKERS LOSE; Court in Jersey Refuses to Compel Compliance With NWLB | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/typewriter-output-at-record.html | Typewriter Output at Record | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/dear-takes-medal-with-a-subpar-71-montclair-ace-tops-field-of-149-a.html | DEAR TAKES MEDAL WITH A SUB-PAR 71; Montclair Ace Tops Field of 149 as Metropolitan Title Tournament Starts MUCCI AMONG 3 WITH 72S Even With Whitehead, Morano --Winters Scores an Ace at Essex County C.C. Morano Even with Par Parker Escapes Play | True | From a Staff Correspondent | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/oxford-war-historian-named.html | Oxford War Historian Named | True | By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/us-barley-to-aid-livestock.html | U.S. Barley to Aid Livestock | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/atom-bomb-making-by-army-is-backed-house-group-further-amends.html | ATOM BOMB MAKING BY ARMY IS BACKED; House Group Further Amends M'Mahon Bill--Scientists Protest Military Gains Some Minor Amendments Scientists Issue Protest | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/opa-predicts-rise-in-canned-foods-agency-says-most-increases-will.html | OPA PREDICTS RISE IN CANNED FOODS; Agency Says Most Increases Will Result From Higher Wages in Industry Exact Increases Are Unknown Formula Effective June 24 | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/675-enrolled-of-manhattan.html | 675 Enrolled of Manhattan | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/article-1-no-title-at-the-winter-garden.html | Article 1 -- No Title; At the Winter Garden | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/julius-monroe-johnson-taught-biology-in-high-schools-of-this-city.html | JULIUS MONROE JOHNSON; Taught Biology in High Schools of This City for 38 Years | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/drama-course-for-veterans.html | Drama Course for Veterans | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/bloom-and-mundt-in-row-on-report-latter-denies-handing-press.html | BLOOM AND MUNDT IN ROW ON REPORT; Latter Denies Handing Press Advance Copy of Document on Russian Relations | True | By Charles E. Egan Special To the New York Times. | C1B 22596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/greystone-plan-favored-court-paves-way-for-acceptance-by-yonkers-of.html | GREYSTONE PLAN FAVORED; Court Paves Way for Acceptance by Yonkers of Estate | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/paper-stock-dealer-adds-to-downtown-properties.html | Paper Stock Dealer Adds To Downtown Properties | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/dr-wagner-to-leave-juilliard.html | Dr. Wagner to Leave Juilliard | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/richard-grozier-59-head-of-boston-post.html | RICHARD GROZIER, 59, HEAD OF BOSTON POST | True | Special to THE NEW YORK TIMES. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/moving-costs-up-beginning-today-opa-permits-rise-of-25-cents-a-man.html | MOVING COSTS UP BEGINNING TODAY; OPA Permits Rise of 25 Cents a Man Hour Because of Recent Wage Increase | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/court-bars-us-aid-for-mikhailovitch-curtly-refuses-new-plea-that.html | COURT BARS U.S. AID FOR MIKHAILOVITCH; Curtly Refuses New Plea That Ten Americans Testify-- Absentees' Defense Opens Prosecutor Is "Surprised" Far From Collaboration" Trial Denounced as Fraud | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/gandhi-blocking-india-settlement-spiritual-leader-says-some.html | GANDHI BLOCKING INDIA SETTLEMENT; 'Spiritual Leader' Says 'Some Differences' Bar Action on British Proposal Point of Disagreement Other Points Not Vital | True | By George E. Jones By Wireless To the New York Times. | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22596 |
| 1946-06-20 | 1946-06-20 | https://www.nytimes.com/1946/06/20/archives/off-for-camping-trip-with-english-girl-guides-six-girl-scouts-sail.html | OFF FOR CAMPING TRIP WITH ENGLISH GIRL GUIDES; Six Girl Scouts Sail for Visit in Britain; Will Camp, Work With Girl Guides Group | True | The New York Times | C1B 22596 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/need-for-nurses-stressed.html | Need for Nurses Stressed | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/zoldak-of-browns-downs-red-sox-20-yields-only-4-hits-as-team-sweeps.html | ZOLDAK OF BROWNS DOWNS RED SOX, 2-0; Yields Only 4 Hits as Team Sweeps Series--Dobson, Loser, Strikes Out 9 | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/spellmans-niece-bride-cardinal-performs-marriage-of-miss-pegnam-tr.html | SPELLMAN'S NIECE BRIDE; Cardinal Performs Marriage of Miss Pegnam, T.R. McGrath | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/new-labor-officer-facing-aflcio-and-world-feuds-morse-named-as.html | New Labor Officer Facing AFL-CIO and World Feuds; Morse, Named as Schwellenbach Aide, May Start With Bitter Battle Over ILO ILO Privilege Is at Stake Roosevelt Move Was Stymied Fight on at U.N. Meeting | True | By Louis Stark Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/builders-acquire-park-ave-parcels-syndicates-take-apartments-at.html | BUILDERS ACQUIRE PARK AVE. PARCELS; Syndicates Take Apartments at 96th and 97th St. Corners for Future Development | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/soviet-looting-charged-hungary-says-withdrawing-red-army-killed-9.html | SOVIET LOOTING CHARGED; Hungary Says Withdrawing Red Army Killed 9 in 2 Towns | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/commons-discusses-abduction.html | Commons Discusses Abduction | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/heads-building-group.html | HEADS BUILDING GROUP | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/appell-play-quits-tomorrow-night-this-too-shall-pass-to-leave.html | APPELL PLAY QUITS TOMORROW NIGHT; 'This, Too, Shall Pass' to Leave Belasco After 63 Shows-- Ralph Morgan in Cast | True | By Sam Zolotow | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/philco-sets-freezer-prices.html | Philco Sets Freezer Prices | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/stores-and-suites-conveyed-in-bronx-sales-include-5story-building.html | STORES AND SUITES CONVEYED IN BRONX; Sales Include 5-Story Building on Creston Avenue and Corner Apartment on Brook Avenue | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/wood-field-and-stream-stripers-at-cape-cod-good-spot-for-fly-rods.html | WOOD, FIELD AND STREAM; Stripers at Cape Cod Good Spot for Fly Rods | True | By Raymond R. Camp | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/heffernan-denies-pledges-to-convict.html | HEFFERNAN DENIES PLEDGES TO CONVICT | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/8-card-runs-in-8th-crush-braves-91-walker-and-musial-hit-safely.html | 8 CARD RUNS IN 8TH CRUSH BRAVES, 9-1; Walker and Musial Hit Safely Twice in Frame as Mates Sweep 4-Game Series | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/remington-rand-sets-new-mark-production-for-fiscal-year-is-largest.html | REMINGTON RAND SETS NEW MARK; Production for Fiscal Year Is Largest in Peacetime--Net Profit Is $6,541,139 | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/british-study-moves.html | British Study Moves | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/blumenthal-to-call-stock.html | Blumenthal to Call Stock | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/ponder-bowles-stand-connecticut-chiefs-see-chance-to-run-him-for-us.html | PONDER BOWLES' STAND; Connecticut Chiefs See Chance to Run Him for U.S. Senate | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/vance-mcormick-rites-harrisburg-city-hall-closes-for-exmayors.html | VANCE M'CORMICK RITES; Harrisburg City Hall Closes for Ex-Mayor's Funeral | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/british-transfer-envoys.html | British Transfer Envoys | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/kramer-gains-london-semifinals-then-quits-with-a-blistered-hand.html | Kramer Gains London Semi-Finals, Then Quits with a Blistered Hand | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/state-funeral-directors-elect.html | State Funeral Directors Elect | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/woman-is-killed-in-window-plunge-widow-of-dr-fm-becket-had-been.html | WOMAN IS KILLED IN WINDOW PLUNGE; Widow of Dr. F.M. Becket Had Been Under Care Recently for Nervous Condition | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/513-nonhousing-jobs-allowed-in-building.html | 513 NON-HOUSING JOBS ALLOWED IN BUILDING | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bomb-control-the-two-plans.html | BOMB CONTROL: THE TWO PLANS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/miss-atterbury-in-final-will-play-miss-rockey-today-for.html | MISS ATTERBURY IN FINAL; Will Play Miss Rockey Today for Intercollegiate Net Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/speer-alleges-he-planned-to-kill-hitler-by-throwing-gas-through.html | Speer Alleges He Planned to Kill Hitler By Throwing Gas Through Air-Raid Bunker | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/pharmacists-elect-chas-mulloy.html | Pharmacists Elect Chas. Mulloy | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/new-center-to-aid-child-mental-ills-hygiene-service-for-young-of.html | NEW CENTER TO AID CHILD MENTAL ILLS; Hygiene Service for Young of Pre-School Age Will Be First of Its Kind | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/expects-forrestal-aid-president-says-secretary-soon-will-send.html | EXPECTS FORRESTAL AID; President Says Secretary Soon Will Send Unification Letter | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/dr-strelsky-53-russian-scholar-vassar-associate-professor-of.html | DR. STRELSKY, 53, RUSSIAN SCHOLAR; Vassar Associate Professor of Slavonic Literature Dies-- Ex-Captain in Czar's Army Came to U.S. in 1923 Compiled Russian Grammar | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/senate-for-more-mine-inspectors.html | Senate for More Mine Inspectors | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/chetnik-trial-told-of-ruth-mitchell-yovanovitch-chief-of-puppet.html | CHETNIK TRIAL TOLD OF RUTH MITCHELL; Yovanovitch, Chief of Puppet Police, Says He Saw American Woman in Gestapo Office | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/pauley-arrives-in-japan.html | Pauley Arrives in Japan | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/news-of-food-prices-of-13-vegetables-and-6-fruits-are-lower-than.html | News of Food; Prices of 13 Vegetables and 6 Fruits Are Lower Than They Were Last Week | True | By Jane Nickerson | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/916701-radio-sets-in-march.html | 916,701 Radio Sets in March | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Murray Korman | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bar-president-hails-trials-in-nuremberg.html | BAR PRESIDENT HAILS TRIALS IN NUREMBERG | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bevin-is-assailed-at-outdoor-rally.html | BEVIN IS ASSAILED AT OUTDOOR RALLY | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/19nation-council-will-allocate-food-for-shortage-duration.html | 19-Nation Council Will Allocate Food for Shortage Duration; DISCUSSING THE FOOD SITUATION IN SOUTH AMERICA | True | By Bess Furman Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bob-hope-involved-in-cleveland-deal.html | BOB HOPE INVOLVED IN CLEVELAND DEAL | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/art-treasure-smashed-visitor-at-city-hall-arrested-after-plaster.html | ART TREASURE SMASHED; Visitor at City Hall Arrested After Plaster Bust Is Broken | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/russians-win-at-chess-beat-british-by-9-to-2-in-first-round-of-4day.html | RUSSIANS WIN AT CHESS; Beat British by 9 to 2 in First Round of 4-Day Match | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/will-retire-as-manager-of-ny-credit-mens-group.html | Will Retire as Manager Of N.Y. Credit Men's Group | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/opa-official-warns-of-economic-perils.html | OPA OFFICIAL WARNS OF ECONOMIC PERILS | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bonds-and-shares-on-london-market-trading-volume-again-falls-off.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Again Falls Off and Only Industrials Show Minor Gains | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/elected-to-top-posts-in-america-fore.html | ELECTED TO TOP POSTS IN AMERICA FORE | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/young-democrats-to-convene.html | Young Democrats to Convene | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/mining-offering-on-market-today-benguet-consolidated-block-of.html | MINING OFFERING ON MARKET TODAY; Benguet Consolidated Block of 702,302 Shares to Be Available to Public | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/boy-5-dies-at-play-locked-in-suitcase.html | BOY, 5, DIES AT PLAY, LOCKED IN SUITCASE | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/us-firm-on-barring-veto-in-atomcontrol-measures-resistance-of.html | U.S. Firm on Barring Veto In Atom-Control Measures; Resistance of Russian Proposals Indicated on Ground of Inadequate Safeguards-- Truman Backs Baruch Program | True | By Thomas J. Hamilton | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/lending-on-homes-heavy.html | Lending on Homes Heavy | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/us-delegate-urges-exchange-of-nurses.html | U.S. DELEGATE URGES EXCHANGE OF NURSES | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/queens-deals-closed-apartments-sold-in-jackson-heights-long-island.html | QUEENS DEALS CLOSED; Apartments Sold in Jackson Heights, Long Island City | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/tigers-4-homers-top-athletics-92-greenberg-poles-15th-of-year-with.html | TIGERS 4 HOMERS TOP ATHLETICS, 9-2; Greenberg Poles 15th of Year With One On in 4th-- Lake, Swift and Trout Connect | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/vinson-confirmed-as-chief-justice-senate-also-approves-despite.html | VINSON CONFIRMED AS CHIEF JUSTICE; Senate Also Approves Despite Texas Protests Major General's Rank for Mark Clark | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/indian-rally-in-9th-halts-senators-43.html | INDIAN RALLY IN 9TH HALTS SENATORS, 4-3 | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/trading-in-grains-at-low-ebb-in-day-business-lag-likely-to-hold.html | TRADING IN GRAINS AT LOW EBB IN DAY; Business Lag Likely to Hold Till Fate of the OPA Is Definitely Decided | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/us-navy-rescues-3400-japanese-after-ship-is-wrecked-on-a-reef.html | U.S. Navy Rescues 3,400 Japanese After Ship Is Wrecked on a Reef; Soldiers Being Repatriated Saved Without Loss of Life as Vessel Is Breaking Up Under Deserted Lighthouse All Japanese Seasick Others Removed Later | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/newest-aircraft-to-fly-here-today-prowess-of-army-and-navy-planes.html | NEWEST AIRCRAFT TO FLY HERE TODAY; Prowess of Army and Navy Planes to Be Displayed Over Hudson, Harbor and City THREE TO SPEED TO ALBANY Trip That Curtiss Made in 2 Hours 51 Minutes in 1910 Will Require 15 Minutes | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/truman-has-duck-at-senate.html | Truman Has Duck at Senate | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/sold-daily-to-become-weekly.html | Sold Daily to Become Weekly | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bevin-will-press-plan-on-germany-intends-to-offer-federation.html | BEVIN WILL PRESS PLAN ON GERMANY; Intends to Offer Federation Proposal Despite Steady Attacks by Russians | True | By Sydney Gruson By Wireless to the New York Times. | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/giant-bell-kills-ringer-in-mexico-city-cathedral.html | Giant Bell Kills Ringer In Mexico City Cathedral | True | By Cable To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/guild-urged-to-join-world-union.html | Guild Urged to Join World Union | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/truman-holds-issue-open-sees-possibility-of-negotiating-agreement.html | TRUMAN HOLDS ISSUE OPEN; Sees Possibility of Negotiating Agreement on Control | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/elect-new-directors.html | Elect New Directors | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/czech-journalists-to-study-us-opinion.html | CZECH JOURNALISTS TO STUDY U.S. OPINION | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/city-takes-over-rehabilitation-job-on-old-tenements-to-ease-housing.html | City Takes Over Rehabilitation Job On Old Tenements to Ease Housing; CITY TO TAKE OVER HOME RENOVATIONS Washington Action Urged Officials Inspect Sites | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/dutch-seeking-relisting.html | Dutch Seeking Relisting | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/titan-hanover-in-trot-will-make-debut-as-4yearold-on-westbury-card.html | TITAN HANOVER IN TROT; Will Make Debut as 4-Year-Old on Westbury Card Tonight | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/will-seek-new-marks.html | Will Seek New Marks | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/schwabrudolf.html | Schwab--Rudolf | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/us-buyers-abroad-hit-by-competition-marcus-says-europeans-are.html | U.S. BUYERS ABROAD HIT BY COMPETITION; Marcus Says Europeans Are Favored--Warns Against French Style Domination | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/churchill-on-islands-says-leasing-was-for-security-not-ship-payment.html | CHURCHILL ON ISLANDS; Says Leasing Was for Security Not Ship Payment | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/mayor-seen-aiding-tammany-rebels-patronage-cut-due-seek-the-mayors.html | MAYOR SEEN AIDING TAMMANY REBELS; PATRONAGE CUT DUE; SEEK THE MAYOR'S AID IN TAMMANY 'REVOLT' | True | By James A. Hagertythe New York Times | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/senate-group-votes-sugar-act-extension-for-3-years-2-more-than.html | Senate Group Votes Sugar Act Extension For 3 Years, 2 More Than House Measure | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/tapering-off-price-control.html | TAPERING OFF PRICE CONTROL | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/julius-schratter-former-executive-of-schinasi-cigarette-firm-dies.html | JULIUS SCHRATTER; Former Executive of Schinasi Cigarette Firm Dies at 59 | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/city-hall-strike-ends-clevelands-mayor-says-500-employees-will.html | CITY HALL STRIKE ENDS; Cleveland's Mayor Says 500 Employes Will Return Today | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/seeking-his-fourth-metropolitan-golf-title.html | SEEKING HIS FOURTH METROPOLITAN GOLF TITLE | True | The New York Times | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/susan-funston-fiancee-ontario-girl-will-be-bride-of-charles-carlson.html | SUSAN FUNSTON FIANCEE; Ontario Girl Will Be Bride of Charles Carlson Hilton | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/other-concerns-file-holding-company-submits-data-on-plans-to-aid.html | OTHER CONCERNS FILE; Holding Company Submits Data on Plans to Aid Subsidiaries | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/cut-birth-rate-to-lower-war-risk-un-health-parley-observer-urges.html | Cut Birth Rate to Lower War Risk, U.N. Health Parley Observer Urges; Trans-Jordan Expert Holds World Is Too Small for Swelling Population--Parran Is Named President by Acclamation | True | By C. Brooks Peters | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/fred-brown-buys-industrial-realty-acquires-old-piercearrow-plant-on.html | FRED BROWN BUYS INDUSTRIAL REALTY; Acquires Old Pierce-Arrow Plant on W. 63d St.--Homes Attract Purchasers | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/union-official-12-years-is-now-on-the-other-side.html | Union Official 12 Years Is Now on the Other Side | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/tax-to-cut-bout-purses-louis-likely-to-pay-406000-and-conn-190000.html | TAX TO CUT BOUT PURSES; Louis Likely to Pay $406,000 and Conn $190,000 to U.S. | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/house-kills-us-cemetery-bill.html | House Kills U.S. Cemetery Bill | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/unesco-group-elects-us-delegate-named-chairman-of-a-preparatory.html | UNESCO GROUP ELECTS; U.S. Delegate Named Chairman of a Preparatory Committee | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/takes-over-oil-fields-california-standard-to-operate-two-properties.html | TAKES OVER OIL FIELDS; California Standard to Operate Two Properties in West | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/operators-form-club-order-of-personality-smiles-headed-by-mary.html | OPERATORS FORM CLUB; Order of Personality, Smiles Headed by Mary Timmons | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/wholesale-food-prices-up.html | Wholesale Food Prices Up | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/books-of-the-times-likened-to-edith-wharton.html | Books of the Times; Likened to Edith Wharton | True | By Orville Prescott | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/rich-gazelle-won-by-bridal-flower-12to1-shot-coasts-home-by-six.html | RICH GAZELLE WON BY BRIDAL FLOWER; 12-to-1 Shot Coasts Home by Six Lengths at Aqueduct to Earn $16,950 Prize FAVORED HYPNOTIC NEXT Tanrackin Beats Kittiwhisk in Chase Marked by Two Spills -- Miller Rides a Double Station Finishes Fourth Red Shoes Not in Mood Favored Battle Cruiser Falls | True | By James Roach | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/former-gis-get-posts.html | Former GI's Get Posts | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/lawrence-j-kerwin-sr-retired-plainfield-banker-and-hotel-proprietor.html | LAWRENCE J. KERWIN SR.; Retired Plainfield Banker and Hotel Proprietor Was 82 | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/us-amity-sought-by-german-prince-kaisers-grandson-calls-his-people.html | U.S. AMITY SOUGHT BY GERMAN PRINCE; Kaiser's Grandson Calls His People and Americans 'Alike in So Many Ways' | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/gen-allen-w-gullion-exprovost-marshal.html | GEN. ALLEN W. GULLION, EX-PROVOST MARSHAL | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/sports-of-the-times-reg-us-pat-off-the-winnah-and-still-champion.html | Sports of the Times Reg. U.S. Pat. Off.; The Winnah and Still Champion Jabs, Two Varieties The Big Explosion | True | By Arthur Daley | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/kashdan-still-chess-leader.html | Kashdan Still Chess Leader | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/draft-constitution-is-adopted-for-world-refugee-organization.html | Draft Constitution Is Adopted For World Refugee Organization; Economic and Social Council Checkmates Russian Moves to Restrict Aid--Sittings Adjourn Today Till Aug. 26 Member from Each Nation Another Soviet Move Lost | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/refugees-influx-seen-increasing-authorities-in-american-zone-fear.html | REFUGEES' INFLUX SEEN INCREASING; Authorities in American Zone Fear New Flood as Result of Polish Troubles Avoid British Zone | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/taylors-73-best-by-ten-strokes-in-westchester-seniors-tourney.html | Taylor's 73 Best by Ten Strokes In Westchester Seniors Tourney; Siwanoy Golfer Takes Low Gross Honors in Spring Event at Quaker Ridge--Curtis, McCullough Among Net Victors Two Birdies in Row Allen Leads Guests | True | By Allison Danzig Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/lead-at-inverness-to-hogandemaret-score-plus-7-in-first-round-of-in.html | LEAD AT INVERNESS TO HOGAN-DEMARET; Score Plus 7 in First Round of Invitation Golf--Nelson and McSpaden Second | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/supply-expert-heads-port-of-embarkation.html | Supply Expert Heads Port of Embarkation | True | The New York Times (U.S. Signal Corps) | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/mrs-alice-mlean-to-wed-widow-of-veteran-fiancee-of-catesby-ap.html | MRS. ALICE M'LEAN TO WED; Widow of Veteran Fiancee of Catesby ap Thomas Jones | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/matson-line-files-new-freight-tariff.html | MATSON LINE FILES NEW FREIGHT TARIFF | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/world-bank-sets-deadline-on-funds-meyer-calls-subscriptions-of.html | WORLD BANK SETS DEADLINE ON FUNDS; Meyer Calls Subscriptions of $767,000,000 to Be Paid by Nov. 25 Begins Operations June 25 | True | By John H. Crider Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/the-screen-anna-and-the-king-of-siam-fox-film-starring-irene-dunne.html | THE SCREEN; 'Anna and the King of Siam,' Fox Film Starring Irene Dunne and Rex Harrison, at Music Hall--'Spider' at the Rialto | True | By Bosley Crowther | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/william-s-hart-critically-iii.html | William S. Hart Critically Ill | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/stock-issue-filed-by-hoving-concern-registers-with-sec-495700.html | STOCK ISSUE FILED BY HOVING CONCERN; Registers With SEC 495,700 Common Shares, $1 Par, to Be Offered to Public | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/lie-to-reorganize-un-cabinet-soon-jb-hutson-to-leave-yielding-job.html | LIE TO REORGANIZE U.N. CABINET SOON; J.B. Hutson to Leave, Yielding Job to Briton--Winant Likely to Take High Aide's Post Winant Seen as Amenable LIE TO REORGANIZE U.N. CABINET SOON Winant, Bowles or Smith Sought | True | By James Reston | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/dollar-rises-in-italy-lire-now-at-400-to-1-as-new-exchange-rate-is.html | DOLLAR RISES IN ITALY; Lire Now at 400 to $1 as New Exchange Rate Is Rumored | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/united-fruit-ship-is-being-returned-chiriqui-her-war-job-done-goes.html | UNITED FRUIT SHIP IS BEING RETURNED; Chiriqui, Her War Job Done, Goes to Drydock for Complete Refitting | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/charge-accounts-spurt-on-nylons-chicago-fair-director-tells.html | CHARGE ACCOUNTS SPURT ON NYLONS; Chicago Fair Director Tells Controllers 200 to 300% Rise Due to Search for Hose | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/liverpool-team-departs.html | Liverpool Team Departs | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/william-shea-retired-new-york-admiralty-lawyer-dies-in-maryland.html | WILLIAM SHEA; Retired New York Admiralty Lawyer Dies in Maryland | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/russia-said-to-hold-azerbaijan-rails.html | RUSSIA SAID TO HOLD AZERBAIJAN RAILS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/big-rice-concern-formed.html | Big Rice Concern Formed | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/byrnes-informs-truman-makes-daily-reports-on-paris-talks-president.html | BYRNES INFORMS TRUMAN; Makes Daily Reports on Paris Talks, President Says | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/free-materials-building-men-ask-proposed-building-for-fifth-avenue.html | FREE MATERIALS, BUILDING MEN ASK; PROPOSED BUILDING FOR FIFTH AVENUE SITE | True | By Lee E. Cooper Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/may-create-a-new-issue-continental-motors-vote-july-30-on.html | MAY CREATE A NEW ISSUE; Continental Motors Vote July 30 on Proposition | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/spring-cool-far-from-it-records-show-city-had-a-surplus-of-131.html | Spring Cool? Far From It, Records Show; City Had a Surplus of 131 Above Normal | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/east-side-girl-wins-amiable-child-prize.html | EAST SIDE GIRL WINS 'AMIABLE CHILD' PRIZE | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/rose-canadian-mp-gets-6year-term-conspired-to-convey-secrets-to.html | Rose, Canadian M.P., Gets 6-Year Term; Conspired to Convey Secrets to Russia | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/insurance-rate-up-52-cost-for-standard-coverage-in-compensation-to.html | INSURANCE RATE UP 5.2%; Cost for Standard Coverage in Compensation to Rise July 1 | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/heads-army-signal-group-sarnoff-is-installed-by-body-planning.html | HEADS ARMY SIGNAL GROUP; Sarnoff Is Installed by Body Planning Industrial Liaison | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/cotton-market-irregular-here-futures-close-12-points-off-to-1-point.html | COTTON MARKET IRREGULAR HERE; Futures Close 12 Points Off to 1 Point Higher for the Day's Trading | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/125000000-issue-registered-by-at-t.html | $125,000,000 Issue Registered by A.T. & T. | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/budd-debentures-sold.html | Budd Debentures Sold | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/princeton-awards-diplomas-to-169-dr-dodds-says-communism-ultimately.html | PRINCETON AWARDS DIPLOMAS TO 169; Dr. Dodds Says Communism Ultimately Will Be Faced and Defeated--Speed-Up Ends | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/lockheed-outlook-is-held-favorable-company-officers-explain-45.html | LOCKHEED OUTLOOK IS HELD FAVORABLE; Company Officers Explain '45 Report and Describe the Current Picture | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/utility-makes-a-deal-parent-of-community-water-tells-of-offer-for.html | UTILITY MAKES A DEAL; Parent of Community Water Tells of Offer for Stock | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/city-tax-rate-set-at-270-by-joseph-a-rise-of-3-points-council-due.html | CITY TAX RATE SET AT $2.70 BY JOSEPH, A RISE OF 3 POINTS; Council Due to Affirm It on Tuesday--Figure Is Below the April 1 Forecast INCOME ESTIMATE HIGHER Mayor Signs Bills Imposing New Levies July 1, Including Doubled Sales Charge Mayor Signs New Tax Laws CITY TAX RATE SET AT $2.70 BY JOSEPH | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/senate-votes-bill-for-interior-4419-its-341890000-doubles-sum-house.html | SENATE VOTES BILL FOR INTERIOR, 44-19; Its $341,890,000 Doubles Sum House Provided--Opposition to Public Power Beaten | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/spy-song-wins-colin-purse.html | Spy Song Wins Colin Purse | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/block-on-funds-eased-citizens-of-4-countries-can-get-limited-sums.html | BLOCK ON FUNDS EASED; Citizens of 4 Countries Can Get Limited Sums From U.S. | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/wh-davis-sworn-for-transit-board-exchairman-of-wlb-replaces-reid-wh.html | W.H. DAVIS SWORN FOR TRANSIT BOARD; Ex-Chairman of WLB Replaces Reid, Who is Appointed Deputy Commissioner | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bernadotte-urges-united-red-cross-swedish-society-head-makes-plea.html | BERNADOTTE URGES UNITED RED CROSS; Swedish Society Head Makes Plea at American Group's 'International Night' Relief in Europe Pushed Gains in Disaster Services | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/note-circulation-down-decrease-of-289000-reported-by-bank-of.html | NOTE CIRCULATION DOWN; Decrease of 289,000 Reported by Bank of England | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/urbanrural-gap-seen-narrowing-prof-hill-of-cornell-cites-needs-for.html | URBAN-RURAL GAP SEEN NARROWING; Prof. Hill of Cornell Cites Needs for Non-Farming Jobs in Country Regions ASKS BUSINESS SCHOOLING Educators Told That Many Properties Have Been Lost by Lack of Training Greater Efficiency Needed Last Free-Enterprise Man | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/yale-expects-2000-this-summer.html | Yale Expects 2,000 This Summer | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/marjorie-levy-a-brideelect.html | Marjorie Levy a Bride-Elect | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bowles-protests-opa-compromise-he-indicates-he-will-resign-if-price.html | BOWLES PROTESTS OPA COMPROMISE; He Indicates He Will Resign if Price Rule Is Eased--Calls Bills "Booby Traps' HOPE FOR VETO EXPRESSED Director Continues His Efforts to Obtain No-Strike Pledge With Labor Leaders Assailed as "Booby" Traps Against Any Compromise He Predicts Explosions | True | By John D. Morris Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/debentures-interest-ready.html | Debentures Interest Ready | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/conferees-adopt-draft-compromise-to-bar-youths-of-18-agreement-for.html | CONFEREES ADOPT DRAFT COMPROMISE TO BAR YOUTHS OF 18; Agreement for Extension of 9 Months Would Set 19 Years as the Base for Inductions PAY RISES ALSO APPROVED Congress Is Expected to Vote Plan--Selective Service Aide Calls It 'a Gamble' Deadlock Breaks Suddenly Meeting Turns to Compromise CONFEREES ADOPT DRAFT COMPROMISE | True | By C.p. Trussell Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bread-supplies-improve-here.html | Bread Supplies Improve Here | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/votes-flood-control-bill-horse-authorizes-900000000-work-assailed.html | VOTES FLOOD CONTROL BILL; Horse Authorizes $900,000,000 Work, Assailed as 'Pork Barrel' | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/ascot-cup-taken-by-french-horse-caracella-ii-victor-by-two-lengths.html | ASCOT CUP TAKEN BY FRENCH HORSE; Caracella II Victor by Two Lengths Over Chanteur II, With Basileus Third | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/honor-nj-man-in-naval-class.html | Honor N.J. Man in Naval Class | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/willys-loss-112564.html | WILLYS LOSS $112,564 | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/genet-gets-c-o-post.html | Genet Gets C. & O. Post | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/miss-orcutt-leads-on-links-with-156-posts-77-in-second-round-of-new.html | MISS ORCUTT LEADS ON LINKS WITH 156; Posts 77 in Second Round of New Jersey Title Golf-- Miss Irwin Has 158 | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/de-hart-held-guilty-of-manslaughter.html | DE HART HELD GUILTY OF MANSLAUGHTER | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/mrs-mackintosh-is-wed-former-elise-plankinton-bride-here-of-bronson.html | MRS. MACKINTOSH IS WED; Former Elise Plankinton Bride Here of Bronson Williams | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/boy-14-shot-in-head-fleeing-from-police.html | BOY, 14, SHOT IN HEAD FLEEING FROM POLICE | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/beech-arranges-credit-aircraft-concern-makes-deal-to-borrow-4000000.html | BEECH ARRANGES CREDIT; Aircraft Concern Makes Deal to Borrow $4,000,000 | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/republic-takes-over-war-plant.html | Republic Takes Over War Plant | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/7-billion-is-asked-in-record-budget-to-run-army-year-house.html | 7 BILLION IS ASKED IN RECORD BUDGET TO RUN ARMY YEAR; House Subcommittee Nearly Doubles Atomic Bomb Fund, Making It $375,000,000 AIR FORCES TO GET BILLION Great Defense Network Is Planned--Measure Sent to Floor, Quick Passage Due | True | By Charles E. Egan Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/baker-to-trade-46-auto-for-350-bags-of-flour.html | Baker to Trade '46 Auto For 350 Bags of Flour | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/sovietperon-tie-queried-us-asks-its-moscow-embassy-for-facts-on.html | SOVIET-PERON TIE QUERIED; U.S. Asks Its Moscow Embassy for Facts on Lend-Lease Goods | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/boat-show-to-return-display-of-marine-craft-engines-listed-for-next.html | BOAT SHOW TO RETURN; Display of Marine Craft, Engines Listed for Next January | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/independent-austria.html | INDEPENDENT" AUSTRIA | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/more-better-pickles-promised.html | More, Better Pickles Promised | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/british-wives-to-go-to-germany.html | British Wives to Go to Germany | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/finnish-cabinet-crisis-averted.html | Finnish Cabinet Crisis Averted | True | By Cable To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/flexible-furniture-designed-for-people-who-move-often.html | FLEXIBLE FURNITURE DESIGNED FOR PEOPLE WHO MOVE OFTEN | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bank-notes.html | BANK NOTES | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/cap-pistols-ruled-a-criminal-device-magistrate-surpless-decides.html | CAP PISTOLS RULED A CRIMINAL DEVICE; Magistrate Surpless Decides Shooters and Sellers Are State Law Violators | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/the-grace-lines-newest-vessel-reaches-new-york.html | THE GRACE LINE'S NEWEST VESSEL REACHES NEW YORK | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/nevins-will-go-to-london.html | Nevins Will Go to London | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/in-the-nation-predicament-of-congress-over-the-opa.html | In The Nation; Predicament of Congress Over the OPA | True | By Arthur Krock | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/garden-fight-put-off-pellone-injury-postpones-bout-with-graham.html | GARDEN FIGHT PUT OFF; Pellone Injury Postpones Bout With Graham Until July 5 | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/elected-to-presidency-of-liquor-association.html | Elected to Presidency Of Liquor Association | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/farmers-who-defy-us-on-sale-of-wheat-face-fine-of-10000-and-one.html | Farmers Who Defy U.S. on Sale of Wheat Face Fine of $10,000 and One Year in Jail | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/protector-of-flier-arrives-on-brideship.html | PROTECTOR OF FLIER ARRIVES ON BRIDESHIP | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/alexander-gets-degree-bishops-university-quebec-also-honors-dean-hs.html | ALEXANDER GETS DEGREE; Bishop's University, Quebec, Also Honors Dean H.S. Wood | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/palestine-backing-seen-most-of-us-favors-admittance-of-jews-there.html | PALESTINE BACKING SEEN; Most of U.S. Favors Admittance of Jews There, Says Gillette | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/3-win-music-prizes-2-vocalists-and-pianist-best-in-stairway-to.html | 3 WIN MUSIC PRIZES; 2 Vocalists and Pianist Best in 'Stairway to Stardom' Contest | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/herbert-planning-san-antonio-trip-mayer-also-is-likely-to-go-to-us.html | HERBERT PLANNING SAN ANTONIO TRIP; Mayer Also Is Likely to Go to U.S. Meet Despite Lack of Support on Expenses Stand by Goldstein | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/mary-a-benjamin-becomes-a-bride-she-is-married-in-the-church-of-st.html | MARY A. BENJAMIN BECOMES A BRIDE; She Is Married in the Church of St. Ignatius Loyola to Col. Harold Henderson, Army | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/reserves-reflect-treasury-payoff-new-york-member-banks-of-federal.html | RESERVES REFLECT TREASURY PAY-OFF; New York Member Banks of Federal System Report Excess Sharply Down | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/booksauthors.html | Books--Authors | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/dr-chaim-kaplan-46-lecturer-at-yeshiva.html | DR. CHAIM KAPLAN, 46, LECTURER AT YESHIVA | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/webb-defeats-zavala-wins-split-decision-in-10round-bout-at-fort.html | WEBB DEFEATS ZAVALA; Wins Split Decision in 10-Round Bout at Fort Hamilton | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/at-the-rialto.html | At the Rialto | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/rail-intake-shows-drop.html | Rail Intake Shows Drop | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/flower-lovers-view-village-gardens.html | FLOWER LOVERS VIEW VILLAGE GARDENS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/liberals-triumph-at-church-meeting-get-congregational-reports.html | LIBERALS TRIUMPH AT CHURCH MEETING; Get Congregational Reports Adopted for Council Action After Sharp Debate | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/brooklyn-plot-sold-new-owners-plan-twofamily-dwellings-on-85th.html | BROOKLYN PLOT SOLD; New Owners Plan Two-Family Dwellings on 85th Street | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/change-in-officials-made-bc-gamble-named-chairman-of-gambleskogmo.html | CHANGE IN OFFICIALS MADE; B.C. Gamble Named Chairman of Gamble-Skogmo Board | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/stock-split-proposed.html | Stock Split Proposed | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/hunter-summer-session-to-open.html | Hunter Summer Session to Open | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/natural-gas-is-held-big-gasoline-source.html | NATURAL GAS IS HELD BIG GASOLINE SOURCE | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bulgars-and-yugoslavs-sign.html | Bulgars and Yugoslavs Sign | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/blood-test-week-set.html | 'Blood Test Week' Set | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/colombia-to-export-cattle.html | Colombia to Export Cattle | True | By Cable To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/arrest-of-nehru-bogs-india-talks-congress-party-chief-is-seized-as.html | ARREST OF NEHRU BOGS INDIA TALKS; Congress Party Chief Is Seized as He Defies Ban in Effort to Aid Kashmir Rebels MOSLEMS ALSO BREAK OFF Deadlock on British Program Awaits Result of Dispute Over Maharajah's Rule Autocracy" Is State Issue Nehru's Interest Is Native Kashmir May "Deport" Him | True | By Wireless to the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/fireman-killed-in-fall-engine-company-companions-find-him-at-base.html | FIREMAN KILLED IN FALL; Engine Company Companions Find Him at Base of Pole | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/refunds-car-sale-overcharge.html | Refunds Car Sale Overcharge | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/for-unrras-final-months.html | FOR UNRRA'S FINAL MONTHS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/worst-fight-says-tunney.html | 'Worst Fight,' Says Tunney | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/army-for-peace-draft-61-of-soldiers-reported-in-favor-of-training.html | ARMY FOR PEACE DRAFT; 61% of Soldiers Reported in Favor of Training Plan | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/cattle-being-flown-to-the-east.html | Cattle Being Flown to the East | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/a-meeting-of-good-neighbors.html | A MEETING OF GOOD NEIGHBORS | True | The New York Times (U.S. Navy) | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/russians-learn-plan-for-latin-americans.html | RUSSIANS LEARN PLAN FOR LATIN AMERICANS | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/childs-profit-seen-finn-estimates-1347000-net-on-21939400-sales.html | CHILDS PROFIT SEEN; Finn Estimates $1,347,000 Net on $21,939,400 Sales | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/wins-legion-of-merit.html | Wins Legion of Merit | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/breadon-cardinals-head-confers-with-pasquel-of-mexican-league-but.html | Breadon, Cardinals' Head, Confers With Pasquel of Mexican League; But St. Louis Official Refuses to Divulge Details of Talk--Says Team Not for Sale, Except, Maybe, for 5 Times Its Value Sees Martin Defeated Business in St. Louis | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/two-cars-lose-bout-with-mule.html | Two Cars Lose Bout With Mule | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/us-decorates-four-mexicans.html | U.S. Decorates Four Mexicans | True | By Cable To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/the-winner-and.html | THE WINNER AND-- | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/points-way-for-liquor-lbi-official-sees-no-shortcut-to-favorable.html | POINTS WAY FOR LIQUOR; LBI Official Sees No Short-Cut to Favorable Public Opinion | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/william-l-geppert-official-of-cumberland-md-news-chairman-of-ap.html | WILLIAM L. GEPPERT; Official of Cumberland (Md.) News, Chairman of AP Unit | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/police-quartet-wins-in-barber-shop-sing.html | POLICE QUARTET WINS IN BARBER SHOP SING | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/housing-head-resigns-truman-praises-work-of-pm-klutznick-the.html | HOUSING HEAD RESIGNS; Truman Praises Work of P.M. Klutznick, the Commissioner | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/prof-john-baumgartner-instructor-at-westminster-choir-college.html | PROF. JOHN BAUMGARTNER; Instructor at Westminster Choir College, Princeton | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/us-chamber-hits-health-insurance.html | U.S. CHAMBER HITS HEALTH INSURANCE | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/council-backs-union-afl-maritime-group-votes-support-for-seafarers.html | COUNCIL BACKS UNION; AFL Maritime Group Votes Support for Seafarers | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/us-acts-in-korea-to-end-exchange-evil.html | U.S. ACTS IN KOREA TO END EXCHANGE EVIL | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/georgy-vassiliev-soviet-film-producer-had-won-stalin-award-two.html | GEORGY VASSILIEV; Soviet Film Producer Had Won Stalin Award Two Times | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/philco-to-sell-preferred-sec-gets-data-on-100000-shares-of-100-par.html | PHILCO TO SELL PREFERRED; SEC Gets Data on 100,000 Shares of $100 Par Stock | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/food-for-europe-held-aid-for-army-gen-collins-tells-clubwomen-the.html | FOOD FOR EUROPE HELD AID FOR ARMY; Gen. Collins Tells Clubwomen the More Help We Give, the Fewer Men We'll Need 'CALLOUSNESS' TO GI'S HIT Gen. Erskine Says Veterans Are Shocked at Public Attitude on Their Return | True | By Lucy Greenbaum Special To The New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/cost-of-dining-out-here-rising-as-result-of-price-amendment-cost-of.html | Cost of 'Dining Out' Here Rising As Result of Price Amendment; COST OF 'DINING OUT' INCREASING IN CITY Unfair Prices to Be Curbed | True | By Charles Grutzner | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/ge-veteran-to-retire.html | GE Veteran to Retire | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/abetz-says-vatican-gave-tip-on-africa.html | ABETZ SAYS VATICAN GAVE TIP ON AFRICA | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/gets-westchester-post.html | Gets Westchester Post | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/far-east-rubber-is-priced-at-23-c-agreement-with-british-dutch.html | FAR EAST RUBBER IS PRICED AT 23 c; Agreement With British, Dutch, French for Last Half Year Is Announced in Washington ALLOCATIONS TO CONTINUE This Nation Asks 145,000 Tons From CRC With U.K. to End Malayan Pool Buying U.S. Wants 145,000 Tons Arrangement on Malaya | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/schroeder-beats-lourie-wins-62-46-62-to-advance-in-new-jersey-state.html | SCHROEDER BEATS LOURIE; Wins, 6-2, 4-6, 6-2, to Advance in New Jersey State Tennis | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/challenge-seen-for-negro-press-guidance-and-leadership-are-vital.html | CHALLENGE SEEN FOR NEGRO PRESS; Guidance and Leadership Are Vital Now, Publishers' Group Is Told Larger Budget Called For Program Put to Group | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/letters-to-the-times-industrial-profits-business-psychology-is.html | Letters To The Times; Industrial Profits Business Psychology Is Criticized in Citing Depression Era Figures Mr. Bernstein Misquoted HENRI BERNSTEIN. Vacations for the Blind Congressman Hall Explains Draft of 18-Year-Olds Other Solutions to Manpower Deficit Are Suggested New Analogy Recommended | True | PHILIP J. MAGGIO.PHILIP S. PLATT,LEONARD W. HALL,CLEON S. OSBOURN.SILVE KALLMANN. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/transocean-rockets-seen-ten-years-away.html | TRANS-OCEAN ROCKETS SEEN TEN YEARS AWAY | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/emerson-preview-in-television-given-table-model-at-150-console-at.html | EMERSON PREVIEW IN TELEVISION GIVEN; Table Model at $150, Console at $250 Shown--8,000 to 10,000 Sets by Year-End Seen | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/sewing-machines-raised-7-by-opa-price-increase-order-covers.html | SEWING MACHINES RAISED 7% BY OPA; Price Increase Order Covers Industrial Types, Equipment to Restore 1936-39 Profits ACTS AFTER COSTS STUDY Jobbers, Other Resellers Are Allowed to Pass Rise On -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/money.html | MONEY | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/economy-in-shifts-doubted.html | Economy in Shifts Doubted | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/british-link-impasse-on-rumania-to-russia.html | BRITISH LINK IMPASSE ON RUMANIA TO RUSSIA | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/unrra-wheat-diverted-shipments-for-austria-shifted-to-italian.html | UNRRA WHEAT DIVERTED; Shipments for Austria Shifted to Italian Harbor | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/gis-differ-on-beating-tell-conflicting-stories-about-striking-of.html | GI'S DIFFER ON BEATING; Tell Conflicting Stories About Striking of Man by Officer | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/ice-schedule-arranged-national-hockey-teams-to-play-60-games-each.html | ICE SCHEDULE ARRANGED; National Hockey Teams to Play 60 Games Each Next Season | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/morini-is-soloist-on-szell-program-violinist-offers-mendelssohn.html | MORINI IS SOLOIST ON SZELL PROGRAM; Violinist Offers Mendelssohn Work as Audience of 5,000 Attends Stadium Concert | True | By Noel Straus | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/home-fee-changes-urged-welfare-council-advises-rates-be-based-on.html | HOME FEE CHANGES URGED; Welfare Council Advises Rates Be Based on Service | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/primary-prices-up-03-during-week-farm-products-index-advances-04.html | PRIMARY PRICES UP 0.3% DURING WEEK; Farm Products Index Advances 0.4%, With Commodity List at 111.8 of '26 Average | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/black-marketer-jailed-magistrate-in-sentencing-him-scores-wholesale.html | BLACK MARKETER JAILED; Magistrate, in Sentencing Him, Scores Wholesale Practices | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/aid-to-travelers-speeded-oneday-service-on-certificates-of-birth-to.html | AID TO TRAVELERS SPEEDED; One-Day Service on Certificates of Birth to Start | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/war-propaganda-of-japan-outlined-ito-exinformation-chief-tells.html | WAR PROPAGANDA OF JAPAN OUTLINED; Ito, Ex-Information Chief, Tells Allied Court of 1940-41 Aims Against U.S. and Britain Policy Counter to Own View Military Hold on Press Recited | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/socialists-urge-new-labor-party-committee-stating-number-of-labor.html | SOCIALISTS URGE NEW LABOR PARTY; Committee, Stating Number of Labor Unions Are Lacking in Democracy, Asks Changes | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/business-here-up-43.html | Business Here Up 43% | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/mcloughlinshanley.html | McLoughlin--Shanley | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/editors-due-in-germany-13-will-tour-american-zone-and-european.html | EDITORS DUE IN GERMANY; 13 Will Tour American Zone and European Theatre | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/truman-pleads-for-uso-fund.html | Truman Pleads for USO Fund | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/marianne-austin-engaged-to-wed-troth-of-detroit-girl-to-henry-l.html | MARIANNE AUSTIN ENGAGED TO WED; Troth of Detroit Girl to Henry L. Chisholm Jr. of Tuxedo Park Is Announced | True | Hanley Marks | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/urges-ads-to-sell-american-economy-white-calls-on-niaa-to-make-it.html | URGES ADS TO SELL AMERICAN ECONOMY; White Calls on NIAA to Make It No. 1 Job as Seiberling Sees U.S. Battleground of 'Isms' URGES ADS TO SELL AMERICAN ECONOMY | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/un-delegates-to-see-preview.html | U.N. Delegates to See Preview | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/moscow-starts-high-building.html | Moscow Starts High Building | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/italy-thanks-la-guardia-government-sends-precious-book-as-token-of.html | ITALY THANKS LA GUARDIA; Government Sends Precious Book as Token of Gratitude | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/poles-ask-for-curb-on-british-embassy.html | POLES ASK FOR CURB ON BRITISH EMBASSY | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/herriot-refuses-to-join-ministry-french-radical-party-boycotts.html | HERRIOT REFUSES TO JOIN MINISTRY; French Radical Party Boycotts Cabinet--Wages Become a Larger Issue | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/estimates-raised-for-wheat-output-government-crop-forecast-is.html | ESTIMATES RAISED FOR WHEAT OUTPUT; Government Crop Forecast Is 7,630,000 Bushels Higher Than It Was on June 1 | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/philip-young-dartmouth-man-dies-as-he-is-about-to-attend-reunion.html | PHILIP YOUNG; Dartmouth Man Dies as He Is About to Attend Reunion | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/the-play-icetime-being-the-latest-in-the-long-series-of-pleasant.html | THE PLAY; 'Icetime,' Being the Latest in the Long Series of Pleasant Skating Shows, Opens Its Run at the Center Theatre | True | By Lewis Nichols | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/truman-receives-eden.html | Truman Receives Eden | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/carloadings-rise-46-in-a-week-total-for-period-ended-last-saturday.html | CARLOADINGS RISE 4.6% IN A WEEK; Total for Period Ended Last Saturday Was 867,918, Drop of 5,404 in Year | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/political-action-planned-by-guild-newspaper-union-urges-members-to.html | POLITICAL ACTION PLANNED BY GUILD; Newspaper Union Urges Members to Join CIO-PAC--$120,000 Organizing Drive Mapped | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/one-briton-eludes-jewish-abductors-major-seized-in-jerusalem.html | ONE BRITON ELUDES JEWISH ABDUCTORS; Major, Seized in Jerusalem, Escapes as Guard Sleeps, Leads Hunt for 5 Others | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/elected-as-a-director-of-standard-of-indiana.html | Elected as a Director Of Standard of Indiana | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/textile-dispute-settled-american-viscose-announces-agreement-on.html | TEXTILE DISPUTE SETTLED; American Viscose Announces Agreement on Shift Issue | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/eh-heald-retiring-from-pos.html | E.H. Heald Retiring From Pos | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/flynn-back-at-holy-cross.html | Flynn Back at Holy Cross | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/lie-declines-bikini-bid-un-aide-is-unable-to-accept-invitation-to.html | LIE DECLINES BIKINI BID; U.N. Aide Is Unable to Accept Invitation to See Test | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/troth-announced-of-miss-hitchcock-california-girl-mills-college.html | TROTH ANNOUNCED OF MISS HITCHCOCK; California Girl, Mills College Alumna, Fiancee of Lieut. Douglas Carver of Navy | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/new-market-break-is-worst-in-years-losses-of-up-to-20-points-are.html | NEW MARKET BREAK IS WORST IN YEARS; Losses of Up to 20 Points Are Suffered and Industrials' Losses Average 5 BUYERS STRIKE IS BLAMED Of 1,032 Issues Traded, Only 103 Close Higher--Index Drops 3.30 to 140.7 Buyers Strike Seen Macy's and Gimbels Drop | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/william-t-emmet-weds-jean-m-reeder.html | WILLIAM T. EMMET WEDS JEAN M. REEDER | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/store-sales-show-increase-in-nation-37-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 37% Rise Reported for Week, Compared With Year Ago-- Trade Here Up 43% | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/elected-by-taca-airways-to-its-board-of-directors.html | Elected by TACA Airways To Its Board of Directors | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/jersey-city-loses-61-rebel-homer-with-2-on-in-sixth-decides-for.html | JERSEY CITY LOSES, 6-1; Rebel Homer With 2 on in Sixth Decides for Rochester | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/greeks-are-at-odds-on-plebiscite-form.html | GREEKS ARE AT ODDS ON PLEBISCITE FORM | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/aviation-corporation.html | AVIATION CORPORATION | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/syrian-protests-in-us.html | Syrian Protests in U.S. | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/tokyo-publisher-asks-police-help.html | TOKYO PUBLISHER ASKS POLICE HELP | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/1058-sail-on-queen-mary-gen-bor-and-lady-astor-are-on-record.html | 1,058 SAIL ON QUEEN MARY; Gen. Bor and Lady Astor Are on Record Post-War List | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/dr-js-conning-84-expastor-is-dead-as-high-presbyterian-official.html | DR. J.S. CONNING, 84, EX-PASTOR, IS DEAD; As High Presbyterian Official Sought Better Relations for Christians and Jews | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/lehman-warns-of-moral-decay-unless-palestine-opens-to-jews-it-is.html | Lehman Warns of Moral Decay Unless Palestine Opens to Jews; It Is Their Sole Hope, He Says in Plea to Aid United Appeal--Tells of Misery He Saw at Displaced Persons' Camps | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/3-veterans-seized-as-park-slayers-two-identified-by-girl-who-was.html | 3 VETERANS SEIZED AS PARK SLAYERS; Two Identified by Girl Who Was Raped--All Admit Part in Crime | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/investments-and-foreign-loans-seen-reaching-peak-in-a-year-imports.html | Investments and Foreign Loans Seen Reaching Peak in a Year; Imports of Goods and Services Should Mount Steadily Under Impetus of Payments of Debts, Washington Reports | True | Special to THE NEW YORK TIMES. | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/new-preferred-created.html | New Preferred Created | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/treasury-deposits-are-off-441000000-member-bank-balances-rise.html | Treasury Deposits Are Off $441,000,000; Member Bank Balances Rise $7,000,000 | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/rail-conferences-hailed-as-helpful-method-of-rate-adjustments.html | RAIL CONFERENCES HAILED AS HELPFUL; Method of Rate Adjustments Service Coordination Aids Public, Hearing Is Told Beneficial System Cited Independent Action Shown | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/offer-of-dividend-held-market-spur-sec-counsel-charges-only-reason.html | OFFER OF DIVIDEND HELD MARKET SPUR; SEC Counsel Charges Only Reason in Park & Tilford Case Was to Sell Stock Owned 92 Per Cent | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/appointed-ad-manager-for-seaforth-toiletries.html | Appointed Ad Manager For Seaforth Toiletries | True | Conway Studios | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/things-for-children-to-do-outdoors-zoo-news-story-hours-things-to.html | Things for Children to Do; OUTDOORS ZOO NEWS STORY HOURS THINGS TO SEE | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/japanese-rubber-impounded.html | Japanese Rubber Impounded | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bostons-blind-tom-dies-72yearold-accordionist-was-known-to-baseball.html | BOSTON'S 'BLIND TOM' DIES; 72-Year-Old Accordionist Was Known to Baseball Crowds | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/a-peak-for-fall-1946-hats-for-autumn-make-their-debut-pieces-of-the.html | A PEAK FOR FALL 1946; HATS FOR AUTUMN MAKE THEIR DEBUT Pieces of the Famed Curtains of the Opera Used in Models by Peg Fischer | True | By Virginia Pope | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/turks-tighten-middle-east-ties-lebanese-president-is-in-ankara-el.html | Turks Tighten Middle East Ties; Lebanese President Is in Ankara; El Khury Guest of Inonu as Observers See Signs of Turkey's Awakening Interest in Affairs of the Moslem World | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/arthur-heun-chicago-architect-built-homes-for-leaders-in-society.html | ARTHUR HEUN; Chicago Architect Built Homes for Leaders in Society | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/communists-name-aide-simon-gerson-made-manager-of-campaign-in-state.html | COMMUNISTS NAME AIDE; Simon Gerson Made Manager of Campaign in State | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/judge-higgins-may-resign.html | Judge Higgins May Resign | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/model-apartment-in-a-quonset-hut-3room-setup-raises-the-enthusiasm.html | MODEL APARTMENT IN A QUONSET HUT; 3-Room Set-Up Raises the Enthusiasm of Tenants in Emergency Housing Location of the Rooms Veteran in Wheel Chair | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/urges-adults-get-broad-education-dr-adler-of-chicago-would-develop.html | URGES ADULTS GET BROAD EDUCATION; Dr. Adler of Chicago Would Develop Citizens Through Use of the Great Books CHALLENGE TO LIBRARIES Dearth of Food for the Mind in Other Lands Is Pictured at Buffalo Convention | True | By Benjamin Fine Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/baby-born-on-tugboat.html | Baby Born on Tugboat | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/84-newsstand-operators-face-the-loss-of-licenses-as-survey-reveals.html | 84 Newsstand Operators Face the Loss Of Licenses as Survey Reveals Violations | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/books-published-today.html | Books Published Today | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/truman-rebuffed-on-agency-shifts-house-group-votes-10-to-3-to-block.html | TRUMAN REBUFFED ON AGENCY SHIFTS; House Group Votes, 10 to 3, to Block Plans, Including Wider Security Set-Up | True | By Joseph A. Loftus Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/peron-as-price-checker-uncovers-no-violators.html | Peron as Price Checker Uncovers No Violators | True | By the United Press. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/french-honor-rt-townsend.html | French Honor R.T. Townsend | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/business-world-see-trade-continuing-strong.html | Business World; See Trade Continuing Strong | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/statue-of-liberty-due-to-be-painted.html | STATUE OF LIBERTY DUE TO BE PAINTED | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/fcc-merges-units-to-police-airways-plans-monitoring-division-to.html | FCC MERGES UNITS TO POLICE AIRWAYS; Plans Monitoring Division to Prevent Traffic Snarls in Widened Spectrum | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/browder-departs-from-moscow.html | Browder Departs From Moscow | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/paul-rodier-79-fabric-creator-french-textile-manufacturer-dies-in.html | PAUL RODIER, 79, FABRIC CREATOR; French Textile Manufacturer Dies in Paris--His Firm Still Makes Patterns by Hand | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/east-side-parcels-in-new-ownership-investor-buys-two-buildings-on.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Investor Buys Two Buildings on University Place Corner --Deal in Yorkville | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/egypt-tells-mufti-to-avoid-politics-cabinet-explains-tradition-of.html | EGYPT TELLS MUFTI TO AVOID POLITICS; Cabinet Explains Tradition of Sanctuary--Fears Effect on Negotiations With Britain | True | By Clifton Daniel By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/radio-today.html | RADIO TODAY | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/jansen-starring-for-seals.html | Jansen Starring for Seals | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/indian-veterans-thank-sun-god.html | Indian Veterans Thank Sun God | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/sec-asks-changes-in-securities-act-amendment-to-protect-buyers-of.html | SEC ASKS CHANGES IN SECURITIES ACT; Amendment to Protect Buyers of Unregistered Issues Is Needed, Congress Told 1,000 CONCERNS AFFECTED Revised Law Would Compel All to Provide Information Now Required of Others | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/hoover-sees-error-in-opa-talk-report-thought-he-was-speaking-to.html | HOOVER SEES ERROR IN OPA TALK REPORT; Thought He Was Speaking to Batt, Not Clayton, He Says-- Latter Sticks to His View Clayton Issues Statement | True | By Felix Belair Jr. Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/golf-challenge-for-louis.html | Golf Challenge for Louis | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/hirohito-message-speeds-new-japan-first-written-plea-asks-diet-for.html | HIROHITO MESSAGE SPEEDS NEW JAPAN; First Written Plea Asks Diet for Constitutional Revision-- Premier Stresses Food Need Premier Promises Labor Action Tokyo City Workers in Seizure | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/joins-pere-marquette-board.html | Joins Pere Marquette Board | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/new-ship-arrives-for-maiden-cruise-santa-barbara-of-grace-line-to.html | NEW SHIP ARRIVES FOR MAIDEN CRUISE; Santa Barbara of Grace Line to Leave Tuesday for West Coast of South America | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/france-will-head-war-loss-study-china-to-list-devastation-in-east.html | FRANCE WILL HEAD WAR LOSS STUDY; China to List Devastation in East for Economic and Social Council Two Groups to Be Formed Old Controversy Avoided | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/steel-fabricators-face-bleak-outlook.html | STEEL FABRICATORS FACE BLEAK OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/commencement-at-hospital.html | Commencement at Hospital | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/london-questions-soviet-atom-plan-official-reaction-is-reserved-but.html | LONDON QUESTIONS SOVIET ATOM PLAN; Official Reaction Is Reserved but Observers See a Lack of 'Realism' in Proposal | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/press-wireless-elevates-andrews.html | Press Wireless Elevates Andrews | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/american-defends-ss-says-he-saw-no-abuse-of-captives-taken-in-bulge.html | AMERICAN DEFENDS SS; Says He Saw No Abuse of Captives Taken in Bulge | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/klan-is-accused-of-a-revolt-plot-georgia-charges-it-seeks-to-take.html | KLAN IS ACCUSED OF A REVOLT PLOT; Georgia Charges It Seeks to Take Over Key Agencies-- Sues to Revoke Charter Agents Expose Campaign Klan Is Called Profitable High Officials Are Named Aimed at National Klan Shift to Kentucky Fought | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/siam-to-seek-un-action-delegation-coming-here-to-press-border.html | SIAM TO SEEK U.N. ACTION; Delegation Coming Here to Press Border Dispute With France | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/big-4-set-up-plan-to-quit-two-lands-would-leave-italy-bulgaria-90.html | BIG 4 SET UP PLAN TO QUIT TWO LANDS; Would Leave Italy, Bulgaria 90 Days After Peace-- Defer Colonial Issue Molotov For Temporary Plan BIG 4 SET UP PLAN TO QUIT TWO LANDS Bevin Reaquests Secrecy Press Conferences Called Off U.S. Would Retain Some Men Troop Reports Discussed | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/clara-grays-nuptials-she-is-bride-in-ohio-of-george-chickering.html | CLARA GRAY'S NUPTIALS; She Is Bride in Ohio of George Chickering Stone of This City | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/guatemala-studies-property.html | Guatemala Studies Property | True | By Cable To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/du-mond-opposes-diet-cut-for-us-state-agriculture-head-tells-group.html | DU MOND OPPOSES DIET CUT FOR U.S.; State Agriculture Head Tells Group in Utica Loss of Quality Is Not in Our Best Interest | True | Special to THE NEW YORK TIMES. | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/leases-seven-floors-celanese-corporation-takes-space-in-16-e-34th.html | LEASES SEVEN FLOORS; Celanese Corporation Takes Space in 16 E. 34th St. | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/topics-of-the-day-in-wall-street-better-mousetraps-public-relations.html | TOPICS OF THE DAY IN WALL STREET; Better Mousetraps? Public Relations Steel Earnings | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/jobs-at-a-high-level-more-employed-in-state-in-april-than-any-month.html | JOBS AT A HIGH LEVEL; More Employed in State in April Than Any Month Since V-J Day | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/group-takes-title-to-park-row-offices.html | GROUP TAKES TITLE TO PARK ROW OFFICES | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/guilty-in-exporting-plot.html | Guilty in Exporting Plot | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/new-labor-policy-urged-at-tamiment-employer-and-union-speakers.html | NEW LABOR POLICY URGED AT TAMIMENT; Employer and Union Speakers Agree on Need to Clear 'Roads to Industrial Peace' | True | By Will Lissner Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/senate-group-backs-steelman.html | Senate Group Backs Steelman | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/edward-j-cordial-former-head-of-new-rochelle-council-and-police.html | EDWARD J. CORDIAL; Former Head of New Rochelle Council and Police Force | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/lutherans-ask-steps-to-lift-army-morals.html | LUTHERANS ASK STEPS TO LIFT ARMY MORALS | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/airline-orders-7-planes.html | Airline Orders 7 Planes | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/dodgers-11-blows-beat-pirates-73-higbe-yields-9-hits-walks-6-and.html | DODGERS' 11 BLOWS BEAT PIRATES, 7-3; Higbe Yields 9 Hits, Walks 6 and Fans 8 for Seventh Triumph of Campaign REISER, LAVAGETTO EXCEL Get 3 Safeties Apiece, Pete Driving in Four Tallies-- Cards Here Tonight | True | By Joseph M. Sheehan | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/whitehead-beats-mbride-by-3-and-2-gains-third-round-in-quest-of.html | WHITEHEAD BEATS M'BRIDE BY 3 AND 2; Gains Third Round in Quest of Metropolitan Amateur Title on Jersey Links DEAR AND STRAFACI WIN Mucci, Morano, Billows, White and Ford Other Survivors-- Tailer, Chapman Bow 7 Extra-Hole Matches Cestone Is Defeated THE SUMMARIES | True | By William D. Richardson Special To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/assignment.html | ASSIGNMENT | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/gets-second-navy-award-lieut-comdr-pa-alfieri-rewarded-for-work-in.html | GETS SECOND NAVY AWARD; Lieut. Comdr. P.A. Alfieri Rewarded for Work in Italy | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/gets-state-publications-post.html | Gets State Publications Post | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/truman-keeps-hands-off-taking-no-part-in-politics-in-this-state-he.html | TRUMAN KEEPS HANDS OFF; Taking No Part in Politics in This State, He Insists | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/lyons-justman-form-film-group-talent-agent-and-industrialist-plan.html | LYONS, JUSTMAN FORM FILM GROUP; Talent Agent and Industrialist Plan Profit Participation for Actors, Writers, Directors Disney Borrows Roy Rogers | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/students-to-get-prizes.html | Students to Get Prizes | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/elected-a-vice-president-of-union-pacific-railroad.html | Elected a Vice President Of Union Pacific Railroad | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/plans-suit-for-100000-otoole-tells-counsel-to-bring-libel-action.html | PLANS SUIT FOR $100,000; O'Toole Tells Counsel to Bring Libel Action Against Jacobs | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/music-deficit-78500-philadelphia-orchestra-ended-season-with-24229.html | MUSIC DEFICIT $78,500; Philadelphia Orchestra Ended Season With $24,229 Net Loss | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/cards-sign-college-star.html | Cards Sign College Star | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/dewey-gets-views-on-housing-plans-bedfordstuyvesant-residents.html | DEWEY GETS VIEWS ON HOUSING PLANS; Bedford-Stuyvesant Residents Reaction Studied as Governor Inspects Project Site | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/frank-j-deemer-retired-steel-manufacturer-of-new-castle-del-was-72.html | FRANK J. DEEMER; Retired Steel Manufacturer of New Castle, Del., Was 72 | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/dairymen-oppose-government-subsidy.html | DAIRYMEN OPPOSE GOVERNMENT SUBSIDY | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/elected-by-art-galleries.html | Elected by Art Galleries | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/gloria-glaston-engaged-barnard-graduate-betrothed-to-alan-y-cole.html | GLORIA GLASTON ENGAGED; Barnard Graduate Betrothed to Alan Y. Cole, Ex-Officer | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/chinese-red-asks-longer-armistice-chou-urges-indefinite-truce-for.html | CHINESE RED ASKS LONGER ARMISTICE; Chou Urges Indefinite Truce for Parleys--Again Bars Plan for Marshall Arbitration Truman Pledge Emphasized Communists See Threat | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/subway-tests-new-lights-and-loudspeaker-on-train.html | SUBWAY TESTS: NEW LIGHTS AND LOUDSPEAKER ON TRAIN | True | The New York Times | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/mrs-nevil-gains-title-golf-final-beats-mrs-reynolds-2-and-1-at-wee.html | MRS. NEVIL GAINS TITLE GOLF FINAL; Beats Mrs. Reynolds, 2 and 1, at Wee Burn--Mrs. Holleran Advances by 6 and 5 | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/break-seen-near-in-tube-walkout-company-for-first-time-says-it.html | BREAK SEEN NEAR IN TUBE WALKOUT; Company for First Time Says It Would Pay Wage Fixed by Truman's Board Await Report of Board BREAK SEEN NEAR IN TUBE WALKOUT Willing to Negotiate Defends Action of Strikers | True | By A.h. Raskin | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/harlem-renovation-plea-us-and-private-builders-asked-for-complete.html | HARLEM RENOVATION PLEA; U.S. and Private Builders Asked for Complete New Set-Up | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/long-island-air-service-daily-flights-begin-july-8-to-montauk-and.html | LONG ISLAND AIR SERVICE; Daily Flights Begin July 8 to Montauk and Hamptons | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bikini-force-plans-lastminute-check.html | BIKINI FORCE PLANS LAST-MINUTE CHECK | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/bank-clearings-rise-tax-payments-bring-total-to-highest-recorded.html | BANK CLEARINGS RISE; Tax Payments Bring Total to Highest Recorded This Year | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/french-honor-four-canadians.html | French Honor Four Canadians | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/lockheed-job-approved-cpa-allows-230000-project-at-macarthur.html | LOCKHEED JOB APPROVED; CPA Allows $230,000 Project at MacArthur Airport | True | | C1B 22597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/calls-bout-fraud-asks-investigation-rep-otoole-wires-eagan-but.html | CALLS BOUT 'FRAUD,' ASKS INVESTIGATION; Rep. O'Toole Wires Eagan, but Boxing Head Sees No Need for Any Official Action FALL TITLE FIGHT LOOMS Jacobs to Consider Matching Louis With Mauriello--Conn Firm on His Retirement Text of Telegram Dismisses the Criticism Ashamed of Showing Louis' Largest Purse Will Plan Fall Match | True | By James P. Dawson | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/hays-exfilm-czar-falsely-called-dead.html | HAYS, EX-FILM CZAR, FALSELY CALLED DEAD | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/silver-auto-bottleneck-lack-of-metal-for-contact-points-may-halt.html | SILVER AUTO BOTTLENECK; Lack of Metal for Contact Points May Halt Output | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/mothers-approve-draft-gold-star-state-group-asks-selective-service.html | MOTHERS APPROVE DRAFT; Gold Star State Group Asks Selective Service Continue | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/merit-medal-for-fairless-head-of-us-steel-cited-for-aid-to-chief-of.html | MERIT MEDAL FOR FAIRLESS; Head of U.S. Steel Cited for Aid to Chief of Ordnance | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/rubinstein-bail-raised-knox-guided-by-circuit-court-increases-it-to.html | RUBINSTEIN BAIL RAISED; Knox, Guided by Circuit Court, Increases It to $50,000 | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/white-russian-crops-up-expected-to-exceed-1945-figure-unrra-aide.html | WHITE RUSSIAN CROPS UP; Expected to Exceed 1945 Figure, UNRRA Aide Declares | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/split-of-stock-planned-textron-holders-will-vote-on-the-proposal-on.html | SPLIT OF STOCK PLANNED; Textron Holders Will Vote on the Proposal on Aug 15 | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/stamford-backs-un-as-peace-unit-threeday-series-of-forums-to-mark.html | STAMFORD BACKS U.N. AS PEACE UNIT; Three-Day Series of Forums to Mark Organization's First Anniversary Is Started 'TOWN MEETING' IS HELD Finletter Sees U.N. Incapable of Stopping War--Eliot Calls Teamwork Vital | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/german-captive-attempts-to-quit-britain-for-texas.html | German Captive Attempts To Quit Britain for Texas | True | By Wireless To the New York Times. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/rejects-wftu-affiliation-california-state-federation-overwhelms.html | REJECTS WFTU AFFILIATION; California State Federation Overwhelms Proponents | True | Special to THE NEW YORK TIMES. | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22597 |
| 1946-06-21 | 1946-06-21 | https://www.nytimes.com/1946/06/21/archives/rees-leads-british-pro-golf.html | Rees Leads British Pro Golf | True | | C1B 22597 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/new-britain-drive-to-aid-europe.html | New Britain Drive to Aid Europe | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/icelander-gives-plan-to-solve-bases-issue.html | ICELANDER GIVES PLAN TO SOLVE BASES ISSUE | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/samuel-morse-58-newspaper-editor-night-sports-chief-at-sun-is.html | SAMUEL MORSE, 58, NEWSPAPER EDITOR; Night Sports Chief at Sun Is Dead--Author of 2 Books Once Was on The Times | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/republic-of-italy-frees-thousands-amnesty-and-act-of-pardon.html | REPUBLIC OF ITALY FREES THOUSANDS; Amnesty and Act of Pardon Decreed--Pensions Restored to Former Fascist Aides | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/poles-try-danzig-chief-warsaw-opens-own-hearings-on-german-war.html | POLES TRY DANZIG CHIEF; Warsaw Opens Own Hearings on German War Crimes | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/140000-tons-of-pulp-due-us-from-sweden.html | 140,000 TONS OF PULP DUE U.S. FROM SWEDEN | True | By Wireless To the New York Times. | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/newark-montreal-split-bears-drop-second-game-106-after-winning.html | NEWARK, MONTREAL SPLIT; Bears Drop Second Game, 10-6, After Winning Opener, 4-2 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/7-new-bond-issues-reach-67546000-public-utility-offerings-top-weeks.html | 7 NEW BOND ISSUES REACH $67,546,000; Public Utility Offerings Top Week's List--Two Totaling $57,000,000 Put Up | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/2-germans-flee-vatican-fifth-and-sixth-war-captives-escape-from.html | 2 GERMANS FLEE VATICAN; Fifth and Sixth War Captives Escape From Guards | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/tailor-shop-held-up-proprietor-in-central-park-west-is-robbed-of.html | TAILOR SHOP HELD UP; Proprietor in Central Park West Is Robbed of $123 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/cooper-of-braves-halts-pirates-32-mort-registers-sixth-victory-of.html | COOPER OF BRAVES HALTS PIRATES, 3-2; Mort Registers Sixth Victory of Season--Ostermueller, Loser, Yields 12 Hits | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/jersey-city-wins-52-sets-back-rochester-as-fowler-excels-in-first.html | JERSEY CITY WINS, 5-2; Sets Back Rochester as Fowler Excels in First Start | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/st-georgeschurch-opens-centennial-new-york-church-celebrating.html | ST. GEORGE'SCHURCH OPENS CENTENNIAL; NEW YORK CHURCH CELEBRATING HUNDREDTH ANNIVERSARY | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/trojans-illinois-set-pace-on-track-southern-california-and-main.html | TROJANS, ILLINOIS SET PACE ON TRACK; Southern California and Main Rival Qualify 8 Men Each for N.C.A.A. Finals | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/reconversion-work-on-liner-is-delayed.html | RECONVERSION WORK ON LINER IS DELAYED | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/currency-issue-rises-over-world-sea-pay.html | CURRENCY ISSUE RISES OVER WORLD SEA PAY | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/5000-prize-for-sugar-synthesis.html | $5,000 Prize for Sugar Synthesis | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/two-atomic-aides-get-kellex-posts.html | TWO ATOMIC AIDES GET KELLEX POSTS | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/lumber-production-down-83-drop-reported-in-week-compared-with-year.html | LUMBER PRODUCTION DOWN; 8.3% Drop Reported in Week Compared With Year Ago | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/mental-hospitals-to-get-more-food-dewey-reveals-Improvement-plans.html | MENTAL HOSPITALS TO GET MORE FOOD; Dewey Reveals Improvement Plans on Inspection Tour of State Institutions $2,834,265 ADDED TO COST Better Accommodations for Ill, With Less Overcrowding Near, Governor Finds | True | By Leo Egan Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/miss-more-takes-title.html | Miss More Takes Title | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/us-must-continue-to-feed-world-at-any-cost-clayton-warns-here-help.html | U.S. Must Continue to Feed World At Any Cost, Clayton Warns Here; HELP FOR THE STARVING ABROAD | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/food-shops-may-close-delicatessens-in-city-critically-short-of.html | FOOD SHOPS MAY CLOSE; Delicatessens in City Critically Short of Meats | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/debentures-are-called-eversharp-4-issue-to-be-redeemed-on-july-26.html | DEBENTURES ARE CALLED; Eversharp 4 % Issue to Be Redeemed on July 26 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/tokyo-police-fight-newspaper-workers.html | TOKYO POLICE FIGHT NEWSPAPER WORKERS | True | By Wireless To the New York Times. | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/fire-records.html | Fire Records | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/peron-will-push-action-on-2-pacts-to-ask-argentine-congress-to-act.html | PERON WILL PUSH ACTION ON 2 PACTS; To Ask Argentine Congress to Act on Mexico City and San Francisco Accords | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/farming-experts-start-for-china.html | Farming Experts Start for China | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/red-army-in-bulgaria-bars-4-us-writers-washington-begins-inquiry-in.html | Red Army in Bulgaria Bars 4 U.S. Writers; Washington Begins Inquiry in Their Behalf | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/waa-sets-textile-sale-7500000-yards-to-be-sold-trade-leaders.html | WAA SETS TEXTILE SALE; 7,500,000 Yards to Be Sold-- Trade Leaders Discount Move | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/athletics-triumph-53-two-runs-in-ninth-beat-white-soxmarchildon.html | ATHLETICS TRIUMPH, 5-3; Two Runs in Ninth Beat White Sox--Marchildon Victor | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/paralyzed-veterans-join-halloran-hospital-unit-forms-national.html | PARALYZED VETERANS JOIN; Halloran Hospital Unit Forms National Association | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/viscounts-kin-to-wed-nurse.html | Viscount's Kin to Wed Nurse | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/headliners-open-frolic.html | Headliners Open Frolic | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/mmitchell-in-carnival-will-run-against-strand-in-mile-at-aau-games.html | M'MITCHELL IN CARNIVAL; Will Run Against Strand in Mile at A.A.U. Games July 2 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/plebiscite-bill-delayed-opposition-in-greece-protests-form-of.html | PLEBISCITE BILL DELAYED; Opposition in Greece Protests Form of Ballot | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/tie-day-in-washington.html | TIE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/soldiers-children-get-funds.html | Soldier's Children Get Funds | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/plan-board-urges-subway-fare-rise-to-pay-its-own-way-says-move.html | PLAN BOARD URGES SUBWAY FARE RISE TO PAY ITS OWN WAY; Says Move Would Cut From the Budget $57,000,000 a Year for Debt Service AND AID BORROWING POWER Report Paves Way for Mayor to Put Plan Before Voters in a Referendum | True | By Paul Crowell | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/general-tire-hit-by-3plant-strike-5000-employees-affected-in-3.html | GENERAL TIRE HIT BY 3-PLANT STRIKE; 5,000 Employes Affected in 3 States--Firestone Settles Walkout of 6,800 | True | By Walter W. Ruch Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/radio-today.html | RADIO TODAY | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/junior-golf-to-mac-hunter.html | Junior Golf to Mac Hunter | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/court-suspends-lawyer-federal-judges-action-follows-accusations-of.html | COURT SUSPENDS LAWYER; Federal Judges' Action Follows Accusations of Bias | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/rathbun-heads-state-dairymen.html | Rathbun Heads State Dairymen | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/staff-of-fordham-ram-named.html | Staff of Fordham Ram Named | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/canada-sets-up-savings-plan.html | Canada Sets Up Savings Plan | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/british-paper-objects-to-paris-big-4-meeting.html | British Paper Objects To Paris Big 4 Meeting | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/troth-of-alice-p-smith-lincoln-mass-girl-is-engaged-to-john-gregory.html | TROTH OF ALICE P. SMITH; Lincoln (Mass.) Girl Is Engaged to John Gregory Cornish | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/terrorist-hideout-in-palestine-found-potash-plant-reveals-secret.html | TERRORIST HIDEOUT IN PALESTINE FOUND; Potash Plant Reveals Secret Arsenal--Bid to Kidnap Top British General Bared | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/mayor-to-pick-negro-for-education-board.html | MAYOR TO PICK NEGRO FOR EDUCATION BOARD | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/a-record-jeep-load-for-army-transport-plane.html | A RECORD JEEP LOAD FOR ARMY TRANSPORT PLANE | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/to-entertain-wounded-sailors.html | To Entertain Wounded Sailors | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/newfoundland-goes-to-polls.html | Newfoundland Goes to Polls | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/guard-disarms-bandit-chief-of-state-capitol-night-unit-balks-holdup.html | GUARD DISARMS BANDIT; Chief of State Capitol Night Unit Balks Hold-Up Man | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/guilty-of-killing-cousin-chauffeur-faces-new-murder-charge-in.html | GUILTY OF KILLING COUSIN; Chauffeur Faces New Murder Charge in Slaying of Twins | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/buried-treasure-found-in-oklahoma.html | BURIED TREASURE FOUND IN OKLAHOMA | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/youth-guilty-of-murder-life-term-recommended-fort-thug-who-shot.html | YOUTH GUILTY OF MURDER; Life Term Recommended fort Thug Who Shot Paratrooper | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/rumania-will-seek-american-investors.html | RUMANIA WILL SEEK AMERICAN INVESTORS | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/tall-house-sold-on-the-west-side-tenant-buys-apartment-at-7th-ave.html | TALL HOUSE SOLD ON THE WEST SIDE; Tenant Buys Apartment at 7th Ave. and 54th St. and Resells to Investor | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/phils-top-reds-21-and-escape-cellar-rowes-3hitter-ennis-great-play.html | PHILS TOP REDS, 2-1, AND ESCAPE CELLAR; Rowe's 3-Hitter, Ennis' Great Play Mark Victory Forcing Giants Into Last Place | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/virginia-a-westen-married-in-jersey-three-of-yesterdays-brides.html | VIRGINIA A. WESTEN MARRIED IN JERSEY; THREE OF YESTERDAY'S BRIDES | True | Special to The New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/house-hears-plea-for-fight-inquiry-rep-otooles-criticism-of.html | HOUSE HEARS PLEA FOR FIGHT INQUIRY; Rep. O'Toole's Criticism of Conn-Louis Bout Reiterated for Congressional Record EAGAN ASKED TO 'DO DUTY' Reported Anti-Trust Probe of Baseball and Boxing Denied by Justice Department | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/toscanini-buys-residence-he-occupied-in-riverdale.html | Toscanini Buys Residence He Occupied in Riverdale | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/ammunition-to-be-fertilizer.html | Ammunition to Be Fertilizer | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/abroad-new-factors-sway-decisions-at-paris.html | Abroad; New Factors Sway Decisions at Paris | True | By Anne O'Hare McCormick | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/lyon-silk-trade-is-reviving-fast-beauty-and-grandeur-of-the-famous.html | LYON SILK TRADE IS REVIVING FAST; Beauty and Grandeur of the Famous Fabrics Appear in France Again | True | By Virginia Pope | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/russians-to-set-trials-three-accused-as-carpathian-puppets-will.html | RUSSIANS TO SET TRIALS; Three Accused as Carpathian Puppets Will Face Court | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/cruise-ship-due-today-stella-polaris-bringing-166-to-make-caribbean.html | CRUISE SHIP DUE TODAY; Stella Polaris, Bringing 166, to Make Caribbean Trips | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/house-acceptance-of-draft-bill-seen-most-republicans-will-join-the.html | HOUSE ACCEPTANCE OF DRAFT BILL SEEN; Most Republicans Will Join the Democratic Majority to Vote Compromise, Capital Thinks | True | By William S. White Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/cooperatives-rally-in-bogota.html | Cooperatives Rally in Bogota | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/newhouser-fans-10-yanks-to-gain-his-12th-triumph-for-tigers-62.html | Newhouser Fans 10 Yanks to Gain His 12th Triumph for Tigers, 6-2; DiMaggio's 13th Homer Follows Double by Keller in Ninth to Avert Shut-Out-- Errors Help Detroit Triumph | True | By John Drebinger Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/ruth-hirsch-becomes-engaged.html | Ruth Hirsch Becomes Engaged | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/400-strike-in-new-jersey-pickets-bar-office-workers-from-a-plant-at.html | 400 STRIKE IN NEW JERSEY; Pickets Bar Office Workers From a Plant at Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/bendix-aviation-corp-net-loss-of-1020118-shown-for-six-months-to.html | BENDIX AVIATION CORP.; Net Loss of $1,020,118 Shown for Six Months to March 31 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/belgrade-charges-ustashi-aid-allies-jewish-refugees-arriving-at.html | BELGRADE CHARGES USTASHI AID ALLIES; JEWISH REFUGEES ARRIVING AT PORT IN PALESTINE | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/icc-gets-proposal-for-rail-control-commission-official-backs-st-joe.html | ICC GETS PROPOSAL FOR RAIL CONTROL; Commission Official Backs St. Joe Papers, du Pont Concern, to Run Florida East Coast | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/montgomery-stolz-fit-lightweights-found-in-shape-for-garden-bout.html | MONTGOMERY, STOLZ FIT; Lightweights Found in Shape for Garden Bout Friday | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/backs-hard-coal-pay-rise-stabilization-board-approves-terms-of.html | BACKS HARD COAL PAY RISE; Stabilization Board Approves Terms of Lewis Contract | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/sarah-lawrence-closes-workshop-3week-course-for-teachers-in-day.html | SARAH LAWRENCE CLOSES WORKSHOP; 3-Week Course for Teachers in Day Case Centers Here Is Hailed as Success | True | Special to THE NEW YORK TIMES. | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/odwyer-insists-tammany-rule-be-returned-to-district-leaders-odwyer.html | O'Dwyer Insists Tammany Rule Be Returned to District Leaders; O'DWYER DEMANDS TAMMANY CHANGE | True | By James A. Hagerty | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/auto-plows-into-crowd-five-persons-on-sidewalk-hit-baby-hurled-from.html | AUTO PLOWS INTO CROWD; Five Persons on Sidewalk Hit-- Baby Hurled From Carriage | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/mrs-jennie-e-rader-ywca-aide-from-1st-world-war-until-1932-dies-at.html | MRS. JENNIE E. RADER; Y.W.C.A. Aide From 1st World War Until 1932 Dies at 85 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/ps17-girls-hold-graduapion-prom-teenagers-at-elementary-school-prom.html | P.S.17 GIRLS HOLD GRADUAPION 'PROM'; TEEN-AGERS AT ELEMENTARY SCHOOL 'PROM' | True | The New York Times | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/state-guard-orders.html | State Guard Orders | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/books-of-the-times-food-a-major-problem.html | Books of the Times; Food a Major Problem | True | By Charles Poore | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/7-killed-in-hotel-blast-41-others-hurt-by-ammonia-explosion-at.html | 7 KILLED IN HOTEL BLAST; 41 Others Hurt by Ammonia Explosion at Dallas | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/publisher-lauds-negroes-in-army-friction-held-rare-in-europe-in.html | PUBLISHER LAUDS NEGROES IN ARMY; Friction Held Rare in Europe in Report to Press Group-- Mixed Units to Be Tried | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/albert-d-donovan-official-of-american-gas-and-electric-co-is-dead.html | ALBERT D. DONOVAN; Official of American Gas and Electric Co. Is Dead at 57 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/french-births-rise-rate-in-april-far-higher-than-in-prewar-years.html | FRENCH BIRTHS RISE; Rate in April Far Higher Than in Pre-War Years | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/navy-wives-first-to-land-in-japan-22-with-2-children-receive-jovial.html | NAVY WIVES FIRST TO LAND IN JAPAN; 22 With 2 Children Receive Jovial Welcome--Japanese Women Join in Greeting | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/catholic-culleges-open-world-talks.html | CATHOLIC CULLEGES OPEN WORLD TALKS | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/manchurian-truce-is-extended-8-days-communists-welcome-chiang-move.html | MANCHURIAN TRUCE IS EXTENDED 8 DAYS; Communists Welcome Chiang Move but Call for an Indefinite Armistice | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/low-plane-kills-girl-she-is-hit-on-missouri-farm-by-craft-piloted.html | LOW PLANE KILLS GIRL; She Is Hit on Missouri Farm by Craft Piloted by Fiancc | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/unity-exemplified-in-surpeme-soviet-delegates-applaud-ministers-and.html | UNITY EXEMPLIFIED IN SURPEME SOVIET; Delegates Applaud Ministers, and Vice Versa--All Rise as One to Pass Proposed Bills | True | By Drew Middleton By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/bidault-may-offer-oneparty-cabinet-slate-of-popular-republicans.html | BIDAULT MAY OFFER ONE-PARTY CABINET; Slate of Popular Republicans Possible as Parleys With Other Factions Drag | True | By Harold Callender By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/interim-council-for-korea-hinted-us-while-ready-to-resume-talks.html | 'INTERIM COUNCIL' FOR KOREA HINTED; U.S., While Ready to Resume Talks With Soviet, Is Said to Plan to Form Own Regime | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/picks-hospital-advisers-state-welfare-chief-names-25-to-aid-on.html | PICKS HOSPITAL ADVISERS; State Welfare Chief Names 25 to Aid on Expansion Plans | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/dolores-ferris-fiancee-alumna-of-maplehurst-will-be-wed-to-williams.html | DOLORES FERRIS FIANCEE; Alumna of Maplehurst Will Be Wed to Williams Cochran Jr, | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/goldman-to-offer-new-work.html | Goldman to Offer New Work | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/leander-a-grady-will-be-buried-today-while-son-is-being-ordained-as.html | LEANDER A. GRADY; Will Be Buried Today While Son Is Being Ordained as Priest | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/yacht-clubs-to-fight-little-neck-thieves.html | YACHT CLUBS TO FIGHT LITTLE NECK THIEVES | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/soft-coal-raised-40-c-ton-by-opa-average-increase-is-375-with-price.html | SOFT COAL RAISED 40 C TON BY OPA; Average Increase Is 3.75% With Price Rises Varying in 22 Mine Districts ALLOWANCES FOR STRIKE Agency Bases Higher Values on 6-Day Week--To Cost Public Over $222,000,000 | True | By Joseph A. Loftus Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/merchant-service-praised-in-essays-199-students-here-get-awards-as.html | MERCHANT SERVICE PRAISED IN ESSAYS; 199 Students Here Get Awards as Winners of Contest in Which 300,000 Competed | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/11-billions-voted-to-army-and-navy-senate-and-house-pass-bills-on.html | 11 BILLIONS VOTED TO ARMY AND NAVY; Senate and House Pass Bills on Voice Tallies--Strike Penalties Written In | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/club-w0men-call-for-union-liability-federation-votes-unanimously.html | CLUB WOMEN CALL FOR UNION LIABILITY; Federation Votes Unanimously Plea for Law for Civil and Criminal Responsibility | True | By Lucy Greenbaum Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/becomes-a-director-of-moving-corporation.html | Becomes a Director Of Moving Corporation | True | Blackstone Studios | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/acquaretta-due-to-arrive-tonight-in-cast-of-musical.html | 'ACQUARETTA' DUE TO ARRIVE TONIGHT; IN CAST OF MUSICAL | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/investors-purchase-suites-in-brooklyn.html | INVESTORS PURCHASE SUITES IN BROOKLYN | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/pen-patent-suit-filed-eterpen-eversharp-faber-sue-gimbels-and.html | PEN PATENT SUIT FILED; Eterpen, Eversharp, Faber Sue Gimbels and Fieldston Concern | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/her-first-peek-at-america.html | HER FIRST PEEK AT AMERICA | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/exiles-and-dps.html | EXILES AND "D.P.'S." | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/nelsonmspaden-ahead-by-2-points-missing-an-important-putt-in.html | NELSON-M'SPADEN AHEAD BY 2 POINTS; MISSING AN IMPORTANT PUTT IN INVERNESS INVITATION GOLF | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/4family-house-in-queens-deal.html | 4-Family House in Queens Deal | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/1000000-proposed-for-basic-research.html | 1,000,000 PROPOSED FOR BASIC RESEARCH | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/76-gi-hospitals-sanctioned.html | 76 GI Hospitals Sanctioned | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/market-research-council-elects-him-president.html | Market Research Council Elects Him President | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/conferees-vote-prewar-profits-taft-formula-for-old-margin-on-all.html | CONFEREES VOTE PRE-WAR PROFITS; Taft Formula for Old Margin on All Products Approved With Some Changes | True | By John D. Morris Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/purchase-rights-offered.html | Purchase Rights Offered | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/poles-harass-envoy-evicted-from-edinburgh-theatre-after-causing.html | POLES HARASS ENVOY; Evicted From Edinburgh Theatre After Causing Disorders | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/city-sells-bills-to-banks-for-075-controller-joseph-announces.html | CITY SELLS BILLS TO BANKS FOR 0.75%; Controller Joseph Announces $23,300,000 Revenue Issue Goes to 26 Institutions | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/article-1-no-title-malinmckinney.html | Article 1 -- No Title; Malin--McKinney | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/33389-see-dodgers-defeat-cards-75-brooklyn-widens-lead-over-st.html | 33,389 SEE DODGERS DEFEAT CARDS, 7-5; Brooklyn Widens Lead Over St. Louis to 2 Games as Casey Wins on Mound BRAZLE ROUTED IN FOURTH Singles by Reese, Reiser and Lavagetto Mark 3-Run Drive --60th Pass for Stanky | True | By Roscoe McGowen | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/block-front-sold-in-york-ville-area-bank-disposes-of-houses-on-york.html | BLOCK FRONT SOLD IN YORK VILLE AREA; Bank Disposes of Houses on York Ave.--Other Deals on the East Side | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/strafaci-and-ford-reach-links-final-frank-defeats-whitehead-by-3.html | STRAFACI AND FORD REACH LINKS FINAL; Frank Defeats Whitehead by 3 and 2--Billows Downed by Bonnie Briar Player | True | By William D. Richardson Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/highgoal-polo-today-hurricanes-oppose-westbury-in-match-at-meadow.html | HIGH-GOAL POLO TODAY; Hurricanes Oppose Westbury in Match at Meadow Brook | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/hendl-makes-bow-on-stadium-stage-conducts-philharmonic-group-in.html | HENDL MAKES BOW ON STADIUM STAGE; Conducts Philharmonic Group in Contemporary Program--Introduces Mennen Work | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/clash-on-shifting-childrens-bureau-pepper-and-mrs-meyer-fight-over.html | CLASH ON SHIFTING CHILDREN'S BUREAU; Pepper and Mrs. Meyer Fight Over Senator's Bill for a New Health Service She Attacks Present Program HER OWN PLAN IS OFFERED She Attacks Present Program as Wasteful and Without Real Administration | True | By Bess Furman Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/books-published-today.html | Books Published Today | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/senate-votes-to-continue-ration-powers-9-months.html | Senate votes to Continue Ration Powers 9 Months | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/three-koppers-directors-named.html | Three Koppers Directors Named | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/georgia-klan-curb-to-be-moral-only-governor-arnall-indicates-move.html | GEORGIA KLAN CURB TO BE MORAL ONLY; Governor Arnall Indicates Move to Rescind Charter Is Mainly Psychological | True | By Harold B. Hinton Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/nominated-for-president-of-mortgage-bankers.html | Nominated for President Of Mortgage Bankers | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/italy-depressed-by-colonial-plan-one-paper-sees-british-move-to.html | ITALY DEPRESSED BY COLONIAL PLAN; One Paper Sees British Move to Gain Permanent Hold on African Territories | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/theft-suspect-held-ill-girl-charged-with-filling-hope-chest.html | THEFT SUSPECT HELD ILL; Girl Charged With Filling Hope Chest Illegally Called Insane | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/for-air-safety.html | FOR AIR SAFETY | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/leroy-w-hutchins-safety-counselor-head-of-advertising-agency-public.html | LEROY W. HUTCHINS, SAFETY COUNSELOR; Head of Advertising Agency, Public Relations Firm Dies --Fire Prevention Leader | True | Shelburne Studios | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/vacancies-in-nurse-school.html | Vacancies in Nurse School | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/where-the-teacher-learns-from-the-child.html | WHERE THE TEACHER LEARNS FROM THE CHILD | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/bonds-and-shares-on-london-market-wall-street-slump-sets-off-long.html | BONDS AND SHARES ON LONDON MARKET; Wall Street Slump Sets Off Long Expected Reaction and Shake-Out Takes Place | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/taxpayer-parcels-sold-in-the-bronx-buyer-to-occupy-building-on-3d.html | TAXPAYER PARCELS SOLD IN THE BRONX; Buyer to Occupy Building on 3d Avenue--Estate Conveys Broadway Corner Stores | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/swift-trial-seen-for-park-slayers-patrolman-whose-tip-led-to.html | SWIFT TRIAL SEEN FOR PARK SLAYERS; Patrolman Whose 'Tip' Led to Capture Is Promoted, Praised by Mayor | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/urges-red-cross-to-fight-bigotry-rabbi-liebman-says-it-must-stand.html | URGES RED CROSS TO FIGHT BIGOTRY; Rabbi Liebman Says It Must Stand for a Brotherhood 'Without Exception' | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/jane-sanford-bride-of-william-ziegler-murrayproctor.html | JANE SANFORD BRIDE OF WILLIAM ZIEGLER; Murray-- Proctor | True | Special to The New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/rail-issue-approved-icc-authorizes-indianapolis-unions-6500000.html | RAIL ISSUE APPROVED; ICC Authorizes Indianapolis Union's $6,500,000 Refunding | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/reminders-of-the-early-days-of-charles-dickens.html | REMINDERS OF THE EARLY DAYS OF CHARLES DICKENS | True | The New York Times (London Bureau) | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/two-acreage-tracts-sold-on-long-island-queens-apartment-sold.html | TWO ACREAGE TRACTS SOLD ON LONG ISLAND; Queens Apartment Sold | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/tsinan-streets-barricaded.html | Tsinan Streets Barricaded | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/british-bread-ration-cards-out.html | British Bread Ration Cards Out | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/report-of-un-shifts-premature-lie-says.html | REPORT OF U.N. SHIFTS 'PREMATURE,' LIE SAYS | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/mexico-names-new-chief.html | Mexico Names New Chief | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/indians-sale-today-expected-by-veeck.html | INDIANS' SALE TODAY EXPECTED BY VEECK | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/wright-items-auctioned-sale-of-12000000-machinery-draws-buyers-from.html | WRIGHT ITEMS AUCTIONED; Sale of $12,000,000 Machinery Draws Buyers From All Parts | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/longshore-toiler.html | LONGSHORE TOILER | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/draft-pact-issued-similar-to-proposal-by-byrnes-for-germany-renewal.html | DRAFT PACT ISSUED; Similar to Proposal by Byrnes for Germany-- Renewal Clause Set MAY SPEED TROOP RECALL Treaty Favored by Britain and China, but Russia Is Silent-- No Word From MacArthur | True | By Bertram D. Hulen Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/bail-denied-holy-joe-on-gem-theft-charges.html | BAIL DENIED 'HOLY JOE' ON GEM THEFT CHARGES | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/walking-out-of-world-maritime-conference.html | WALKING OUT OF WORLD MARITIME CONFERENCE | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/stocks-negotiate-a-sharp-recovery-fairly-broad-advance-set-off-by.html | STOCKS NEGOTIATE A SHARP RECOVERY; Fairly Broad Advance Set Off by Buying of Scarce Issues Cuts Recent Losses VOLUME BEST THIS MONTH Action of Market Next WeeK Is Awaited to Indicate if Rebound Is Sound | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/world-food-post-goes-to-american-dr-da-fitzgerald-is-named.html | WORLD FOOD POST GOES TO AMERICAN; Dr. D.A. Fitzgerald Is Named Secretary-General of New International Council | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/town-seeks-pied-piper-rats-from-an-abandoned-dump-plague-verplanck.html | TOWN SEEKS 'PIED PIPER'; Rats From an Abandoned Dump Plague Verplanck Point | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/mrs-nevil-captures-3d-golf-title-in-row.html | MRS. NEVIL CAPTURES 3D GOLF TITLE IN ROW | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/will-assist-manager-of-newspaper-network.html | Will Assist Manager Of Newspaper Network | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/fly-direct-from-alaska-gruening-and-party-reach-capital-to-make.html | FLY DIRECT FROM ALASKA; Gruening and Party Reach Capital to Make Orient Route Plea | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/kings-body-exhumed-siamese-board-investigates-the-possibility-of.html | KING'S BODY EXHUMED; Siamese Board Investigates the Possibility of Murder | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/un-economic-unit-rejects-wftu-bid-soviet-plea-for-labor-body-role.html | U.N. ECONOMIC UNIT REJECTS WFTU BID; Soviet Plea for Labor Body Role Without Vote Is Beaten as Council Ends Session ISSUE STIRS SHARP DEBATE Russians Lose Again in Attempt to Withhold Relief From Hostile Displaced Persons | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/oat-prices-close-at-the-ceiling-bid-no-change-in-corn-and-feed.html | OAT PRICES CLOSE AT THE CEILING BID; No Change in Corn and Feed Barley Reported During Day's Transactions | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/smaller-pig-crop-forecast-6-drop-in-production-for-1946-to-set-a.html | SMALLER PIG CROP FORECAST; 6% Drop in Production for 1946 to Set a Six-Year Low | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/killer-of-gi-gets-life-german-girl-claimed-victim-had-spurned-her.html | KILLER OF GI GETS LIFE; German Girl Claimed Victim Had Spurned Her Love | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/armstrong-cork-curtails-output-plans-50-cut-in-rate-of-first-5.html | ARMSTRONG CORK CURTAILS OUTPUT; Plans 50% Cut in Rate of First 5 Months in July and August Due to Linseed Oil Scarcity OTHER PLANTS CURTAILING See Domestic Flaxseed Crop Easing Linoleum Situation-- Russia Factor in Shortage | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/hungarian-premier-in-london-asks-loan.html | HUNGARIAN PREMIER IN LONDON, ASKS LOAN | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/members-battle-in-japanese-diet-session-adjourned-amid-row-over.html | MEMBERS BATTLE IN JAPANESE DIET; Session Adjourned Amid Row Over Speaker's Lack of Curb on Noisy Hecklers | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/polish-vicar-extols-warsaws-defenders-the-pastoral-letter-said.html | POLISH VICAR EXTOLS WARSAW'S DEFENDERS; The pastoral letter said: | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/policeman-is-evicted-forced-out-so-returning-soldier-can-occupy.html | POLICEMAN IS EVICTED; Forced Out So Returning Soldier Can Occupy Bronx Apartment | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/philippine-independence.html | PHILIPPINE INDEPENDENCE | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/garden-stock-to-be-split.html | Garden Stock to Be Split | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/mark-hyman-dies-expert-on-law-68-special-aide-to-attorney-general.html | MARK HYMAN DIES; EXPERT ON LAW, 68; Special Aide to Attorney General in 1914-16 Was Counsel to Shipping Board in 1919 | True | Kalden-Kazanflan, 1946 | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/akers-takes-first-jersey-tuna.html | Akers Takes First Jersey Tuna | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/drive-on-to-check-stowaway-influx-suit-under-recent-us-law-begun.html | DRIVE ON TO CHECK STOWAWAY INFLUX; Suit Under Recent U.S. Law Begun Against Seven Who Came on Queen Mary | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/mneillbowden-triumph-topseeded-doubles-team-gains-final-in-new.html | M'NEILL-BOWDEN TRIUMPH; Top-Seeded Doubles Team Gains Final in New Jersey Tennis | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/german-economy-held-vital-to-all-world-commerce-chamber-adopts-plea.html | GERMAN ECONOMY HELD VITAL TO ALL; World Commerce Chamber Adopts Plea for a Peaceful and Stable State | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/news-of-food-several-recipes-given-for-preparing-half-a-turkey.html | News of Food; Several Recipes Given for Preparing Half a Turkey, Available in Many Stores | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/coast-afl-orders-communist-inquiry.html | COAST AFL ORDERS COMMUNIST INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/night-game-sale-heavy-25000-grandstand-seats-for-the-yanksred-sox.html | NIGHT GAME SALE HEAVY; 25,000 Grandstand Seats for the Yanks-Red Sox Reserved | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/stock-split-asked-by-spicer-concern-3for1-increase-and-change-in.html | STOCK SPLIT ASKED BY SPICER CONCERN; 3-for-1 Increase and Change in Name to Dana Corp. Submitted to SEC | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/advertising-news-and-notes-record-packard-ad-campaign.html | Advertising News and Notes; Record Packard Ad Campaign | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/firm-changes-announced.html | FIRM CHANGES ANNOUNCED | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/freight-rate-rise-of-6-authorized-railwater-increases-july-1-to-run.html | FREIGHT RATE RISE OF 6% AUTHORIZED; Rail-Water Increases July 1 to Run Higher in East—Will Total 390 Million in Year | True | By Charles E. Egan Special To the New York Times. | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/daughter-to-walter-poors-jr.html | Daughter to Walter Poors Jr | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/deer-shot-in-white-plains.html | Deer Shot in White Plains | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/george-m-doyle-editor-of-the-springfield-mass-daily-news-columnist.html | GEORGE M. DOYLE; Editor of The Springfield, Mass., Daily News, Columnist 40 Years | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/interfaith-awards-best-owed-upon-10.html | INTERFAITH AWARDS BEST OWED UPON 10 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/senate-approves-antiracket-bill-opposed-by-labor-hobbs-measure-vote.html | SENATE APPROVES ANTI-RACKET BILL OPPOSED BY LABOR; Hobbs Measure Voted by House in December Is Quickly Passed by Voice VOTE WAS IN VETOED CASE BILL Truman Said Then That He Was 'in Full Accord With the Objectives' of Section | True | By C.p. Trussell Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/chief-justice-vinson.html | CHIEF JUSTICE VINSON | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/producers-to-seek-shoe-price-relief-to-tell-opa-on-tuesday-they.html | PRODUCERS TO SEEK SHOE PRICE RELIEF; To Tell OPA on Tuesday They Can't Absorb Higher Leather, Other Costs Since V-J Day | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/locke-takes-british-golf-lead.html | Locke Takes British Golf Lead | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/elected-as-president-of-insurance-brokers.html | Elected as President Of Insurance Brokers | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/anders-visits-poles-in-palestine.html | Anders Visits Poles in Palestine | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/mitchell-designated-for-couderts-place.html | MITCHELL DESIGNATED FOR COUDERT'S PLACE | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/curb-short-interest-down.html | Curb Short Interest Down | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/hughson-3hitter-stops-indians10-red-sox-star-defeats-feller-in.html | HUGHSON 3-HITTER STOPS INDIANS, 1-0; Red Sox Star Defeats Feller in Mound Duel-- Doerr Triples, Gets Lone Run | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/elected-as-a-director-of-hupp-motor-company.html | Elected as a Director Of Hupp Motor Company | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/schemer-recalled-by-giants.html | Schemer Recalled by Giants | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/topics-of-the-day-in-wall-street-new-issues.html | TOPICS OF THE DAY IN WALL STREET; New Issues | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/bank-notes.html | BANK NOTES | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/benjamin-denies-guilt-50000-bail-continued-for-the-493000-fraud.html | BENJAMIN DENIES GUILT; $50,000 Bail Continued for the $493,000 Fraud Defendant | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/to-operate-utah-plant-geneva-steel-to-be-succeeded-later-by.html | TO OPERATE UTAH PLANT; Geneva Steel to Be Succeeded Later by Columbia Co. | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/britons-to-get-more-sweets.html | Britons to Get More Sweets | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/first-loss-pinned-on-titan-hanover-champion-trotter-3d-and-4th-as.html | FIRST LOSS PINNED ON TITAN HANOVER; Champion Trotter 3d and 4th as Doctor Spencer Annexes Both Heats at Westbury | True | By Joseph C. Nichols Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/arlington-double-1416-27-tickets-sold-on-combination-of-bright.html | ARLINGTON DOUBLE $1,416; 27 Tickets Sold on Combination of Bright Stage and Loango | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/calls-outlawing-of-bomb-a-failure-heads-library-group.html | CALLS OUTLAWING OF BOMB A FAILURE; HEADS LIBRARY GROUP | True | By Benjamin Fine Special To The New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/cubs-rally-to-down-giants-54-despite-mizes-threerun-homer-he-slid.html | Cubs Rally to Down Giants, 5-4, Despite Mize's Three-Run Homer; HE SLID ACROSS THE PLATE, BUT HE DIDN'T HAVE TO | True | By Joseph M.sheehan | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/curb-on-mufti-hit-by-press-of-egypt.html | CURB ON MUFTI HIT BY PRESS OF EGYPT | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/money.html | MONEY | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/60-fine-is-ordered-in-lichfield-trials.html | $60 FINE IS ORDERED IN LICHFIELD TRIALS | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/miss-wheeler-wed-to-former-captain-daughter-of-nana-president-bride.html | MISS WHEELER WED TO FORMER CAPTAIN; Daughter of NANA President Bride of William M. Ellison, Once Air Pilot in Marines | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/city-begins-drive-against-unclean-food-as-handlers-get-lecture-and.html | City begins Drive. Against Unclean Food As Handlers Get Lecture and Warnings | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/patent-list-led-by-tractor-idea-iowan-has-machine-drive-mechanisms.html | PATENT LIST LED BY TRACTOR IDEA; Iowan Has Machine Drive Mechanisms Operated by Hydraulic System WEEK'S TOTAL PUT AT 408 Du Ponts Get Rights to Way to Make Tin Go Farther in Can Production | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/russians-win-3-matches-british-women-engage-the-russians-in-a-chess.html | RUSSIANS WIN 3 MATCHES; BRITISH WOMEN ENGAGE THE RUSSIANS IN A CHESS MATCH | True | By Wireless to the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/gambler-104-not-fined-aged-man-is-among-12-who-admit-playing-dice.html | GAMBLER, 104, NOT FINED; Aged Man Is Among 12 Who Admit Playing Dice Game | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/schuyler-c-terrill-former-rahway-manufacturer-once-county.html | SCHUYLER C. TERRILL; Former Rahway Manufacturer Once County Freeholder | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/calls-advertising-key-to-prosperity-weatherhead-urges-on-niaa.html | CALLS ADVERTISING KEY TO PROSPERITY; Weatherhead Urges On NIAA Vigorous Drives to Attain 140 Billion Output Goal | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/175000-for-alien-stock-gwr-schreiber-top-bidder-on-markt-hammacher.html | $175,000 FOR ALIEN STOCK; G.W.R. Schreiber Top Bidder on Markt & Hammacher Lot | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/bright-prospects-raise-cotton-bids-futures-close-7-to-18-points.html | BRIGHT PROSPECTS RAISE COTTON BIDS; Futures Close 7 to 18 Points Higher Due to Stimulation of Price Control Law | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/union-of-churches-urged-at-grinnell-congregational-christians-to.html | UNION OF CHURCHES URGED AT GRINNELL; Congregational Christians to Act on Joining Evangelical Reformed Group | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/city-schools-to-close-friday.html | City Schools to Close Friday | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/miss-atterbury-victor-wins-twice-to-gain-college-and-massachusetts.html | MISS ATTERBURY VICTOR; Wins Twice to Gain College and Massachusetts Net Titles | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/two-toledo-players-in-mexico.html | Two Toledo Players in Mexico | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/miss-joan-pyle-to-wed-radcliffe-senior-is-betrothed-to-peter.html | MISS JOAN PYLE TO WED; Radcliffe Senior Is Betrothed to Peter Dufault of Harvard | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/laxity-in-rfcs-accounting-charged-as-stalling-audit-lack-of.html | Laxity in RFC's Accounting Charged as Stalling Audit; Lack of Adequate Records for Billions of Corporation and Its Affiliates Reported to Congress by Controller General | True | By John H. Crider Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/new-council-room-rushed-by-hotel-henry-hudson-speeds-work-to.html | NEW COUNCIL ROOM RUSHED BY HOTEL; Henry Hudson Speeds Work to Welcome U.N. Security Unit and Atomic Energy Board | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/dr-cc-rossey-56-jersey-educator-president-of-state-teachers-college.html | DR. C.C. ROSSEY, 56, JERSEY EDUCATOR; President of State Teachers College for 6 Years Dies-- Headed School at 28 | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/mathilda-grodel-affianced.html | Mathilda Grodel Affianced | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/pope-receives-spanish-prince.html | Pope Receives Spanish Prince | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/armed-brigands-said-to-terrorize-sicily-with-organized-kidnapping.html | Armed Brigands Said to Terrorize Sicily, With Organized Kidnapping Market Set Up | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/soviet-baptists-united-ministers-attending-conference-in-sweden.html | SOVIET BAPTISTS UNITED; Ministers Attending Conference in Sweden Tell of Merger | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/war-famine-sh0wn-in-new-us-film-seeds-of-destiny-emphasizes-effect.html | WAR FAMINE SH0WN IN NEW U.S. FILM; 'Seeds of Destiny' Emphasizes Effect of Conflict on Children in Europe and Asia | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/last-81-scores-in-hurdles-race-annexes-cagliostro-handicap-by-1.html | LAST, 8-1, SCORES IN HURDLES RACE; Annexes Cagliostro Handicap by 1 Lengths at Aqueduct as Farsight Runs Second EIGHT IN BROOKLYN TODAY Stymie Even-Money Favorite, With Gallorette Main Rival in $50,000 Added Stake | True | By James Roach | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/ge-dedicates-unit-for-jet-research-new-laboratory-chiefly-will-be.html | GE DEDICATES UNIT FOR JET RESEARCH; New Laboratory Chiefly Will Be for Experiments in Propulsion Plants | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/operator-in-four-deals-silverman-buys-three-buildings-and-disposes.html | OPERATOR IN FOUR DEALS; Silverman Buys Three Buildings and Disposes of Another | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/other-corporate-reports-seagrams-reports-18189824-profit.html | OTHER CORPORATE REPORTS; SEAGRAMS REPORTS $18,189,824 PROFIT | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/will-get-hunter-scholarship.html | Will Get Hunter Scholarship | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/chemists-give-pay-rises.html | Chemists Give Pay Rises | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/son-born-to-mrs-henry-g-hay.html | Son Born to Mrs. Henry G. Hay, | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/taking-the-gamble.html | TAKING THE GAMBLE | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/movie-at-tokyo-trials-is-failure-as-evidence.html | Movie at Tokyo Trials Is Failure as Evidence | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/miss-betz-reaches-london-net-final-miss-osborne-also-advances-in.html | MISS BETZ REACHES LONDON NET FINAL; Miss Osborne Also Advances in Grass Court Title Play --Pails Victor, 6-4, 6-4 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/pauley-asks-help-on-manchuria-coal-urges-transfer-from-japan-of.html | PAULEY ASKS HELP ON MANCHURIA COAL; Urges Transfer From Japan of Steam Generating plants to Offset Soviet Removals | True | By Burton Crane By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/air-shipments-rise-in-womens-wear-3500-garments-being-shipped-daily.html | AIR SHIPMENTS RISE IN WOMEN'S WEAR; 3,500 Garments Being Shipped Daily to West Coast--Big Cargoes Also Flown East | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/mnarney-studies-cut-in-us-forces-army-considers-reducing-its-troops.html | M'NARNEY STUDIES CUT IN U.S. FORCES; Army Considers Reducing Its Troops in Germany to 150,000 Men, He Says DENIES EXIT FROM BERLIN Calls Russian Military Moves Normal--Zone Inspections Up to Four Governments | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/marsyas-ii-ascot-victor-2-other-french-horses-and-an-irish-racer.html | MARSYAS II ASCOT VICTOR; 2 Other French Horses and an Irish Racer Gain Triumphs | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/booksauthors.html | Books--Authors | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/caution-is-urged-in-gi-loan-grants-savingsloan-officials-told-they.html | CAUTION IS URGED IN GI LOAN GRANTS; Savings--Loan Officials Told They Should Discourage Unsound Transactions | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/heroine-of-netherlands-back-on-air-line-job.html | Heroine of Netherlands Back on Air Line Job | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/big-four-impose-news-curb-on-secret-talks-on-trieste-byrnes-gives.html | Big Four Impose News Curb On Secret Talks on Trieste; Byrnes Gives Private Dinner for Molotov After Council Session--Italy Will Refuse to Sign Away Colonies in Treaty | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/major-meat-packers-face-closing-with-beef-and-hog-receipts-halted.html | Major Meat Packers Face Closing With Beef and Hog Receipts Halted; MEAT PLANTS IDLE AS RECEIPTS CEASE | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/opa-sets-preserves-price-rise.html | OPA Sets Preserves Price Rise | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/yugoslav-puppet-admits-aiding-foe-dinitch-acted-to-save-serbia-says.html | YUGOSLAV PUPPET ADMITS AIDING FOE; Dinitch Acted 'to Save Serbia, Says He Wants to Die for Crimes He Has Committed | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/house-committee-busy-studies-atomic-bill-again-today-more.html | HOUSE COMMITTEE BUSY; Studies Atomic Bill Again Today -- More Congressmen to Bikini | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/pirates-deal-denied-mrs-dreyfuss-knows-nothing-of-salengers-1400000.html | PIRATES DEAL DENIED; Mrs. Dreyfuss Knows Nothing of Salenger's $1,400,000 Offer | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/oregon-girl-wins-in-contest-on-un.html | OREGON GIRL WINS IN CONTEST ON U.N. | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/blum-says-film-pact-with-us-aids-france.html | BLUM SAYS FILM PACT WITH U.S. AIDS FRANCE | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/court-rules-for-player-selective-service-act-applied-in-coast.html | COURT RULES FOR PLAYER; Selective Service Act Applied in Coast League Case | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/letters-to-the-times-future-of-indonesia-hope-for-a-sensible.html | Letters to The Times; Future of Indonesia Hope for a Sensible Solution Viewed In Light of Conditions | True | RICHARD WELLING | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/boy-14-dies-of-wound-youth-shot-in-head-by-policeman-after-theft-of.html | BOY, 14, DIES OF WOUND; Youth Shot in Head by Policeman After Theft of Automobile | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/speer-says-hitler-urged-use-of-gas.html | SPEER SAYS HITLER URGED USE OF GAS | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/futures-contracts.html | FUTURES CONTRACTS | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/byrnes-broadcasts-approved-by-senate.html | BYRNES BROADCASTS APPROVED BY SENATE | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/george-ellis-brates-veteran-of-prr-76.html | GEORGE ELLIS BRATES, VETERAN OF P.R.R., 76 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/louis-at-jacobs-office-talk-of-mauriello-bout-put-off-joes-thumb-in.html | LOUIS AT JACOBS' OFFICE; Talk of Mauriello Bout Put Off -- Joe's Thumb in a Splint | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/program-to-test-appliances-pushed-proctor-electric-to-try-out.html | PROGRAM TO TEST APPLIANCES PUSHED; Proctor Electric to Try Out Baltimore and Washington Markets Next on Irons | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/seagrams-reports-18189824-profit-equals-1010-on-common-for-9-months.html | SEAGRAMS REPORTS $18,189,824 PROFIT; Equals $10.10 on Common for 9 Months to April 30, Against $6.91 a Year Earlier BENDIX AVIATION HAS LOSS Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/magistrate-to-wed-henri-schwob-will-marry-mary-e-manley-next.html | MAGISTRATE TO WED; Henri Schwob Will Marry Mary, E. Manley Next Saturday | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/otto-kaufmann-former-official-of-german-bank-in-london-madrid-dies.html | OTTO KAUFMANN; Former Official of German Bank in London, Madrid Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/jacksonville-tops-bushwicks.html | Jacksonville Tops Bushwicks | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/a-st-georges-century.html | A ST. GEORGE'S CENTURY | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/barbara-donahue-engaged-to-marry.html | BARBARA DONAHUE ENGAGED TO MARRY | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/elvia-martin-brideelect-engaged-to-julian-de-penrose-who-served-as.html | ELVIA MARTIN BRIDE-ELECT; Engaged to Julian d'E. Penrose, Who Served as Army Captain | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/miss-orcutt-defeats-miss-irwin-in-playoff-for-jersey-golf-title.html | Miss Orcutt Defeats Miss Irwin In Play-Off for Jersey Golf Title; White Beeches Star Gets 78 to Rival's 80 After They Tie at 238 in 54-Hole Medal Event--Mrs. Becker Third With 240 | True | From a Staff Correspondent | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/green-raps-health-group-says-us-delegates-to-un-body-oppose.html | GREEN RAPS HEALTH GROUP; Says U.S. Delegates to U.N. Body Oppose Progressive Program | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/wide-cooperation-for-science-urged-international-institutions-to.html | WIDE COOPERATION FOR SCIENCE URGED; International Institutions to Aid All Advocated in ForumHelp by Russians Cited | True | Special to THE YORK NEW TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/americans-go-to-harbin.html | Americans Go to Harbin | True | By Benjamin Welles By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/municipals-total-29840800.html | Municipals Total $29,840,800 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/nyac-lists-5-meets-for-city-track-novices.html | N.Y.A.C. Lists 5 Meets For City Track Novices | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/text-of-us-draft-treaty-on-japan.html | Text of U.S. Draft Treaty on Japan | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/soldiers-in-japan-get-better-rations-after-eisenhower-acts-on.html | Soldiers in Japan Get Better Rations After Eisenhower Acts on Complaint | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/dividend-news-independent-pneumatic-tool.html | DIVIDEND NEWS; Independent Pneumatic Tool | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/bristol-university-honors-general-lee.html | BRISTOL UNIVERSITY HONORS GENERAL LEE | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/clauson-pleased-by-deweys-tour-now-maybe-state-will-supply-funds.html | CLAUSON PLEASED BY DEWEY'S TOUR; Now Maybe State Will Supply Funds Needed by Schools, Board Head Says BROOKLYN AREA COVERED Governor at First Hand Hears How Overcrowding Means Stagger System | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/surplus-disposal-put-at-may-record-808000000-in-original-cost-sold.html | SURPLUS DISPOSAL PUT AT MAY RECORD; $808,000,000 in Original Cost Sold in Month Doubling Volume for April WAR PLANT DEAL FACTOR $201,000,000 Involved in Sale of Geneva Property to U. S. Steel--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/taft-urges-labor-write-itself-a-law-at-tamiment-meeting-senator.html | TAFT URGES LABOR WRITE ITSELF A LAW; At Tamiment Meeting Senator Says Strikes Should Not Be Barred, Backs Case Bill HITS FORCED ARBITRATION Zaritsky Says Truman Should Move to Unite Labor--PAC Decline Seen by Stolberg | True | By Will Lissner Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/senators-3-in-9th-topple-browns-42.html | SENATORS' 3 IN 9TH TOPPLE BROWNS, 4-2 | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/return-of-tube-strikers-awaits-companys-signal-strikers-are-alerted.html | Return of Tube Strikers Awaits Company's Signal; Strikers Are Alerted | True | By Lawrence Resner | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/new-backing-seen-for-mead-in-race-administration-aide-praises-him.html | NEW BACKING SEEN FOR MEAD IN RACE; Administration Aide Praises Him as Young Democrats Open Conclave Here | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/new-rector-of-college-of-st-francis-xavier.html | New Rector of College Of St. Francis Xavier | True | Sarony | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/last-of-mohicans-to-be-filmed-agin-katzman-in-columbia-deal-to.html | 'LAST OF MOHICANS' TO BE FILMED AGAIN; Katzman, in Columbia Deal, to Star Jon Hall in Remake-- Two Premieres Here Today | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/un-council-to-publish-records-in-5-languages.html | U.N. Council to Publish Records in 5 Languages | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/b24-lost-in-alaskan-crash.html | B-24 Lost in Alaskan Crash | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/bertelli-case-in-court-boston-yanks-must-show-cause-for-signing.html | BERTELLI CASE IN COURT; Boston Yanks Must Show Cause for Signing Football Star | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/cabinet-officers-oppose-seizure-of-allischalmers-us-efforts-to.html | Cabinet Officers Oppose Seizure of Allis-Chalmers; U.S. Efforts to Settle Strike Reported to Have Boomeranged on Truman | True | By Felix Belair Jr. Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/to-build-7-plants-in-china.html | To Build 7 Plants in China | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/news-of-wood-field-and-stream-finally-fell-for-nymph.html | NEWS OF WOOD, FIELD AND STREAM; Finally Fell For Nymph | True | By Raymond R. Camp | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/press-aid-asked-in-plane-hunt.html | Press Aid Asked in Plane Hunt | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/blind-get-diplomas-new-york-institute-honored-by-lions-club-for-aid.html | BLIND GET DIPLOMAS; New York Institute Honored by Lions Club for Aid to Heroes | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/bible-of-philately-sold-scott-publications-inc-bought-by-gordon.html | 'BIBLE OF PHILATELY' SOLD; Scott Publications, Inc., Bought by Gordon Harmer | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/backs-airport-transfer-driscoll-hopes-newark-accepts-any-equitable.html | BACKS AIRPORT TRANSFER; Driscoll Hopes Newark Accepts 'Any Equitable Offer' | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/business-world-store-sales-gain-put-at-33.html | Business world; Store Sales Gain Put at 33% | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/1919-atlantic-flier-due-sir-arthur-whitten-brown-will-arrive-from.html | 1919 ATLANTIC FLIER DUE; Sir Arthur Whitten Brown Will Arrive From London Today | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/interpreters-fail-un-health-parley-conference-stalls-as-spanish.html | INTERPRETERS FAIL U.N. HEALTH PARLEY; Conference Stalls as Spanish Experts Are Busy Elsewhere --Procedure Rules Lost | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/salmagundi-club-opens-show.html | Salmagundi Club Opens Show | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/trinity-prepares-for-250year-fete-interior-of-church-is-to-be.html | TRINITY PREPARES FOR 250-YEAR FETE; Interior of Church Is to Be Renovated--Some Services Shifted to St. Paul's BRITISH PRIMATE TO VISIT Archbishop of Canterbury Will Preach Here--Rabbinical Assembly Opens Monday | True | By Rachel K. McDowell | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/reasonable-profits.html | REASONABLE PROFITS | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/inspection-up-to-big-four-calls-troop-shifts-normal.html | Inspection Up to Big Four; Calls Troop Shifts Normal | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/wisconsin-crew-favored-picked-to-win-seattle-regatta-todayrain-is.html | WISCONSIN CREW FAVORED; Picked to Win Seattle Regatta Today--Rain Is Forecast | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/illinois-wins-navy-torpedo-fight.html | Illinois Wins Navy Torpedo Fight | True | | C1B 22685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/press-guild-asks-50100-minima-higher-weekly-pay-figure-is-soughtfor.html | PRESS GUILD ASKS $50-$100 MINIMA; Higher Weekly Pay Figure Is Sought for Reporters--4-Week Vacations an Aim | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/pop-concerts-to-end-final-event-tonight-to-be-led-by-ann-kulmer-d.html | 'POP' CONCERTS TO END; Final Event Tonight to Be Led by Ann Kulmer, D. Broekman | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/trieste-cession-urged-french-group-says-yugoslavia-should-get.html | TRIESTE CESSION URGED; French Group Says Yugoslavia Should Get Disputed City | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/navy-science-data-for-colleges.html | Navy Science Data for Colleges | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/counter-to-soviet-america-open-to-idea-of-world-atomic-rule-outside.html | COUNTER TO SOVIET; America Open to Idea of World Atomic Rule Outside the U.N. QUICK WAR CURB IS AIM Power in Authority to Act Held Essential--Commission Will Hear France and Poland | True | By Thomas J. Hamilton | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/exflier-buys-bahamas-isle.html | Ex-Flier Buys Bahamas Isle | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/city-hall-vandal-sorry-smasher-of-125yearold-bust-promises-to-make.html | CITY HALL VANDAL 'SORRY'; Smasher of 125-Year-Old Bust Promises to Make Amends | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/peron-insists-us-free-gold-assets-said-to-refuse-to-enter-any.html | PERON INSISTS U.S. FREE GOLD ASSETS; Said to Refuse to Enter Any Hemisphere Pacts Until He Gets $500,000,000 Here | True | By James Reston Special To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/romulo-hails-us-as-foe-of-empire-says-philippines-independence.html | ROMULO HAILS U.S. AS FOE OF EMPIRE; Says Philippines' Independence Shows Entire World That Imperialism Is Dying | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/vfw-demands-housing-wants-edge-to-call-a-special-session-of.html | VFW DEMANDS HOUSING; Wants Edge to Call a Special Session of Legislature | True | Special to THE NEW YORK TIMES. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/silver-clause-approved-senate-vote-allows-surplus-sale-at-903-cents.html | SILVER CLAUSE APPROVED; Senate Vote Allows Surplus Sale at 90.3 Cents an Ounce | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/french-nationalizing-put-at-1250000000.html | FRENCH NATIONALIZING PUT AT $1,250,000,000 | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/einstein-says-atom-bomb-was-two-years-overdue.html | Einstein Says Atom Bomb' Was Two Years Overdue | True | By Wireless To the New York Times. | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/purcell-silent-on-plans-sec-man-whose-successor-was-named-by-error.html | PURCELL SILENT ON PLANS; SEC Man, Whose 'Successor' Was Named by Error, Sees Truman | True | | C1B 22685 |
| 1946-06-22 | 1946-06-22 | https://www.nytimes.com/1946/06/22/archives/farm-housing-seen-a-local-problem-mrs-rosenman-tells-rurar-life.html | FARM HOUSING SEEN A LOCAL PROBLEM; Mrs. Rosenman Tells Rurar Life Parley Millions of Homes Are Substandard | True | | C1B 22685 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/pale-horseman.html | PALE HORSEMAN | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/12-newspaper-heads-in-frankfort-on-tour.html | 12 NEWSPAPER HEADS IN FRANKFORT ON TOUR | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/desert-river.html | Desert River | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/ships-may-become-campuses.html | Ships May Become Campuses | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/student-burned-in-blast-yale-man-rescued-by-brother-after-boat.html | STUDENT BURNED IN BLAST; Yale Man Rescued by Brother After Boat Engine Explodes | True | Special to THE NEW YORK TIMES. | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/navy-announces-air-training-plan-program-to-maintain-flying.html | NAVY ANNOUNCES AIR TRAINING PLAN; Program to Maintain Flying Efficiency of Reserves to Begin Here on July 1 Groups to Be Organized Marines Plan Program | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/state-civil-service-group-bars-strikes-urges-safeguards-for-public.html | State Civil Service Group Bars Strikes, Urges Safeguards for Public Workers | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/death-asked-in-spanish-killing.html | Death Asked in Spanish Killing | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/russian-returns-to-sofia-post.html | Russian Returns to Sofia Post | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/parent-and-child-designed-for-children.html | PARENT AND CHILD; Designed for Children | True | By Catherine MacKenzie | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/degrees-awarded-to-58-by-stevens-admiral-de-florez-declares-methods.html | DEGREES AWARDED TO 58 BY STEVENS; Admiral de Florez Declares Methods of Scientists Should Be Used in Social Problems | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/keep-atom-secrets-jersey-group-urges.html | KEEP ATOM SECRETS, JERSEY GROUP URGES | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/viet-nam-head-in-paris-indochinese-plans-to-renew-independence.html | VIET NAM HEAD IN PARIS; Indo-Chinese Plans to Renew Independence Parleys | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/philip-wood-weds-emily-churchill-nuptials-take-place.html | PHILIP WOOD WEDS EMILY CHURCHILL; NUPTIALS TAKE PLACE | True | Special to THE NEW YORK TIMES.Buschke | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/falling-wall-kills-boy-6.html | Falling Wall Kills Boy, 6 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/order-cuts-shaft-in-constellations-pressurizer-equipment-blamed-by.html | ORDER CUTS SHAFT IN CONSTELLATIONS; Pressurizer Equipment Blamed by CAA for Forced Landing in Connecticut Shaft Broke Near Engine | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/news-and-gossip-of-the-rialto-edith-atwater.html | NEWS AND GOSSIP OF THE RIALTO; Edith Atwater | True | By Lewis Funketaibot | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/swarthmore-seeks-5000000.html | Swarthmore Seeks $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/us-army-fights-german-baloney-occupation-troops-get-article.html | U.S. ARMY FIGHTS GERMAN 'BALONEY'; Occupation Troops Get Article Combating Complaints Over the Lack of Food Anti-British Feeling Mounts | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/new-company-formed.html | New Company Formed | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/troth-is-announced-of-jeanne-c-rafsky.html | TROTH IS ANNOUNCED OF JEANNE C. RAFSKY | True | Abresch | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/appliance-field-eyes-may-co-new-program.html | APPLIANCE FIELD EYES MAY CO. NEW PROGRAM | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/public-workers-ask-for-a-40hour-week.html | PUBLIC WORKERS ASK FOR A 40-HOUR WEEK | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/pitkins-prescription.html | Pitkin's Prescription | True | By E.b. Garside | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/wheat-holdback-is-charged-to-opa-confusing-pricing-and-sale-rulings.html | WHEAT HOLD-BACK IS CHARGED TO OPA; Confusing Pricing and Sale Rulings Seen Responsible for Farmers' 'Strike' DIRECTIVES ARE RESENTED Black Marketeers Buy Grain at Above Ceiling or by Use of False Invoicing Little Grain Moving Higher Ceilings Awaited WHEAT HOLD-BACK BLAMED ON OPA | True | By J.h. Carmical | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/opa-battle-is-ending-with-uncertain-result-all-sides-agree-that.html | OPA BATTLE IS ENDING WITH UNCERTAIN RESULT; All Sides Agree That Prices Are Going Up, but Effects Are Debated Effect on Family Budget Bread and Cereals | True | By Samuel A. Tower | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/around-the-garden-weather-and-work-last-of-the-iris-notes-on-fruit.html | AROUND THE GARDEN; Weather and Work Last of the Iris Notes on Fruit Succession for Salad For Better Flowers A Change of Scene | True | By Dorothy H. Jenkins | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/small-lines-adopt-rotation-training-us-steel-official-reveals-they.html | SMALL LINES ADOPT ROTATION TRAINING; U.S. Steel Official Reveals They Took Cue From Big Business for Key Executives | True | By Alfred R. Zipser Jr. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/african-adventure-aged-in-brine.html | African Adventure, Aged in Brine | True | By Austin Stevens | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/riggs-enters-title-play-first-to-file-for-pro-contests-at-forest.html | RIGGS ENTERS TITLE PLAY; First to File for Pro Contests at Forest Hills July 7-14 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/failure-to-seize-nazi-assets-scored.html | FAILURE TO SEIZE NAZI ASSETS SCORED | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/life-goes-on-in-palestine-conflict-in-holy-land-is-held-not-between.html | LIFE GOES ON IN PALESTINE; Conflict in Holy Land Is Held Not Between Peoples, but on High Political Levels Villagers Move Freely Surprise Element Basic Understanding Fervent Attitude | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/silver-a-bottleneck-to-ge.html | Silver a Bottleneck to GE | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/airline-to-train-veterans.html | Airline to Train Veterans | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/managers-told-to-avoid-ceilings-by-curbing-rises-in-business-rents.html | Managers Told to Avoid Ceilings By Curbing Rises in Business Rents | True | By Lee E. Cooper Special To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/brazilians-eye-russia.html | Brazilians Eye Russia | True | By Cable To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/russians-defeat-british-in-radio-chess-play-l86.html | Russians Defeat British In Radio Chess Play, l8-6 | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/braves-turn-back-pirates-in-10th-43-sewells-wild-pitch-lets-in.html | BRAVES TURN BACK PIRATES IN 10TH, 4-3; Sewell's Wild Pitch Lets In Winning Run--Fletcher Ties Score in 9th With Homer | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/from-a-milliners-worktable.html | From a Milliner's Work-Table | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-food-situation.html | The Food Situation | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/renominated-in-north-carolina.html | Renominated in North Carolina | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/segura-upsets-dinny-pails-australian-ace-in-london-grass-court.html | Segura Upsets Dinny Pails, Australian Ace, In London Grass Court Tennis, 6-4, 0-6, 6-4; SEGURA CONQUERS PAILS, 6-4, 0-6, 6-4 | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/soviet-will-close-seoul-consulate-officials-to-leave-today-for.html | SOVIET WILL CLOSE SEOUL CONSULATE; Officials to Leave Today for Russian Area of Korea in Dispute With U.S. Speaks Only for Himself | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/edward-c-raftery-marries.html | Edward C. Raftery Marries | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/manila-is-making-plans-for-july-4-no-protocol-exists-for-type-of.html | MANILA IS MAKING PLANS FOR JULY 4; No Protocol Exists for Type of Ceremonies Involved in Launching Republic | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/cecil-postulates-inner-soviet-rift-briton-ascribes-refusal-to-yield.html | CECIL POSTULATES INNER SOVIET RIFT; Briton Ascribes Refusal to Yield on Pacts to View That Factions Split Moscow | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/ruffing-of-yanks-downs-tigers-53-big-red-aided-by-murphy-wins.html | RUFFING OF YANKS DOWNS TIGERS, 5-3; Big Red, Aided by Murphy, Wins Before 38,900 at Detroit --16th Homer for Keller One Run Each in First Allows Seven Blows RUFFING OF YANKS DOWNS TIGERS, 5-3 Seeking More Power | True | By John Drebinger Special To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/misses-mitchell-farnham-bow.html | Misses Mitchell, Farnham Bow | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/babbitt-management-realigned.html | Babbitt Management Realigned | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/new-home-landscaping-shrublike-annual.html | NEW HOME LANDSCAPING; Shrub-Like Annual | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/phils-rise-to-6th-beat-reds-32-52-blue-jays-one-game-back-of.html | PHILS RISE TO 6TH, BEAT REDS, 3-2, 5-2; Blue Jays One Game Back of 5th-Place Braves-- Northey and Seminick Hit Homers | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/queens-land-sold-to-building-firms-for-new-housing-muss-brothers.html | QUEENS LAND SOLD TO BUILDING FIRMS FOR NEW HOUSING; Muss Brothers Planning 200 Dwellings at Beechhurst View in Flushing Area SALE AT ALLEY POND PARK Manhattan Interests Acquire 39 Acres for Development to Cost $7,500,000 Manhattan Builders Get Site Bayside and Flushing Sales | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/operation-camera.html | 'Operation Camera' | True | By Ray MacKland | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/horseshoe-pitching-devotees-watch-expert.html | HORSESHOE PITCHING DEVOTEES WATCH EXPERT | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/conferees-speed-extension-of-opa-apart-on-5-issues-its-duration.html | CONFEREES SPEED EXTENSION OF OPA; APART ON 5 ISSUES; Its Duration, Lifting of Meat and Dairy Curbs and Plan for Subsidies Are Unsettled HOPE FOR ACTION MONDAY Agreement at Evening Session Would Pave Way for Passage as Deadline Approaches Textile Bonuses Rejected CONFEREES SPEED OPA EXTENSION ACT Pre-War Profits Upheld Taft Formula Accepted | True | By John D. Morris Special To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/riverside-race-starts-two-yacht-fleets-competing-in-50mile.html | RIVERSIDE RACE STARTS; Two Yacht Fleets Competing in 50-Mile Overnight Event | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/levine-in-velodrome-feature.html | Levine in Velodrome Feature | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/programs-of-the-week-stadium-concerts-goldman-band-concerts-other.html | PROGRAMS OF THE WEEK; STADIUM CONCERTS GOLDMAN BAND CONCERTS OTHER EVENTS FREE PARK CONCERTS | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-mary-l-sherer-west-orange-bride.html | MISS MARY L. SHERER WEST ORANGE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/bowtie-influence-felt-in-chinatown-5yearold-winner-of-title-of-king.html | BOW-TIE INFLUENCE FELT IN CHINATOWN; 5-Year-Old Winner of Title of 'King' in Baby Contest Advances Sartorial Fad | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/group-to-commission-34.html | Group to Commission 34 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/african-planet-sails-new-unit-of-american-lines-fleet-on-maiden.html | AFRICAN PLANET SAILS; New Unit of American Line's Fleet on Maiden Voyage | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/italian-senate-dies-officially-this-week.html | ITALIAN SENATE 'DIES' OFFICIALLY THIS WEEK | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/betsy-ross-of-un-is-a-crestwood-gi-sgt-hands-weaves-his-idea-for.html | BETSY ROSS OF U.N. IS A CRESTWOOD GI; Sgt. Hands Weaves His Idea for World Flag Above Others, Though Notables Disagree | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/veterans-get-4560-home-loans.html | Veterans Get 4,560 Home Loans | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/wood-field-and-stream-mallards-show-increase-prizes-for-big.html | WOOD, FIELD AND STREAM; Mallards Show Increase Prizes for Big Stripers | True | By Raymond R. Camp | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/catholic-veterans-would-keep-atom-heads-veteran-group.html | CATHOLIC VETERANS WOULD KEEP ATOM; HEADS VETERAN GROUP | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/farmer-finds-roman-silver.html | Farmer Finds Roman Silver | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/vines-of-roses-the-climbers-offer-dozens-of-varieties-for-many-uses.html | VINES OF ROSES; The Climbers Offer Dozens of Varieties For Many Uses on the Home Grounds For Arches For Large Spaces White Against Brick Pruning of Ramblers | True | By Paul F. Frese | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/intelligence-school-set-navy-to-open-first-such-course-for-officer.html | INTELLIGENCE SCHOOL SET; Navy to Open First Such Course for Officer Students | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/headliners-awards-presented-at-dinner.html | HEADLINERS AWARDS PRESENTED AT DINNER | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/asks-food-to-keep-miners-on-the-job-navy-urges-opa-to-ease-the.html | ASKS FOOD TO KEEP MINERS ON THE JOB; Navy Urges OPA to Ease the Shortage of Meat and Bread as Coal Workers Protest Shortage Affects Kentucky | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/midwest-states-removal-of-military-camps-changes-many-towns.html | MIDWEST STATES; Removal of Military Camps Changes Many Towns | True | By Hugh A. Fogarty | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/old-master-of-the-new-diplomacy-britains-envoy-inverchapel-has-a.html | Old Master of the New Diplomacy; Britain's envoy Inverchapel has a talent for finding out what people are thinking. Old Master of New Diplomacy | True | By W.h. Lawrence | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mit-2d-on-coast-trails-cornell-in-close-race-as-washingtons-eight.html | M.I.T. 2D ON COAST; Trails Cornell in Close Race as Washington's Eight Is Home Third WISCONSIN, CHOICE, 4TH 200,000 Watch 2,000-Meter Event--Harvard Is Fifth, With Rutgers Seventh Badgers Never a Threat Rutgers Buffeted on Outside CORNELL OARSMEN ANNEX COAST RACE | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/connecticut-homes-sold-new-yorkers-buy-houses-at-westport-and-north.html | CONNECTICUT HOMES SOLD; New Yorkers Buy Houses at Westport and North New Haven | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/chopchop-chopchop.html | Chop-Chop; Chop-Chop | True | By Russell Maloney | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/berger-plans-two-sales-auctioneer-offers-brooklyn-and-manhattan.html | BERGER PLANS TWO SALES; Auctioneer Offers Brooklyn and Manhattan Properties | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-scarborough-bride-in-cornwall-daughter-of-headmaster-at-new.html | MISS SCARBOROUGH BRIDE IN CORNWALL; Daughter of Headmaster at New York Military Academy Wed to Stuart Palmer | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/aquatic-show-in-queens-mr-winkles-holiday-opens-in-flushing-meadow.html | AQUATIC SHOW IN QUEENS; 'Mr. Winkles Holiday' Opens in Flushing Meadow Park | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/rabbis-urge-bevin-to-open-palestine-britain-adds-to-hitlers-list-of.html | RABBIS URGE BEVIN TO OPEN PALESTINE; Britain Adds to 'Hitler's List' of Slain Jews by Policy There, Message Says | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/battle-of-hunger-what-happens-to-the-grinds-and-bodies-of-the.html | Battle of Hunger; What happens to the grinds and bodies of the millions starving today? These tests showed. The Battle of Hunger | True | By Dr. Ancel Keys Director, Laboratory of Physiological Hygiene, University of Minnesota | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-ruth-gregg-is-wed-in-capital-former-army-nurse-bride-of-dr-hh.html | MISS RUTH GREGG IS WED IN CAPITAL; Former Army Nurse Bride of Dr. H.H. Rossi--Her Father Headed Weather Bureau | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/picturing-a-vanished-reality-osbert-sitwells-graceful-memoirs-of.html | PICTURING A VANISHED REALITY; Osbert Sitwell's Graceful Memoirs Of Boyhood--and Edwardian England Picturing a Vanished Reality | True | By Donald A. Stauffer | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/bilbo-urges-mississippi-men-to-employ-any-means-to-bar-negroes-from.html | Bilbo Urges Mississippi Men to Employ 'Any Means' to Bar Negroes From Voting | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/sir-sprite-wins-motor-city.html | Sir Sprite Wins Motor City | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/state-realty-group-to-meet-at-montauk.html | STATE REALTY GROUP TO MEET AT MONTAUK | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/camps-open-this-week-catholic-recreation-spots-are-expected-to-get.html | CAMPS OPEN THIS WEEK; Catholic Recreation Spots Are Expected to Get 10,000 Children | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/bridge-to-lose-but-one.html | BRIDGE: TO LOSE BUT ONE | True | By Albert H. Morehead | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/1062-graduate-today-at-brooklyn-college.html | 1,062 GRADUATE TODAY AT BROOKLYN COLLEGE | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/schroeder-mneill-win-gain-new-jersey-tennis-final-in-singles-and.html | SCHROEDER, M'NEILL WIN; Gain New Jersey Tennis Final in Singles and Doubles | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/big-power-tests-aster-a-year-problems-of-peace-still-challenge-the.html | Big Power Tests; ASTER A YEAR PROBLEMS OF PEACE STILL CHALLENGE THE GREAT POWERS | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/starting-perennials-from-seed-rich-choice-of-sowings-soil-and.html | STARTING PERENNIALS FROM SEED; Rich Choice of Sowings Soil and Moisture | True | By Nancy Ruzicka Smith | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mutual-distrust-seen-in-atomic-bomb-plans-lack-of-confidence-among.html | MUTUAL DISTRUST SEEN IN ATOMIC BOMB PLANS; Lack of Confidence Among Big Powers Which Has Held Up Peace Treaties Is Operating in This Field REAL CAUSES NOT DISCUSSED The Two Proposals Basic Divisions Reasons Avoided Truman and Stalin | True | By James Reston | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/even-victory-may-fail-to-unite-republicans-critical-votes-in.html | EVEN VICTORY MAY FAIL TO UNITE REPUBLICANS; Critical Votes in Congress Illustrate How Far the Party Has Lost Sense Of Solidarity in Recent Years HENCE NO CLEAR-CUT ISSUES | True | By Arthur Krock | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/republics-approve-copyright-accord-pan-american-union-members-sign.html | REPUBLICS APPROVE COPYRIGHT ACCORD; Pan American Union Members Sign Convention for Uniform Protection of All Works | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/sarah-symington-married-upstate-wed-to-physician.html | SARAH SYMINGTON MARRIED UP-STATE; WED TO PHYSICIAN | True | Special to THE NEW YORK TIMES.Bachrach | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/food-shipments-better-but-foreign-situation-still-far-from-good-la.html | FOOD SHIPMENTS BETTER; But Foreign Situation Still Far From Good, La Guardia Says | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/rita-dixon-married-to-malcolm-graham.html | RITA DIXON MARRIED TO MALCOLM GRAHAM | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/capital-portrait-texas-tawm-endorses-the-connally-method-meataxe.html | Capital Portrait; 'Texas Tawm' endorses the Connally method -- meat-axe oratory and remembering names. | True | By Sidney Shalett | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/lockes-287-in-britain-is-best-by-two-strokes.html | Locke's 287 in Britain Is Best by Two Strokes | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mayor-instigated-fight-in-tammany-12-district-leaders-in-revolt-say.html | MAYOR INSTIGATED FIGHT IN TAMMANY; 12 District Leaders in Revolt Say He Initiated Move to End 'Synthetic' Votes | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mudaliar-off-by-air-for-india.html | Mudaliar Off by Air for India | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/meat-supply-rise-will-start-in-july-bowles-predicts-he-says.html | MEAT SUPPLY RISE WILL START IN JULY, BOWLES PREDICTS; He Says Livestock Held Off Market Will Be Released and Stores Mount Until Fall BREAD RELIEF IN 30 DAYS But Meatless Dinners for Ten Days Are Predicted Here-- Delicatessens May Close | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/in-allcash-deal.html | IN ALL-CASH DEAL | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/two-oldtime-favorites-biennials-for-june-display.html | TWO OLD-TIME FAVORITES; Biennials for June Display | True | By Ruth Marie Petersgottscho-Schleisner | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/british-envoy-hits-attacks-on-russia-he-tells-clubwomen-he-sees-no.html | BRITISH ENVOY HITS ATTACKS ON RUSSIA; He Tells Clubwomen He Sees No Reason Why Understanding Cannot Be Reached | True | By Lucy Greenbaum Special To The New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-norton-wed-to-ge-truesdell-married-to-state-department-aide-in.html | MISS NORTON WED TO G.E. TRUESDELL; Married to State Department Aide in First Congregational Church at Madison, Conn. | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/riggs-budge-in-final-meet-today-in-worlds-clay-court-pro-title.html | RIGGS, BUDGE IN FINAL; Meet Today in World's Clay Court Pro Title Tourney | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/a-power-for-navy-revolutionary-changes-seen-by-rear-admiral-bowen.html | 'A' Power for Navy; Revolutionary Changes Seen by Rear Admiral Bowen | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/business-declared-risky-for-veteran-credit-men-find-less-than-10.html | BUSINESS DECLARED RISKY FOR VETERAN; Credit Men Find Less Than 10% Qualified to Enter Field --Predict Rise in Failures | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mother-trumanportrait-of-a-rebel-she-is-closer-to-her-son-than-most.html | Mother Truman-Portrait of a Rebel; She is closer to her son than most mothers. And at 93 she remains an outspoken--and unreconstructed--Southern Democrat. Mother Truman--A Rebel Mother Truman--A Rebel Mother Truman--A Rebel | True | By Meyer Berger | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/100000-bodies-found-excavations-in-saxony-reveal-another-mass.html | 100,000 BODIES FOUND; Excavations in Saxony Reveal Another Mass Murder Plan | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/lafayette-raises-1250000.html | Lafayette Raises $1,250,000 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/hits-britain-on-palestine-young-israel-council-raises-issue-on.html | HITS BRITAIN ON PALESTINE; Young Israel Council Raises Issue on Jewish Homeland | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/central-states-mayor-kelly-is-under-fire-in-chicago-school-row.html | CENTRAL STATES; Mayor Kelly Is Under Fire In Chicago School Row | True | By Louther S. Horne | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/gas-kills-two-youths-merchant-marine-trainees-die-in-bay-park.html | GAS KILLS TWO YOUTHS; Merchant Marine Trainees Die in Bay Park Bungalow | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/take-realty-posts-after-service-in-army.html | TAKE REALTY POSTS AFTER SERVICE IN ARMY | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/tel-aviv-captors-release-2-britons-promise-to-free-remaining-3-is.html | TEL AVIV CAPTORS RELEASE 2 BRITONS; Promise to Free Remaining 3 Is Reported--Jerusalem Is Rocked by Explosions TEL AVIV CAPTORS RELEASE 2 BRITONS Blasts Rock Jerusalem Price Put on Leader's Head Afifi Pasha Asks Settlement | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/peach-canning-is-urged-farm-department-predicts-big-crop-though.html | PEACH CANNING IS URGED; Farm Department Predicts Big Crop, Though Below 1945 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/food-with-little-or-no-hour.html | FOOD; With Little or no Hour | True | By Jane Nickerson | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/american-industrial-giant-is-back-at-work-the-fronts-impressive-but.html | AMERICAN INDUSTRIAL GIANT IS BACK AT WORK; THE FRONT'S IMPRESSIVE, BUT--" | True | By Walter H. Waggoner | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/dark-spots-cloud-business-outlook-shortages-persist-as-major.html | DARK SPOTS CLOUD BUSINESS OUTLOOK; Shortages Persist as Major Threat--Strike Settlements Held Turn for Better DARK SPOTS CLOUD BUSINESS OUTLOOK | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/unified-command-president-roosevelt-had-an-answer-for-one-phase-of.html | 'Unified Command'; President Roosevelt had an answer for one phase of Army-Navy cooperation. | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/two-get-columbia-posts-dr-peckman-and-dr-jakobson-named-to-language.html | TWO GET COLUMBIA POSTS; Dr. Peckman and Dr. Jakobson Named to Language Staff | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/haunted-house.html | Haunted House | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-real-problem-is-in-the-hearts-of-men-professor-einstein-says-a.html | 'The Real Problem Is in the Hearts of Men'; Professor Einstein says a new type of thinking is needed to meet the challenge of the atomic bomb. 'The Real Problem' 'The Real Problem' 'The Real Problem' | True | BY Albert Einstein In An Interview With Michael Amrine | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-sutherland-jf-connelly-wed-brooklyn-girl-who-served-in-navy.html | MISS. SUTHERLAND, J.F. CONNELLY WED; Brooklyn Girl Who Served in Navy Medical Corps Bride of Guadalcanal Veteran | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/rosalind-palmer-navy-mans-bride-onetime-nurses-aide-is-wed-to-lieut.html | ROSALIND PALMER NAVY MAN'S BRIDE; One-Time Nurse's Aide Is Wed to Lieut. Henry S. Thompson in Church Ceremony Here | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-fcc-prepares-for-the-future-the-hour-of-mystery-brings-stories.html | THE FCC PREPARES FOR THE FUTURE; The "Hour of Mystery" Brings Stories of Crime and Suspense to the Air | True | By Samuel A. Tower | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-crime-of-war.html | The Crime of War | True | By Andrew Carnegie | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/veterans-in-survey-favor-defense-unity.html | VETERANS IN SURVEY FAVOR DEFENSE UNITY | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/usmexican-parley-to-extend-air-links.html | U.S.-MEXICAN PARLEY TO EXTEND AIR LINKS | True | By Wireless To the New York Times. | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/house-body-explains-row-on-appeasement.html | HOUSE BODY EXPLAINS ROW ON 'APPEASEMENT' | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/television-covers-a-prizefight-largest-audience-camera-facts.html | TELEVISION COVERS A PRIZEFIGHT; Largest Audience Camera Facts | True | By T.r. Kennedy Jr. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/new-film-made-for-sun-photos.html | New Film Made for Sun Photos | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/criminals-at-large.html | Criminals At Large | True | By Isaac Anderson | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/building-group-hits-wagner-housing-bill.html | BUILDING GROUP HITS WAGNER HOUSING BILL | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/cooper-in-park-arena-bout.html | Cooper in Park Arena Bout | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/browns-triumph-148-get-18-hits-off-four-pitchers-to-turn-back.html | BROWNS TRIUMPH, 14-8; Get 18 Hits Off Four Pitchers to Turn Back Senators | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/one-world-phrase-is-held-premature-lindeman-tells-quakers-at-least.html | ONE WORLD PHRASE IS HELD PREMATURE; Lindeman Tells Quakers at Least 25 Years Are Needed to Establish New Order | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/2-found-dead-from-gas-police-list-brooklyn-man-and-wife-as-suicides.html | 2 FOUND DEAD FROM GAS; Police List Brooklyn Man and Wife as Suicides | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/paper-output-ratio-unchanged.html | Paper Output Ratio Unchanged | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-louise-dubois-engaged-to-marry-will-be-married.html | MISS LOUISE DUBOIS ENGAGED TO MARRY; WILL BE MARRIED | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/belloise-to-box-miller.html | Belloise to Box Miller | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/topics-of-the-times-whom-to-frighten-aggressors-want-victory-pearl.html | Topics of The Times; Whom to Frighten Aggressors Want Victory Pearl Harbor Methods Blitz Failed Twice No Short Wars Men Will Resist | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/sports-today.html | Sports Today | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/of-superlatives-the-theatre-suffers-from-the-national-disease-of.html | OF SUPERLATIVES; The Theatre Suffers From the National Disease of the Two Extremes Back to the Past Always Superlatives Costs and Houses | True | By Lewis Nichols | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/highlights-of-the-blackouts-west-coast-variety-show-set-to.html | HIGHLIGHTS OF THE 'BLACKOUTS'; West Coast Variety Show Set to Celebrate Its Fourth Birthday Gradual Change HIGHLIGHTS OF THE 'BLACKOUTS' | True | By Bill Doll Hollywood.graphic House | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/veeck-buys-the-indians-price-up-to-2000000-a-former-marine-new.html | Veeck Buys the Indians; Price Up to $2,000,000; A FORMER MARINE NEW OWNER OF THE INDIANS | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/execution-spectators-wounded.html | Execution Spectators Wounded | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-nation-progress-in-production.html | THE NATION; Progress in Production | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/firemen-hunt-prankster-falsealarm-sounder-accused-of-drinking-their.html | FIREMEN HUNT PRANKSTER; False-Alarm Sounder Accused of Drinking Their Coffee | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/pennington-place.html | Pennington Place | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/out-of-london-cool-and-sad.html | OUT OF LONDON; Cool and Sad | True | By C.a. Lejeune | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/dunney-with-pro-dodgers-former-nyu-end-is-assistant-to-head-coach.html | DUNNEY WITH PRO DODGERS; Former N.Y.U. End Is Assistant to Head Coach Stevens | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/breadon-to-tell-of-mexican-visit-will-discuss-situation-with.html | BREADON TO TELL OF MEXICAN VISIT; Will Discuss Situation With National League Owners in Boston Next Month Thinking Over Situation Explains Pasqual Attitude | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/italians-will-release-daughter-of-mussolini.html | Italians Will Release Daughter of Mussolini | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/treasure-chest-words-in-our-time-growth-of-the-spirit-the-shadow-we.html | Treasure Chest; Words In Our Time Growth of the Spirit The Shadow We Cast | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/minor-gains-made-by-cotton-prices-short-covering-and-evening-up.html | MINOR GAINS MADE BY COTTON PRICES; Short Covering and Evening Up Commission House Support Add 4 to 18 Points | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/henry-a-wallaces-goodwill-mission-to-soviet-asia-goodwill-mission.html | Henry A. Wallace's Good-Will Mission to Soviet Asia; Good-Will Mission to Soviet Asia | True | By Byron Dexter Associate Editor, Foreign Affairs | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus FLORIDA STATE--Adult Course KANSAS--Citizen Workshop OBERLIN--Outdoor Theatre CATHOLIC COLLEGES--Teaching BUCKNELL--Curriculum DOANE--Pilgrim Fellowship NORWICH--Ten-Week Courses HUNTER--Summer Session ST. LAWRENCE--Recreation Course NORTH DAKOTA--Registration NORTHWESTERN--Mexico Study SYRACUSE--Community Service ROLLINS--Theatre Arts CONFERENCE--Teachers' Workshops HIGH SCHOOLS--Association | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/veterans-to-get-homes-in-seagate-waxman-interests-start-work-on-150.html | VETERANS TO GET HOMES IN SEAGATE; Waxman Interests Start Work on 150 Units in Project Costing $2,500,000 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/steelers-sign-clement-hoague.html | Steelers Sign Clement, Hoague | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-stewarts-nuptials-ridgewood-girl-becomes-bride-here-of-alwyn.html | MISS STEWART'S NUPTIALS; Ridgewood Girl Becomes Bride Here of Alwyn Purinton Jr. | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/coast-guard-rule-of-bureau-fought-labor-and-management-join-to.html | COAST GUARD RULE OF BUREAU FOUGHT; Labor and Management Join to Oppose Transfer From Commerce Department | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/rangers-acquire-hollett-defenseman-obtained-from-red-wings-for.html | RANGERS ACQUIRE HOLLETT; Defenseman Obtained From Red Wings for DeMarco, Goldup. | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/hosiery-union-defies-order.html | Hosiery Union Defies Order | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-summer-theatre-bills.html | THE SUMMER THEATRE BILLS | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/romney-declares-reuther-falsifier-auto-makers-head-blames-uaw-chief.html | ROMNEY DECLARES REUTHER FALSIFIER; Auto Makers' Head Blames UAW Chief for 'Criminal Tragedy' of Stalemated Industry | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/its-very-excitingbut-arent-those-big-sticks-dangerous.html | "IT'S VERY EXCITING--BUT ARENT THOSE BIG STICKS DANGEROUS?" | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/greeks-cheer-montgomery.html | Greeks Cheer Montgomery | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-maring-married-to-joseph-adams-jr.html | MISS MARING MARRIED TO JOSEPH ADAMS JR. | True | Special to THE NEW YORK TIMES.Bachrach | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/soviet-to-permit-german-vote.html | Soviet to Permit German Vote | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/low-roads-and-high-roads.html | Low Roads and High Roads | True | BY Arthur Wallace Peach | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/georgia-court-action-aimed-at-legal-basis-of-the-klan-the-lids-off.html | GEORGIA COURT ACTION AIMED AT LEGAL BASIS OF THE KLAN; THE LID'S OFF" | True | By George Hatcher | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/news-of-stamp-world-roosevelts-career-is-commemorated-by-a-series.html | NEWS OF STAMP WORLD; Roosevelt's Career Is Commemorated by a Series From Nicaragua | True | By Kent B. Stiles | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-financial-week-stock-prices-break-on-pessimistic-outlookwide.html | THE FINANCIAL WEEK; Stock Prices Break on Pessimistic Outlook--Wide Swings Due to Thin Markets | True | By John G. Forrest Financial Editor | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/morelia-to-box-alvarez.html | Morelia to Box Alvarez | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/isolationists-face-north-dakota-test-langer-and-nye-classed-as.html | ISOLATIONISTS FACE NORTH DAKOTA TEST; Langer and Nye, Classed as Nationalists, Are Candidates in Tuesday's Voting RESULT AWAITED WIDELY Duel of Radcliffe and O'Conor for Senate Nomination Ends in Maryland Tomorrow | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/bulgar-editor-seized-kunev-agrarian-leader-held-for-writing-of.html | BULGAR EDITOR SEIZED; Kunev, Agrarian Leader, Held for Writing of 'Resistance' | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/will-raze-camps-to-aid-gi-housing-surplus-army-installations-will.html | WILL RAZE CAMPS TO AID GI HOUSING; Surplus, Army Installations Will Be Dismantled Soon for Materials, Gregory Says | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/wesleyan-alumni-elect.html | Wesleyan Alumni Elect | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mother-125-wins-betsy-ross-stakes-cv-whitneys-filly-outruns-sugar.html | MOTHER, 12-5, WINS BETSY ROSS STAKES; C.V. Whitney's Filly Outruns Sugar Hill by 1 Lengths at Suffolk Downs HERES ME THIRD AT WIRE Victor Races 5 Furlongs in 1:06 3/5 to Earn $11,100 --Dash Thrills 25,037 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/polly-worrilow-is-wed-in-garden-recent-smith-graduate-bride-of.html | POLLY WORRILOW IS WED IN GARDEN; Recent Smith Graduate Bride of Allen Henry Ehrgood Jr. in Lebanon, Pa., Nuptials | True | Special to THE NEW YORK TIMES.Hal Phyfe | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/ethel-lawrence-englewood-bride-first-presbyterian-church-is-setting.html | ETHEL LAWRENCE ENGLEWOOD BRIDE; First Presbyterian Church Is Setting for Her Marriage to James Noyes Woodbury | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/among-the-new-exhibitions-other-groups-in-competition.html | AMONG THE NEW EXHIBITIONS; Other Groups In Competition | True | By Howard Devree | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/us-trucks-too-fast-for-the-bermuda-council.html | U.S. Trucks Too Fast For the Bermuda Council | True | By Cable To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/heat-record-set-in-tokyo.html | Heat Record Set in Tokyo | True |  | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/todays-leading-events.html | Today's Leading Events | True |  | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True |  | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/us-idea-on-atom-rule-published-in-moscow.html | U.S. IDEA ON ATOM RULE PUBLISHED IN MOSCOW | True |  | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/pianist-10-gives-recital-genevieve-chinn-daughter-of-harlem.html | PIANIST, 10, GIVES RECITAL; Genevieve Chinn, Daughter of Harlem Physician, Plays Here | True |  | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/making-birds-welcome-tidbits-in-trees.html | MAKING BIRDS WELCOME; Tidbits in Trees | True |  | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/campaign-against-dysentery-begun-imperfect-dishwashing-cooperation.html | Campaign Against Dysentery Begun; Imperfect Dishwashing Cooperation Sought | True |  | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/yale-nine-topples-princeton-by-74-reunion-crowd-of-12000-sees.html | YALE NINE TOPPLES PRINCETON BY 7-4; Reunion Crowd of 12,000 Sees Tigers Defeated--Elis Hold Their to Seven Hits Elis Score 4 in Second Four Hits in Sixth | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/aids-for-investor-ample-and-varied-education-in-pitfalls-to-be.html | AIDS FOR INVESTOR AMPLE AND VARIED; Education in Pitfalls to Be Encountered Are Available for the Prudent Many Safeguards Provided Caution Is Emphasized | True | By Warren Williams | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Photographs taken at St. Regis Roof | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/giants-are-beaten-by-cubs-52-and-85-chicago-6run-seventh-routs.html | GIANTS ARE BEATEN BY CUBS, 5-2 AND 8-5; Chicago 6-Run Seventh Routs Voiselle in Nightcap--Wyse Effective in First Game | True | By Joseph M. Sheehan | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/bakelite-buys-illinois-site.html | Bakelite Buys Illinois Site | True |  | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/congress-to-hear-winant-as-it-honors-roosevelt.html | Congress to Hear Winant As It Honors Roosevelt | True |  | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/parker-talbert-in-final-top-us-tennis-stars-to-play-for-southern.html | PARKER, TALBERT IN FINAL; Top U.S. Tennis Stars to Play for Southern Title Today | True |  | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/nona-ward-bride-of-sargent-eaton-national-park-alumna-wed-to-former.html | NONA WARD BRIDE OF SARGENT EATON; National Park Alumna Wed to Former Army Man in Asbury Church at Crestwood | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/dr-us-smith-dead-iowa-college-exhead.html | DR. U.S. SMITH DEAD; IOWA COLLEGE EX-HEAD | True |  | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/ball-urges-unions-aid-labor-bills-he-asserts-chiefs-should-help.html | BALL URGES UNIONS AID LABOR BILLS; He Asserts Chiefs Should Help Draft Legislation on Secondary Boycotts WIDE CURBS PREDICTED Senator at Tamiment Parley Declares Case Measure Will Be Re-Introduced | True | By Will Lissner Special To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/hudson-tube-strike-ended-company-grants-pay-rise-full-service.html | HUDSON TUBE STRIKE ENDED; COMPANY GRANTS PAY RISE; FULL SERVICE STARTS TODAY; SERVICE IS RESUMED ON THE HUDSON TUBES | True | By Lawrence Resnerthe New York Times | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/ruhr-and-rhine-accord-first-german-problem-byrnes-and-bevin-must.html | RUHR AND RHINE ACCORD FIRST GERMAN PROBLEM; Byrnes and Bevin Must Try to Remedy Faults of Potsdam Conference Alarm of the British American Motives France to Be Won Over British Want Food Pooled | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/campaigning-in-mexico-for-their-candidate.html | CAMPAIGNING IN MEXICO FOR THEIR CANDIDATE | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/princeton-prade-lures-8000-alumni.html | PRINCETON 'P-RADE LURES 8,000 ALUMNI | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/say-benzedrine-aided-poisoned.html | Say Benzedrine Aided Poisoned | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/seven-to-be-ordained-tonight.html | Seven to Be Ordained Tonight | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/sproul-limits-time-to-solve-atom-issue.html | SPROUL LIMITS TIME TO SOLVE ATOM ISSUE | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/bell-warns-of-peril-in-quick-price-drop.html | BELL WARNS OF PERIL IN QUICK PRICE DROP | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/girl-scouts-help-needy-abroad.html | Girl Scouts Help Needy Abroad | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/byrnes-asks-a-showdown-bids-ministers-face-issues-and-summon-peace.html | BYRNES ASKS A SHOWDOWN, BIDS MINISTERS FACE ISSUES AND SUMMON PEACE PARLEY; END TO TALK URGED U.S. Secretary Calls for Settlement of Italian Frontiers Tomorrow BEVIN SUGGESTS DEADLINE Wants Council to Complete Session by Friday--Molotov Defers Definite Reply | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/soviet-press-is-alarmed.html | SOVIET PRESS IS ALARMED | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/sovereignty-limit-backed-by-church-congregationalists-ask-it-to-aid.html | SOVEREIGNTY LIMIT BACKED BY CHURCH; Congregationalists Ask It to Aid United Nations as They Complete Biennial Platform Foreign Policy Suggestions Security Against Inflation | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/hoover-soviet-target-moscow-broadcaster-charges-he-backs.html | HOOVER SOVIET TARGET; Moscow Broadcaster Charges He Backs Anti-Russian Move | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/10-meatless-days-held-likely-here-delicatessen-owners-consider.html | 10 MEATLESS DAYS HELD LIKELY HERE; Delicatessen Owners Consider Closing for Week as Even Salami, Bologna Vanish SLAUGHTERERS NOW IDLE Lower Grades of Lamb Alone Available--Some Stores Limited to Poultry Oppose Black-Market Prices Distribution Disrupted | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/filly-head-victor-driving-to-the-wire-in-the-rich-brooklyn-handicap.html | FILLY HEAD VICTOR; DRIVING TO THE WIRE IN THE RICH BROOKLYN HANDICAP | True | By James Roach the New York Times | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-dance-current-events-valerie-bettis.html | THE DANCE: CURRENT EVENTS; Valerie Bettis | True | By John Martin | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/readjustment-successful-establishment-of-enterprises-by-veterans-is.html | READJUSTMENT; Successful Establishment of Enterprises by Veterans Is Considered as an Economic Asset and a Job Reservoir Business Is Called a Gamble Helped Financing a Truck Letter Lauds Department Aid for the Hard-of-Hearing | True | By Charles Hurd Special To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/as-cartoonists-abroad-and-at-home-view-the-spanish-situation.html | AS CARTOONISTS ABROAD AND AT HOME VIEW THE SPANISH SITUATION | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/sports-group-elects-milburn.html | Sports Group Elects Milburn | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/schulte-sent-to-toledo.html | Schulte Sent to Toledo | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/hungarians-leave-london-premier-confirms-plan-to-reopen.html | HUNGARIANS LEAVE LONDON; Premier Confirms Plan to Reopen Transylvania Issue | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/141-boys-made-citizens-childrens-village-gives-diplomas-to.html | 141 BOYS MADE 'CITIZENS'; Children's Village Gives Diplomas to Rehabilitated Students | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-navy-tests-a-plane-crash-harness.html | THE NAVY TESTS A PLANE CRASH HARNESS | True | The New York Times (U.S. Navy) | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/poor-mans-justice-the-legal-aid-society-of-new-york-has-no-client.html | 'Poor Man's Justice'; The Legal Aid Society of New York has no client shortage and doesn't bother about fees. | True | By Gilbert Bailey | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/records-milhaud-songs-still-fresh-toscanini-and-sousa.html | RECORDS: MILHAUD SONGS; Still Fresh Toscanini and Sousa | True | By Howard Taubman | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/john-c-hoyt-dies-geologist-was-72-engineer-with-us-survey-44.html | JOHN C. HOYT DIES; GEOLOGIST, WAS 72; Engineer With U.S. Survey 44 Years-- Government Delegate to World Conferences | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/ban-on-japans-drugs-army-announces-that-trade-in-narcotics-is.html | BAN ON JAPAN'S DRUGS; Army Announces That Trade in Narcotics Is Stamped Out | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country NEW ENGLAND Bay State Primaries Reveal Rifts in Democratic Ranks | True | By William M. Blair | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/continued-shortages-of-leather-indicated.html | Continued Shortages Of Leather Indicated | True | Special to THE NEW YORK TIMES. | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/automobiles-dealers-convention-to-discuss-problems-of-marketing.html | AUTOMOBILES; Dealers' Convention to Discuss Problems Of Marketing Cars Still in Short Supply Service and Supplies TRAFFIC MOVEMENTS BEAUTIFYING HIGHWAYS NEW YORK ROAD WORK TRUCK OWNERSHIP | True | By Bert Pierce | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/rj-buck-heads-lehigh-alumni.html | R.J. Buck Heads Lehigh Alumni | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/nisei-regiment-leaves-italy.html | Nisei Regiment Leaves Italy | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/rocket-envisaged-with-world-range-army-expert-predicts-atomic.html | ROCKET ENVISAGED WITH WORLD RANGE; Army Expert Predicts Atomic Missile That, Fired From U.S., Can Hit Any Enemy | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/sales-of-life-insurance-rose-sharply-last-month.html | Sales of Life Insurance Rose Sharply Last Month | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-deep-south-deposed-machine-politicians-balk-in-new-orleans.html | THE DEEP SOUTH; Deposed Machine Politicians Balk in New Orleans | True | By George W. Healy Jr. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/would-alter-fha-rule-builders-want-bath-counted-as-half-a-room.html | WOULD ALTER FHA RULE; Builders Want Bath Counted as Half a Room | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/broader-program-in-education-urged-schools-as-centers-for-rural.html | BROADER PROGRAM IN EDUCATION URGED; Schools as Centers for Rural Communities Advocated by Conference Speaker | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/retail-orders-seen-as-past-their-peak-gradual-decline-from-record.html | RETAIL ORDERS SEEN AS PAST THEIR PEAK; Gradual Decline From Record Levels Held Likely as More Goods Come on Market DELIVERIES ARE IMPROVING Pruning of Duplications and Elimination of Pyramiding Are Other Healthy Signs Indication of Trend Padded Order Book | True | By Thomas F. Conroy | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/people-who-read-and-write-publishes-row-ms-returns-nonstop-pause.html | People Who Read and Write; Publishes' Row Ms. Returns Non-Stop Pause New Man | True | By John K. Hutchens | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/decision-awaited-as-nehru-returns-indian-congress-party-ready-to.html | DECISION AWAITED AS NEHRU RETURNS; Indian Congress Party Ready to Act on British Plan Today --Pandit's Voice Needed KASHMIR CLASH DEFERRED Premier of Orissa Declines to Enter New Cabinet--Sikhs Reiterate Opposition Final Action Promised | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/caroline-johnston-wed-to-rp-stokes.html | CAROLINE JOHNSTON WED TO R.P. STOKES | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/buys-residence-in-yonkers.html | Buys Residence in Yonkers | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/recent-books-on-art-one-of-the-prizewinning-prints-in-a-nationwide.html | RECENT BOOKS ON ART; One of the Prize-Winning Prints in a Nation-Wide Competition | True | By Edward Alden Jewell | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/save-opa-caravan-leaves.html | 'Save OPA' Caravan Leaves | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/jet-laboratories-show-their-work-scientific-jet-propulsion-tests-in.html | JET LABORATORIES SHOW THEIR WORK; SCIENTIFIC JET PROPULSION TESTS IN CALIFORNIA | True | By Gladwin Hill Special To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mexico-offers-gold-bars-at-3692anounce-basis.html | Mexico Offers Gold Bars At $36.92-an-Ounce Basis | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/pacific-states-geneva-plant-sale-to-steel-firm-causes-few-protests.html | PACIFIC STATES; Geneva Plant Sale to Steel Firm Causes Few Protests | True | By Lawrence E. Davies | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/colgate-defeats-syracuse-43.html | Colgate Defeats Syracuse, 4-3 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/joins-fathers-firm.html | Joins Father's Firm | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/events-of-interest-in-shipping-world-ellermans-wilson-postwar-plans.html | EVENTS OF INTEREST IN SHIPPING WORLD; Ellerman's Wilson Post-War Plans Include Building of 29 Cargo Craft | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/dodds-is-victor-on-track.html | Dodds Is Victor on Track | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/letters-definition-fancy-plates-the-wicked-earth-tarawa.html | Letters; DEFINITION FANCY PLATES THE WICKED EARTH TARAWA SUB-PROFESSIONAL Letters ON CHICHI JIMA 1-SHAVE-A-WEEK | True | LAMBERT FAIRCHILD.ROLAND M. HARPER.Mrs. ALBERT M. BONELLI.MRS. SCHUYLER VAN BLOEM.PERRY D. WESTBROOK.P.M. RIXEYPvt. JOHN MCSHANE, Pvt. W.D. HAMMERSLA, Pvt. R.L. JESSICK, Pvt. DONALD I. MILLER, Pvt. JAMES E. MULLINS. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/sports-of-the-times-centennial-celebration.html | Sports of the Times; Centennial Celebration | True | By Arthur Daley | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/constance-bennett-wed-screen-actress-married-to-col-theron-coulter.html | CONSTANCE BENNETT WED; Screen Actress Married to Col. Theron Coulter in California | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/nicaraguans-to-study-in-us.html | Nicaraguans to Study in U.S. | True | By Cable To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/la-salva-in-ring-tomorrow.html | La Salva in Ring Tomorrow | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/suburban-properties-attracting-purchasers.html | SUBURBAN PROPERTIES ATTRACTING PURCHASERS | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/indians-2-in-8th-stop-red-sox-43-edwards-homer-with-one-on-sends.html | INDIANS 2 IN 8TH STOP RED SOX, 4-3; Edwards' Homer With One On Sends Ferriss to His Third Setback of the Season KRAKAUSKAS IS WINNER Takes Over From Embree as Boston Gains Lead on Two Hits in the Seventh | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/pollet-is-a-puzzle-the-cardinals-foil-a-steal-but-fail-to-get-the.html | POLLET IS A PUZZLE; The Cardinals Foil a Steal but Fail to Get the Runner DODGERS SET BACK BY THE CARDS, 5-1 | True | By Roscoe McGowenthe New York Times | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/britain-to-ask-egypt-for-stand-on-mufti.html | BRITAIN TO ASK EGYPT FOR STAND ON MUFTI | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/french-reds-drop-25-pay-rise-plan-recalled-to-the-french-political.html | FRENCH REDS DROP 25% PAY RISE PLAN; RECALLED TO THE FRENCH POLITICAL SCENE | True | By Harold Callender By Wireless to the New York Times.the New York Times (PARIS BUREAU) | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/80000-baseball-guides-distributed-to-va-patients.html | 80,000 Baseball Guides Distributed to VA Patients | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/whiteheadmclave-take-lead-with-a-71.html | WHITEHEAD-M'CLAVE TAKE LEAD WITH A 71 | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/arthur-knapp-sr-71-yachting-figure-dies.html | ARTHUR KNAPP SR., 71, YACHTING FIGURE, DIES | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mexican-zionists-hear-stone.html | Mexican Zionists Hear Stone | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/swedish-royal-staffs-unionize.html | Swedish Royal Staffs Unionize | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/russian-blames-us-for-china-civil-war.html | RUSSIAN BLAMES U.S. FOR CHINA CIVIL WAR | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/jersey-city-triumphs-blanks-rochester-on-threehit-hurling-of.html | JERSEY CITY TRIUMPHS; Blanks Rochester on Three-Hit Hurling of Emmerich, 11-0 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-composer-as-a-letterwriter.html | The Composer as a Letter-Writer | True | By Howard Taubman | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mohandas-gandhi.html | MOHANDAS GANDHI | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/shot-aimed-at-dog-hits-boy.html | Shot Aimed at Dog Hits Boy | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/margot-fairchild-long-island-bride-wed-in-churches.html | MARGOT FAIRCHILD LONG ISLAND BRIDE; WED IN CHURCHES | True | Special to THE NEW YORK TIMES.Hal Phyfe | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/figures-on-fees-are-undisclosed-provisions-of-law-requiring.html | FIGURES ON FEES ARE UNDISCLOSED; Provisions of Law Requiring Publication of Payments by Utilities Held Unenforced Huge AGECORP Claims | True | By John P. Callahan | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/deputies-surmount-one-barrier-on-italy.html | DEPUTIES SURMOUNT ONE BARRIER ON ITALY | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/truman-ponders-signing-hobbs-bill-he-is-reported-to-be-dubious.html | TRUMAN PONDERS SIGNING HOBBS BILL; He is Reported to Be Dubious About Felony-Penalty Clause in Measure Hit by CIO | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/jet-plane-in-air-show-here-flies-to-albany-in-16-min-20-sec-jet.html | Jet Plane in Air Show Here Flies To Albany in 16 Min. 20 Sec.; JET FIGHTER FLIES SWIFTLY TO ALBANY Cuts Engine Over City A Prophecy Fulfilled | True | By John Stuart | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/held-in-army-theft-civilian-employe-out-on-bail-captain-under.html | HELD IN ARMY THEFT; Civilian Employe Out on Bail, Captain Under Investigation | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/klan-dragon-denies-any-plot-on-arnall.html | KLAN DRAGON DENIES ANY PLOT ON ARNALL | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/from-worlds-fair-to-world-forum-the-story-of-the-magical-flushing.html | From World's Fair To World Forum; The story of the magical Flushing Meadow, linked to freedom and the unity of nations. World's Fair to World Forum World's Fair to World Forum World's Fair to World Forum | True | BY Cleveland Rodgers | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/strike-still-deadlocked-mack-truck-bars-arbitration-cio-union.html | STRIKE STILL DEADLOCKED; Mack Truck Bars Arbitration, CIO Union Charges | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/riding-prize-goes-to-miss-kinhardt-greenwich-girl-takes-maclay.html | RIDING PRIZE GOES TO MISS KINHARDT; Greenwich Girl Takes Maclay Trophy on Opening Day of Ox Ridge Horse Show | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/new-haven-nuptials-for-amy-salisbury.html | NEW HAVEN NUPTIALS FOR AMY SALISBURY | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-public-and-henry-v-what-it-takes-expanded-stage.html | THE PUBLIC AND 'HENRY V; What It Takes Expanded Stage | True | By Bosley Crowther | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/allotments-larger-easing-in-supply-seen.html | ALLOTMENTS LARGER; EASING IN SUPPLY SEEN | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/switzerland-bars-security-council-will-not-allow-meetings-there-of.html | SWITZERLAND BARS SECURITY COUNCIL; Will Not Allow Meetings There of U.N. Unit as a Possible Breach of Neutrality LIE WILL TAKE UP MATTER Stand May Foreclose Use of League Buildings in Geneva as Branch of Organization Question Raised in April | True | By Sydney Gruson By Wireless to the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/farmers-receipts-high-their-6month-cash-total-is-put-at-8710000000.html | FARMERS' RECEIPTS HIGH; Their 6-Month Cash Total Is Put at $8,710,000,000 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/american-highlands.html | American Highlands | True | By H.g. Merriam | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/abroad-trouble-in-the-holy-land-opposing-forces-duel-for-france-the.html | ABROAD; Trouble in the Holy Land Opposing Forces Duel for France The Constitutional Issue China Tries Again Threefold Problem Jamaica's "Old Busta" Whither India Crime and Punishment Accounts Squared Aleman vs. Padilla | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/veteran-skipper-named-master-of-new-liner.html | Veteran Skipper Named Master of New Liner | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/legion-asked-to-keep-us-alert-to-peril.html | LEGION ASKED TO KEEP U.S. ALERT TO PERIL | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/truman-on-way-to-picnic-gives-marine-a-ride-home.html | Truman on Way to Picnic Gives Marine a Ride Home | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-best-sellers.html | The Best Sellers | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/yacht-tarantula-wins-2day-race-leads-class-a-craft-in-off-soundings.html | YACHT TARANTULA WINS 2-DAY RACE; Leads Class A Craft in Off Soundings Event--Amorel Celeritas, Dilemma Score | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/honeymoon-victor-again-pays-3-in-winning-25000-race-at-hollywood.html | HONEYMOON VICTOR AGAIN; Pays $3 in Winning $25,000 Race at Hollywood Park | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/kovach-wins-golf-title.html | Kovach Wins Golf Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/some-notable-southern-architects.html | Some Notable Southern Architects | True | By H.i. Brock | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/a-precollege-guidance-clinic-information-assembled-three-days-of.html | A Pre-College Guidance Clinic; Information Assembled Three Days of Tests | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/random-items-on-the-film-scene-scenes-from-a-political-drama-and-a.html | RANDOM ITEMS ON THE FILM SCENE; Scenes From a Political Drama and a Western Story | True | By A.h. Weiler | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-draft-treaty-on-japan.html | THE DRAFT TREATY ON JAPAN | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/newark-wins-in-9th-97-comes-from-behind-with-5run-rally-to-beat.html | NEWARK WINS IN 9TH, 9-7; Comes From Behind With 5-Run Rally to Beat Montreal | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/bad-weather-delays-bikini-rehearsal.html | BAD WEATHER DELAYS BIKINI REHEARSAL | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/news-albums-for-1945.html | News Albums for 1945 | True | By Frank S. Adams | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/surveying-the-dilemma-of-palestine.html | Surveying the Dilemma of Palestine | True | By Erich Kahler Author of "Man, the Measure." | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/susan-home-first-in-race-on-sound-beats-international-feather-by-on.html | SUSAN HOME FIRST IN RACE ON SOUND; Beats International Feather by One Minute in Brisk Northwest Breeze 96 CRAFT IN THE REGATTA Largest Special-Event Field of Season--Atlantic Little Lulu, Class S Wave Win Will Sail Yawl Breeze Gets Stronger THE SUMMARIES | True | By James Robbins Special To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mrs-dale-of-peking.html | Mrs. Dale of Peking | True | By Rebecca E. Pitts | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/aleutian-twister.html | Aleutian Twister | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/death-in-porto-alegre.html | Death in Porto Alegre | True | By Isa Kapp | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/draft-plan-makes-army-dependent-on-volunteers-debates-in-congress.html | DRAFT PLAN MAKES ARMY DEPENDENT ON VOLUNTEERS; Debates in Congress on Conscription and Merger Indicate Peacetime Line-Up | True | By Hanson W. Baldwin | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/gomez-to-fight-fontana.html | Gomez to Fight Fontana | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/prof-thomas-laby-of-australia-dies-scientist-aided-design-of-early.html | PROF. THOMAS LABY OF AUSTRALIA DIES; Scientist Aided Design of Early Gas Masks--Long on Faculty of University of Melbourne | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/education-in-review-library-conference-stresses-the-importance-of.html | EDUCATION IN REVIEW; Library Conference Stresses the Importance Of Community and World-Wide Services Books in the Nation Great Books" Courses American Library Plan Bright Prospects | True | By Benjamin Fine | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/polish-deal-dims-soviet-credit-here-moscows-help-to-warsaw.html | POLISH DEAL DIMS SOVIET CREDIT HERE; Moscow's Help to Warsaw Entangles Political Economics of U.S. Loan to Russia | True | By John H. Crider Special To the New York Times. | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/aviation-full-test-of-helicopters-will-be-made-by-the-postoffice-in.html | AVIATION; Full Test of Helicopters Will Be Made By the Postoffice in Los Angeles Area Regular Service COMFORT FOR THE BABY LINK ENTERTAINMENT MODEL PLANE CONTEST | True | By Frederick Graham | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/nc-parker-dead-georgia-official-controller-general-of-state-former.html | N.C. PARKER DEAD; GEORGIA OFFICIAL; Controller General of State, Former Representative, Was Ex-Mayor of Statesboro | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/un-urged-to-fill-interpreter-gaps-mathieu-warns-of-crippling-effect.html | U.N. URGED TO FILL INTERPRETER GAPS; Mathieu Warns of Crippling Effect of Shortage--Only 2 of 200 Applicants Taken | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/doctors-buy-homes-in-queens-brooklyn.html | DOCTORS BUY HOMES IN QUEENS, BROOKLYN | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-other-side.html | The "Other Side" | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/may-living-costs-showed-rise-of-a-third-above-1939-bureau-of-labor.html | May Living Costs Showed Rise of a Third Above 1939; Bureau of Labor Statistics Reports a Month's Increase of 0.5% to Level Which Is 131.5% of 1935-39 Average | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/alcatraz-is-reinforced.html | Alcatraz Is Reinforced | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mrp-embodies-new-movement-party-which-may-take-power-in-france-is.html | MRP EMBODIES NEW MOVEMENT; Party Which May Take Power in France Is Representative of 'Christian Democracy' Unions Still Flourish Russian Prestige Helped Together in Resistance Priests Long With MRP Evidence in Italy Trends Not Fused | True | By Harold Callender By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/for-enlisted-men-and-women-stage-plays-housing-motion-pictures.html | For Enlisted Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/reforms-proposed-in-the-negro-press-publishers-meeting-here-call.html | REFORMS PROPOSED IN THE NEGRO PRESS; Publishers, Meeting Here, Call for Higher Standards and Cooperation With Dailies Step Forward" Is Seen The President's Message | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/new-zealand-expanding-postwar-industries-go-to-small-towns-to-get.html | NEW ZEALAND EXPANDING; Post-War Industries Go to Small Towns to Get Workers | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/reds-bar-americans-in-harbin-group-sent-back-to-changchun-us-group.html | Reds Bar Americans in Harbin; Group Sent Back to Changchun; U.S. GROUP BARRED BY REDS IN HARBIN Important Parley in Nanking | True | By Benjamin Welles By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/power-aims-vex-course-for-india-moslem-league-congress-party-tug.html | POWER AIMS VEX COURSE FOR INDIA; Moslem League, Congress Party Tug for Position in Interim Government Divergencies Evident The Congress "Boss" | True | By George E. Jones By Wireless To the New York Times. | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/us-gives-germany-furniture-orders-12000-dependents-quarters.html | U.S. GIVES GERMANY FURNITURE ORDERS; 12,000 Dependents' Quarters Planned-- Dutch and Danes to Augment Army's Diet | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/von-neurath-blames-league-for-warfare.html | VON NEURATH BLAMES LEAGUE FOR WARFARE | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/un-action-on-spain-pressed-by-parodi-french-delegate-warns-council.html | U.N. ACTION ON SPAIN PRESSED BY PARODI; French Delegate Warns Council It Must Not Drop Issue--Might Heed New Data | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/carl-heye-is-dead-insurance-leader-consulting-director-exhead-of.html | CARL HEYE IS DEAD; INSURANCE LEADER; Consulting Director, Ex-Head of Guardian Life--Former Aide at Lenox Hill Hospital | True | Special to THE NEW YORK TIMES.Courtney Owen, 1940 | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/russians-defend-atom-plan-as-not-barring-inspection-insisting-on.html | Russians Defend Atom Plan As Not Barring Inspection; Insisting on Veto, They Assert Safeguards Can Be Set Up by Treaty Machinery-- Confidence Called Basis of Control | True | By Thomas J. Hamilton | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/banks-set-sights-for-average-man-formerly-neglected-source-of.html | BANKS SET SIGHTS FOR 'AVERAGE MAN'; Formerly Neglected Source of Business Now Objective of Many Institutions SOME USE ADVERTISING Merchandising Methods Are Applied to Field to Draw 'Middle-Class' Trade | True | By Frank MacMillen | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-br-reynolds-wp-kalb-married-bride-wears-champagne-satin-gown.html | MISS B.R. REYNOLDS, W.P. KALB MARRIED; Bride Wears Champagne Satin Gown at Wedding in Jade Room of Waldorf-Astoria | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/best-promotions-in-week-misses-crepe-lingerie-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Crepe Lingerie Called Leader by Meyer Both | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/cities-said-to-seek-added-funds-from-new-levies-on-motorists.html | Cities Said to Seek Added Funds From New Levies on Motorists | True | By Bert Pierce Special To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/30000-at-london-cricket-india-scores-200-runs-against-england.in.html | 30,000 AT LONDON CRICKET; India Scores 200 Runs Against England in Test Match | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/science-in-review-soviet-russia-has-the-men-and-resources-to-make.html | SCIENCE IN REVIEW; Soviet Russia Has the Men and Resources to Make Atomic Bombs Within Five Years Research Priorities Chain Reaction Study | True | By Waldemar Kaempffert | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/catherine-lyman-married-in-home-wed-to-james-es-warden-in.html | CATHERINE LYMAN MARRIED IN HOME; Wed to James E.-S. Warden in Middlefield, Conn.--Bridal Gown of Candlelight Satin | True | Special to THE NEW YORK TIMES.Buschke | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/pullman-sets-new-refund-policy.html | Pullman Sets New Refund Policy | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/article-6-no-title-fitting-the-disabled.html | Article 6 -- No Title; Fitting the Disabled | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/atomic-bomb-pits-seen-as-reservoir-british-scientist-offers-way-to.html | ATOMIC BOMB PITS SEEN AS RESERVOIR; British Scientist Offers Way to Combat Water Shortage in Parts of the Empire Central Institute Urged | True | By Wireless To the New York Times. | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/letters-to-the-times-world-government-a-beginning-is-seen-in-baruch.html | Letters to The Times; World Government A Beginning Is Seen in Baruch Proposals on Atomic Control Supreme Court History Animosities Date From Inception of Court, It Is Held | True | GRENVILLE CLARK.FRANK SHAW GUY. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/sold-to-tenant.html | SOLD TO TENANT | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/climbing-roses-of-various-kinds.html | Climbing Roses of Various Kinds | True | Courtesy The Flower GrowerJ. Horace McFarland | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/gi-declines-harem-new-jersey-officer-back-in-us-with-costly-malay.html | GI DECLINES HAREM; New Jersey Officer Back in U.S. With Costly Malay Gifts | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-upper-south-race-clash-at-columbia-stirs-conflicting-reports.html | THE UPPER SOUTH; Race Clash at Columbia Stirs Conflicting Reports | True | By Virginius Dabney | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/latest-books.html | Latest Books | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/perverse-crusaders.html | Perverse Crusaders | True | By Richard Watts Jr. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/nuptials-are-held-for-joyce-n-moyle-bride-and-brideelect-she-is-wed.html | NUPTIALS ARE HELD FOR JOYCE N. MOYLE; BRIDE AND BRIDE-ELECT She Is Wed in Bronxville Church tp Ralph Ellsworth Ladue Jr. by Msgr. Joseph Flannelly WEEARS WHITE SATIN GOWN Mrs. Leon D. Netter Matron of Honor--Reception Held at Siwanoy Country Club | True | Special to THE NEW YORK TIMES.David Berns | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/world-problems-once-over-lightly.html | World Problems, Once Over Lightly | True | By Gladwin Hill | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/our-army-drains-a-deadly-german-gas-bomb.html | OUR ARMY DRAINS A DEADLY GERMAN GAS BOMB | True | The New York Times (U.S. Army) | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/score-opa-appeasement-3-rural-groups-liken-strike-and-price-truce.html | SCORE OPA 'APPEASEMENT'; 3 Rural Groups Liken Strike and Price Truce to 'Slavery' | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-dorothy-bayer-travis-t-miller-wed.html | MISS DOROTHY BAYER, TRAVIS T. MILLER WED | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/bowlesnewman-victors-join-torgersonmurphy-team-in-cherry-valley.html | BOWLES-NEWMAN VICTORS; Join Torgerson-Murphy Team in Cherry Valley Golf Final | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/exploring-planets.html | 'Exploring' Planets | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/truman-signs-1137694189-bill.html | Truman Signs $1,137,694,189 Bill | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/macedonian-governor-out.html | Macedonian Governor Out | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/chilean-line-seeks-us-rights.html | Chilean Line Seeks U.S. Rights | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/adelphis-summer-center-to-teach-creative-arts.html | Adelphi's Summer Center To Teach Creative Arts | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-hot-dish.html | THE HOT DISH" | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/balkans-again-the-pawns-russias-growing-influence-there-creates-a.html | BALKANS AGAIN THE PAWNS; Russia's Growing Influence There Creates A Whole New Set of Problems Soviet and Danubia Economic Importance | True | By John MacCormac By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/italy-warns-big-4-on-treatys-terms-cabinet-message-declares.html | ITALY WARNS BIG 4 ON TREATY'S TERMS; Cabinet Message Declares Republic Will Not Sign Away Trieste Area or Colonies Last Italian Card | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-world-pauleys-travels.html | THE WORLD; Pauley's Travels | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/newark-brokers-to-play-golf.html | Newark Brokers to Play Golf | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/abc-of-the-bikini-test-milestone-of-our-age-how-the-navy-and-a-host.html | ABC OF THE BIKINI TEST, MILESTONE OF OUR AGE; How the Navy and a Host of Scientists Will Measure the Bomb's Power The Background The Test Nevada Will Be Bullseye Statistics and Fanfare | True | By Sidney Shalett | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/notes-on-science-new-source-book-of-atomic-data-photographing-suns.html | NOTES ON SCIENCE; New Source Book of Atomic Data -- Photographing Sun's Rays ATOMIC WORLD-- NEW SUN DATA-- BOMB "SECRETS"-- TOBACCO CURING-- X-RAY DETECTIVE-- | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/from-boston-to-tarawa.html | From Boston To Tarawa | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/armour-president-announces-plan-to-revamp-capital-setup-payment-of.html | Armour President Announces Plan to Revamp Capital Set-Up; Payment of Dividend on Common an Aim in Refinancing of $56,500,000 of Preferred and $73,000,000 of Bonds and Loans ARMOUR PROPOSES CAPITAL REVAMPING | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/hollywood-at-a-glance-cool-and-daffy.html | HOLLYWOOD AT A GLANCE; Cool and Daffy | True | By Thomas F. Brady Holly Wood. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/rehabilitation-doctor-discusses-the-presidents-approval-of-his.html | REHABILITATION; Doctor Discusses the President's Approval of His Committee's Recommendations for Widening the GI Medical Program | True | By Howard A. Rusk, M.d. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/fire-stopped-in-chicago-hotel.html | Fire Stopped in Chicago Hotel | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/harriet-williams-wd-lamborn-wed-bride-in-chapel.html | HARRIET WILLIAMS, W.D. LAMBORN WED; BRIDE IN CHAPEL | True | Ira L. Hill | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/army-navy-goods-to-aid-gi-schools-forces-are-asked-to-speed.html | ARMY, NAVY GOODS TO AID GI SCHOOLS; Forces Are Asked to Speed Transfer--Ships May Be Used as Dormitories | True | Special to THE NEW YORK TIMES. | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/tw0-kennel-clubs-announce-panels-westchester-to-stage-show-on-sept.html | TW0 KENNEL CLUBS ANNOUNCE PANELS; Westchester to Stage Show On Sept. 8--Westminster Sets Feb. 12-13 for Event Mrs. Cyril Pacey Named Judges at Westchester | True | By John Rendel | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/us-military-men-jailed-8-hours-in-tabriz-russians-hold-iranian.html | U.S. Military Men Jailed 8 Hours in Tabriz; Russians Hold Iranian Airport at Pahlevi; Teheran Jobless Demonstrate Attacks on Schwarzkopf Cited | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/guardsmen-finish-week-of-training-ranks-at-camp-smith-include.html | GUARDSMEN FINISH WEEK OF TRAINING; Ranks at Camp Smith Include Veterans--Regular Army Demonstrates Weapons | True | Special to THE NEW YORK TIMES | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-hobbs-bill.html | THE HOBBS BILL | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-evans-is-wed-to-former-officer-bride-in-francestown-nh-of-sr.html | MISS EVANS IS WED TO FORMER OFFICER; Bride in Francestown, N.H., of S.R. Dorrance at Ceremony Performed by His Father | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/russians-declare-army-is-mightiest-historian-sees-threat-of-war-by.html | RUSSIANS DECLARE ARMY IS MIGHTIEST; Historian Sees Threat of War by U.S. 'Imperialists,' Aiming at a 'Pax Americana' | True | By Drew Middleton By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/rubber-hose-beating-at-lichfield-charged.html | RUBBER HOSE BEATING AT LICHFIELD CHARGED | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/legion-head-hits-reds-stelle-tells-maine-veterans-they-fan-labor.html | LEGION HEAD HITS REDS; Stelle Tells Maine Veterans They Fan Labor Conflicts | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/home-new-design.html | HOME; New Design | True | By Mary Roche | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/a-fisherman-out-of-water-rex-harrison-of-england-talks-about.html | A FISHERMAN OUT OF WATER; Rex Harrison of England Talks About Angling and, of Course, Acting | True | By Thomas M. Pryor | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/washington-eyed-by-grain-traders-trading-lull-continues-and-prices.html | WASHINGTON EYED BY GRAIN TRADERS; Trading Lull Continues and Prices Are Unchanged as OPA Fate Is Awaited | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/harmonica-player.html | Harmonica Player | True | Bloom | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/byrnes-truman-talk-on-phone.html | Byrnes, Truman Talk on Phone | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/education-of-gloire-gloires-albanian-education.html | Education of Gloire; Gloire's Albanian Education | True | By Isabelle Mallet | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/practical-pointers-on-international-trade.html | Practical Pointers on International Trade | True | By Arthur D. Gayer | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/to-aid-children-abroad-jdc-grants-200000-to-support-summer-camp.html | TO AID CHILDREN ABROAD; JDC Grants $200,000 to Support Summer Camp Program | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/olds-assails-foes-of-price-control-fpc-chairman-tells-young.html | OLDS ASSAILS FOES OF PRICE CONTROL; FPC Chairman Tells Young Democrats That Backers of Truman Must Be Elected Back Truman Policies Rao Praises Mayor Church | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/earnings-from-nonmeat-lines-sustain-profits-of-big-packers-meat-not.html | Earnings From Non-Meat Lines Sustain Profits of Big Packers; Meat Not Always Profitable | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/store-sales-show-increase-in-week-new-york-philadelphia-boston.html | Store Sales Show Increase in Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis Dallas San Francisco | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/philadelphia-group-buys-building-in-jersey-city.html | Philadelphia Group Buys Building in Jersey City | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/antognoli-on-croke-park-card.html | Antognoli on Croke Park Card | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/named-to-help-seamen-pb-iglehart-justice-delany-join-service.html | NAMED TO HELP SEAMEN; P.B. Iglehart, Justice Delany Join Service Committee | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/negro-conference-set-2000-delegates-from-35-states-to-meet-in.html | NEGRO CONFERENCE SET; 2,000 Delegates From 35 States to Meet in Cincinnati | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/strafaci-subdues-ford-in-golf-final-wins-title-on-links-strafaci.html | STRAFACI SUBDUES FORD IN GOLF FINAL; WINS TITLE ON LINKS STRAFACI DEFEATS FORD IN GOLF FINAL | True | By William D. Richardson Special To the New York Times.the New York Times | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/police-league-host-at-exhibition-plane.html | POLICE LEAGUE HOST AT EXHIBITION PLANE | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/8-rabbis-ordained-at-hebrew-union-they-are-exhorted-to-consider.html | 8 RABBIS ORDAINED AT HEBREW UNION; They Are Exhorted to Consider 'Whole of Israel'--Proskauer Receives Honorary Degree | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/farrell-off-to-see-bikini-test.html | Farrell Off to See Bikini Test | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/lieut-hh-bassett-to-marry-in-paris-aaf-officer-is-fiance-of-mlle.html | LIEUT. H.H. BASSETT TO MARRY IN PARIS; AAF Officer Is Fiance of Mlle. Marguerite Petitjean, Who Aided Resistance Groups | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/performs-80000th-autopsy.html | Performs 80,000th Autopsy | True | By Wireless To the New York Times | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/nuptials-in-jersey-for-carmen-pietri-st-michaels-church-in-west-end.html | NUPTIALS IN JERSEY FOR CARMEN PIETRI; St. Michael's Church in West End Scene of Her Wedding to Donald Stanley Tracy | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/new-air-routes-asked-eastern-seeks-approval-of-us-for-extension-of.html | NEW AIR ROUTES ASKED; Eastern Seeks Approval of U.S. for Extension of Service | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/baseballs-stepchild-plenty-of-cash-rides-on-stickball-new-yorks-own.html | Baseball's 'Stepchild'; Plenty of cash rides on stickball-- New York's own game of the streets. | True | By Edward Volz | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/yugoslav-assails-damage-by-allies-war-crimes-suspect-declares-we.html | YUGOSLAV ASSAILS DAMAGE BY ALLIES; War Crimes Suspect Declares We Caused More Destruction Than the Germans Did Helped to Form Serbian Units Defendant Concedes Error | True | By Sam Pope Brewer By Wireless To the New York Times | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/role-of-vatican-is-seen-unchanged-defeat-of-monarchists-seen.html | ROLE OF VATICAN IS SEEN UNCHANGED; Defeat of Monarchists Seen Balanced by Emergence of Christian Democrats On Monarchist Side Vatican's Position | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marine-and-aviation-reports-ships-new-york-san-francisco-san-diego.html | Marine and Aviation Reports; SHIPS NEW YORK SAN FRANCISCO SAN DIEGO SEATTLE AIRLINES | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/an-american-bride-in-england.html | An American Bride in England | True | By Katherine Harman | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/wire-foxterrier-best-in-dog-show-crackley-startrite-of-wildoaks.html | WIRE FOX-TERRIER BEST IN DOG SHOW; Crackley Startrite of Wildoaks Takes Third Top Prize in Row at Framingham Finalists Well Matched Pekingese Best Toy Dog | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/summit-wedding-for-ruth-m-beach-bride-of-yesterday.html | SUMMIT WEDDING FOR RUTH M. BEACH; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES.Busehke | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marjorie-g-hill-bride-of-captai-has-6-attendants-at-marria-in.html | MARJORIE G. HILL BRIDE OF CAPT AI; Has 6 Attendants at Marria in Capital to R.A. Seaman a Veteran of 8th Air Force | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/reds-get-new-farm-club.html | Reds Get New Farm Club | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/reception-to-honor-leaders.html | Reception to Honor Leaders | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/selfrule-at-once-in-palestine-urged-binational-government-posed-by.html | SELF-RULE AT ONCE IN PALESTINE URGED; Bi-national Government Posed by Dr. Judah L. Magnes as Best for Jews and Arabs | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/seidman-tops-shipman-in-chess.html | Seidman Tops Shipman in Chess | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/illinois-captures-track-meet-title-the-winner-setting-the-pace-in.html | ILLINOIS CAPTURES TRACK MEET TITLE; THE WINNER SETTING THE PACE IN N.C.A.A. 440 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/goes-abroad-to-aid-children.html | Goes Abroad to Aid Children | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/canoeing-through-new-jersey-nearby-rivers-beckon-the-canoeist.html | CANOEING THROUGH NEW JERSEY; NEAR-BY RIVERS BECKON THE CANOEIST | True | By John B. Ehrhardtlambert From Lewis | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/the-american-negro.html | The American Negro | True | By George Streator | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/art-for-hams-sake-the-barter-theatre-with-a-small-state-subsidy.html | Art for Ham's Sake; The Barter Theatre, with a small State subsidy, brings repertory to Virginia. Art for Ham's Sake | True | By Cabell Phillips | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/canadian-freighters-to-resume-operation.html | CANADIAN FREIGHTERS TO RESUME OPERATION | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/mild-dutch-rule-of-industry-seen-beel-expected-to-announce.html | MILD DUTCH RULE OF INDUSTRY SEEN; Beel Expected to Announce Catholic-Labor Cabinet This Week After Long Delay | True | By David Anderson By Wireless to the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/niemiec-stays-on-coast-infielder-obtains-release-from.html | NIEMIEC STAYS ON COAST; Infielder Obtains Release From Providence-Cranston Club | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/stamp-renewals-ended-capital-stock-tax-return-filing-also-is.html | STAMP RENEWALS ENDED; Capital Stock Tax Return Filing Also Is Discontinued | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/westbury-defeats-hurricanes-by-87-iglehart-lewis-lead-victors-in.html | WESTBURY DEFEATS HURRICANES BY 8-7; Iglehart, Lewis Lead Victors in High-Goal Polo Match at Meadow Brook Club SMITH STARS FOR LOSERS Scores Five Times in Second Half--Round-Robin Event Won by Hempstead Four Lewis Scores on Pass Triumphs on Handicap | True | By William J. Briordy Special To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/in-the-field-of-travel-real-summer-season-starts-with-the-glorious.html | IN THE FIELD OF TRAVEL; Real Summer Season Starts With the 'Glorious Fourth'--Carolina Beaches ISLAND HIDEAWAY SOUTH CAROLINA BEACHES HERE AND THERE | True | By Diana Rice | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/advising-the-veteran.html | Advising the Veteran | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/radescu-flees-rumania-expremier-escapes-by-plane-news-barred-to.html | RADESCU FLEES RUMANIA; Ex-Premier Escapes by Plane-- News Barred to Press | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/lumber-imports-to-spur-housing-prefabrication-abroad-enables-other.html | LUMBER IMPORTS TO SPUR HOUSING; Prefabrication Abroad Enables Other Countries to Produce for Export | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/officials-sail-to-meet-in-london.html | Officials Sail to Meet in London | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/change-in-stadium-policy-a-quintet-of-soloists-rehearse-for-stadium.html | CHANGE IN STADIUM POLICY; A Quintet of Soloists Rehearse for Stadium Appearances | True | By Olin Downesben Greenhauslazarnick | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/our-rugged-palisades-on-the-upper-level-a-night-out.html | OUR RUGGED PALISADES; On the Upper Level A Night Out | True | By Sherman Graff | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/financing-spate-beginning-to-tell-facilities-are-adequate-for.html | FINANCING SPATE BEGINNING TO TELL; Facilities Are Adequate for Business, Bankers Say, but Other Factors Press Respite to Be Brief FINANCING SPATE BEGINNING TO TELL | True | By Paul Heffernan | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/against-the-common-enemy.html | AGAINST THE COMMON ENEMY | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/missionarys-view-of-tibet.html | Missionary's View of Tibet | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/cotton-men-scan-weather-reports-effects-of-heat-and-cold-rain-and.html | COTTON MEN SCAN WEATHER REPORTS; Effects of Heat and Cold, Rain and Drought on Crop Are Behind Keen Interest COTTON MEN SCAN WEATHER REPORTS Many Details Obtained | True | By John P. Brion | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/nijinskys-seek-home-in-us.html | Nijinskys Seek Home in U.S. | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/surplus-disposals-showing-increase-gregory-points-to-the-gains.html | SURPLUS DISPOSALS SHOWING INCREASE; Gregory Points to the Gains Already Made- -Expects $33 Billion Sales in Coming Year | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/young-piano-team-heard-at-stadium-arthur-whittemore-and-jack-lowe.html | YOUNG PIANO TEAM HEARD AT STADIUM; Arthur Whittemore and Jack Lowe Feature of Concert That Attracts 13,800 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/athletics-triumph-over-white-sox-52.html | ATHLETICS TRIUMPH OVER WHITE SOX, 5-2 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/british-leaving-lebanon.html | British Leaving Lebanon | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/anna-and-the-king-of-siam.html | 'Anna and the King of Siam' | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/picture-credits-107138700.html | PICTURE CREDITS | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/island-being-expanded-randalls-to-benefit-from-fill-placed-in-bronx.html | ISLAND BEING EXPANDED; Randalls to Benefit From Fill Placed in Bronx Kills | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/toward-the-goal-of-full-production.html | Toward the Goal Of Full Production | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/violinist-11-wins-award-robert-menga-receives-edgar-s-kelley-junior.html | VIOLINIST, 11, WINS AWARD; Robert Menga Receives Edgar S. Kelley Junior Scholarship | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/american-patriotism-its-genesis-and-its-growth.html | American Patriotism: Its Genesis and Its Growth | True | By J.h. Hexter | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/indian-ruler-requests-return-of-quetta-area.html | Indian Ruler Requests Return of Quetta Area | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/tests-japanese-bomber-army-man-stalls-a-rita-at-dayton-after-newark.html | TESTS JAPANESE BOMBER; Army Man Stalls a 'Rita' at Dayton After Newark, N.J., Flight | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/fir-flowers.html | Fir Flowers" | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/government-rule-hit-by-coal-group-national-association-attacks.html | GOVERNMENT 'RULE' HIT BY COAL GROUP; National Association Attacks Fight Against Court Ruling on Unionizing Foremen | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/developers-busy-at-lake-resorts-in-north-jersey-winston-associates.html | DEVELOPERS BUSY AT LAKE RESORTS IN NORTH JERSEY; Winston Associates Buy 1,600 Acres in Passaic County for New Houses DEMAND HEAVY AT SPARTA L.A. ("Speed") Riggs, Tobacco Auctioneer, Among Buyers at Lake Mohawk | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/curb-on-foreigners-demanded-in-brazil.html | CURB ON FOREIGNERS DEMANDED IN BRAZIL | True | By Wireless To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/variety-in-virginia-three-distinct-vacation-areas-offer-fun-and.html | VARIETY IN VIRGINIA; Three Distinct Vacation Areas Offer Fun and Adventure in the State Ocean Bathing Virginia Dare Country The Barter Theatre | True | By George H. Copeland | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/morris-asks-gifts-for-the-starving-calls-for-opening-of-purses-for.html | MORRIS ASKS GIFTS FOR THE STARVING; Calls for Opening of Purses for Emergency Food Drive as Example of Democracy | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/doubt-41-rug-output-in-46.html | Doubt '41 Rug Output in '46 | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/canadian-premier-grim-over-europe-he-fears-a-new-revolution-in-some.html | CANADIAN PREMIER GRIM OVER EUROPE; He Fears a 'New Revolution' in Some Lands if Dire Food Lack Is Not Met in Time Stresses Government by Law Humanitarian Approach | True | By P.j. Philip Special To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/law-school-rolls-at-peak.html | Law School Rolls at Peak | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/brother-eusebius-honored.html | Brother Eusebius Honored | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/bushwicksasheville-play-today.html | Bushwicks-Asheville Play Today | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/get-out-of-that-rut.html | GET OUT OF THAT RUT!" | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/miss-flora-smith-becomes-a-bride-bronxville-girl-wed-to-david-m.html | MISS FLORA SMITH BECOMES A BRIDE; Bronxville Girl Wed to David M. Bartlett at Latter's Home by Dr. John H. Powell Jr. | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/paradise-lake-site-sold-new-york-operators-buy-part-of-estate-in.html | PARADISE LAKE SITE SOLD; New York Operators Buy Part of Estate in Sullivan County | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/swiss-right-disputed-country-said-to-have-no-power-to-limit-un-use.html | SWISS RIGHT DISPUTED; Country Said to Have No Power to Limit U.N. Use of Property | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/about-jo-stafford-distinctive-nomenclature.html | ABOUT JO STAFFORD, Distinctive Nomenclature | True | By Leonard Buder | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/whip-poor-will.html | WHIP POOR WILL | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/nursery-site-in-new-jersey-is-selected-for-large-garden-apartment.html | Nursery Site in New Jersey Is Selected For Large Garden Apartment Development | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/sellers-market-seen-on-way-out-food-manufacturers-getting-ready-now.html | SELLERS MARKET SEEN ON WAY OUT; Food Manufacturers Getting Ready Now for Early Return of Keen Competition OUT TO RETAIN WAR GAINS Sales Training, Remodeling Planned to Keep Their Share of 20 Billion Business | True | By George A. Mooney | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/us-executives-in-berlin-six-business-leaders-plan-study-of-economic.html | U.S. EXECUTIVES IN BERLIN; Six Business Leaders Plan Study of Economic Conditions | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/europe-distrusts-us-but-wants-our-help-though-her-people-are.html | Europe Distrusts Us, But Wants Our Help; Though her people are critical, they still look at the United States with longing and envy. Europe Distrusts Us Europe Distrusts Us | True | By C.l. Sulzberger | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/investors-acquire-six-old-buildings-in-downtown-area-syndicate.html | INVESTORS ACQUIRE SIX OLD BUILDINGS IN DOWNTOWN AREA; Syndicate Purchases Blockfront on Water St. Held byNoyes for Over 30 YearsMIDTOWN PARCEL IS SOLDOperator Adds Building onEast 48th St. Near RadioCity to Holdings | True | By Maurice Foley | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/social-action-in-chicago.html | SOCIAL ACTION IN CHICAGO | True | | C1B 22751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/scholarships-arranged-teachers-to-receive-training-in-intergroup.html | SCHOLARSHIPS ARRANGED; Teachers to Receive Training in Intergroup Education | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/theodore-s-babcock-engineer-58-is-dead.html | THEODORE S. BABCOCK, ENGINEER, 58, IS DEAD | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/colonel-of-321-shot-takes-hyde-park-stakes-at-arlington-jet-pilot.html | Colonel OF., 32-1 Shot, Takes Hyde Park Stakes at Arlington; Jet Pilot, Favorite, Finishes Poor Fifth-- Sea Snack, 34 to 1, Defeats Beaugay by 1 1-4 Lengths in Princess Doreen Jet Pilot 4-5 Favorite Foul Claim Disallowed | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/georgia-farm-test-looks-to-veterans-business-men-urged-to-turn-over.html | GEORGIA FARM TEST LOOKS TO VETERANS; Business Men Urged to Turn Over to Ex-Service Men 1-3 of 100 Experimental Tracts | True | By Harold B. Hinton Special To the New York Times. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/optimistic-view-on-making-peace-is-expressed-by-mrs-roosevelt.html | Optimistic View on Making Peace Is Expressed by Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/decision-in-moss-case-holds-trade-interest.html | DECISION IN MOSS CASE HOLDS TRADE INTEREST | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/gets-new-post-at-rutgers.html | Gets New Post at Rutgers | True | | C1B 22751 |
| 1946-06-23 | 1946-06-23 | https://www.nytimes.com/1946/06/23/archives/nelsonmspaden-lead-at-inverness-top-hogandemaret-by-point-after.html | NELSON-M'SPADEN LEAD AT INVERNESS; Top Hogan-Demaret by Point After Five Rounds--Little and Mangrum Beaten NELSON-M'SPADEN LEAD AT INVERNESS Last Two Rounds Today Alternating Birdies Best-Ball Score of 65 | True | | C1B 22751 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/john-d-lynch-detroit-attorney-former-aide-at-the-university-of.html | JOHN D. LYNCH; Detroit Attorney, Former Aide at the University of Michigan | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/brendan-macken-defeats-brother-in-tennis-final.html | Brendan Macken Defeats Brother in Tennis Final | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/foe-foiled-in-holland-truce-made-while-german-chief-planned-to-open.html | FOE FOILED IN HOLLAND; Truce Made While German Chief Planned to Open Dikes | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/small-businesses-of-ny-state-cautioned-by-mead-on-combines-senator.html | Small Businesses of N.Y. State Cautioned by Mead on Combines; Senator Says Absorption Trend Threatens Employment--Will Seek Larger Funds for Anti-Trust Law Enforcement | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/torgerson-murphy-win-beat-bowles-and-newman-a-cherry-valley-2-and-1.html | TORGERSON, MURPHY WIN; Beat Bowles and Newman a Cherry Valley, 2 and 1 | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/van-mook-again-meets-sjahrir.html | Van Mook Again Meets Sjahrir | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/motorcycle-race-annexed-by-kretz-californian-takes-100mile-event-in.html | MOTORCYCLE RACE ANNEXED BY KRETZ; Californian Takes 100-Mile Event in New Hampshire --Quattorchi Is Second | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/victor-lane-jersey-newspaper-man-first-to-tell-of-gaynor-shooting.html | VICTOR LANE; Jersey Newspaper Man First to Tell of Gaynor Shooting | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/stearns-appoints-sales-manager.html | Stearns Appoints Sales Manager | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/triumph-over-evil.html | TRIUMPH OVER EVIL | True | | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/giants-win-1510-then-bow-to-cubs-this-time-the-squeeze-play-didnt.html | GIANTS WIN, 15-10, THEN BOW TO CUBS; THIS TIME THE SQUEEZE PLAY DIDN'T WORK | True | By Louis Effrat | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/3c-air-mail-asked-by-independents-the-american-way-neighbors-come.html | 3C AIR MAIL ASKED BY INDEPENDENTS; THE AMERICAN WAY: NEIGHBORS COME TO AID OF OKLAHOMA FARMER | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/winant-notes-gains-in-economic-council.html | WINANT NOTES GAINS IN ECONOMIC COUNCIL | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/hudson-tube-settlement.html | HUDSON TUBE SETTLEMENT | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/briton-glides-up-storm-to-mark-of-15300-feet.html | Briton Glides Up Storm To Mark of 15,300 Feet | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/henry-v-in-second-week.html | Henry V" in Second Week | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/sees-us-declining-if-it-stands-alone-at-brooklyn-college.html | SEES U.S. DECLINING IF IT STANDS ALONE; AT BROOKLYN COLLEGE COMMENCEMENT EXERCISES | True | The New York Times | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/talbert-upsets-parker-triumphs-after-5set-struggle-in-southern.html | TALBERT UPSETS PARKER; Triumphs After 5-Set Struggle in Southern Tennis Final | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/resident-offices-report-on-trade-most-fall-purchasing.html | RESIDENT OFFICES REPORT ON TRADE; Most Fall Purchasing Completed--Nontaxable Fur-Trimmed Coats Gain in Popularity | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/shallowwater-dive-kills-former-nurse.html | SHALLOW-WATER DIVE KILLS FORMER NURSE | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/private-phone-chat-adds-odd-fillip-to-broadcast.html | Private Phone Chat Adds Odd Fillip to Broadcast | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/red-sox-overcome-indians-by-51-60-zuber-hurls-3hit-shutout-in-first.html | RED SOX OVERCOME INDIANS BY 5-1, 6-0; Zuber Hurls 3-Hit Shut-Out in First Start for Boston-- Williams Drives No. 16 METKOVICH STEALS HOME Harris Captures Opener for His Tenth Triumph--Tribe Uses Three on Mound A Spectacular Steal Gromek the Loser | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/clary-heads-norge-sales.html | Clary Heads Norge Sales | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/job-placements-rise-uses-filled-510000-positions-in-may17800.html | JOB PLACEMENTS RISE; USES Filled 510,000 Positions in May-- 17,800 Disabled Aided | True | Special to THE NEW YORK TIMES | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/un-night-at-stadium-delegates-and-guests-to-attend-performance-of.html | U.N. NIGHT AT STADIUM; Delegates and Guests to Attend Performance of 'La Boheme' | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/strasbourg-issue-cited-french-protests-forced-us-to-cancel-a.html | STRASBOURG ISSUE CITED; French Protests Forced U.S. to Cancel a Withdrawal | True | Special to THE NEW YORK TIMES | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/sugar-price-rises-today-retail-ceiling-goes-up-1-cent-on-a.html | SUGAR PRICE RISES TODAY; Retail Ceiling Goes Up 1 Cent on a Five-Pound Package | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/butt-accepts-baltimore-call.html | Butt Accepts Baltimore Call | True | Special to THE NEW YORK TIMES. | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/british-declare-report-discounts-eisenhowermontgomery-discord-see.html | British Declare Report Discounts Eisenhower-Montgomery Discord; See Unanimity in Views on Caen Operation --Press Says 'Silly Misunderstandings' About Marshal Have Been Dispelled | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/sees-revival-of-judaism-dr-finkelstein-predicts-great-religious.html | SEES REVIVAL OF JUDAISM; Dr. Finkelstein Predicts Great Religious Awakening | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/city-unit-proposed-to-manage-traffic-regional-plan-agency-wants.html | CITY UNIT PROPOSED TO MANAGE TRAFFIC; Regional Plan Agency Wants Authority Named at Once on Vehicular Problems PARKING REMEDY OFFERED Public Garages Underground and on Surface Suggested --Test of Meters Sought | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/training-discussed-by-home-economists.html | TRAINING DISCUSSED BY HOME ECONOMISTS | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/for-new-birth-of-freedom.html | For 'New Birth of Freedom' | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/tito-is-condemned-by-miss-mitchell-former-mikhailovitch-chetnik.html | TITO IS CONDEMNED BY MISS MITCHELL; Former Mikhailovitch Chetnik Charges 'Mockery of Justice' in Belgrade Trial | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/hungary-reports-cuts-in-red-army-premier-says-reduction-has-been.html | HUNGARY REPORTS CUTS IN RED ARMY; Premier Says Reduction Has Been Going On for Weeks-- Sees Friendly U.S. | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/royals-take-opener-82-then-bow-54-as-little-giants-stage-uprising.html | Royals Take Opener, 8-2, Then Bow, 5-4, as Little Giants Stage Uprising in 7th | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/jackson-in-copenhagen-justice-denies-report-that-he-will-quit-trial.html | JACKSON IN COPENHAGEN; Justice Denies Report That He Will Quit Trial Post | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/will-head-up-research-management-operations.html | Will Head Up Research, Management, Operations | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/army-families-in-japan-transport-lands-the-first-at-yokohama128.html | ARMY FAMILIES IN JAPAN; Transport Lands the First at Yokohama--128 Children | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/albert-tilt-head-of-silk-company-president-of-phoenix-corp-is.html | ALBERT TILT, HEAD OF SILK COMPANY; President of Phoenix Corp. Is Dead--Member of Textile Brokerage Firm Here | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/leemoore-golf-victors-annex-roche-memorial-tourney-in-extrahole.html | LEE-MOORE GOLF VICTORS; Annex Roche Memorial Tourney in Extra-Hole Play-Off | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/salvation-army-honors-cadets.html | Salvation Army Honors Cadets | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/sports-of-the-times-catching-revolutionary-completely-unprotected.html | Sports of the Times; Catching Revolutionary Completely Unprotected Stark Courage | True | By Arthur Daley | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/navy-engineer-aid-on-dday-is-lauded-eisenhower-recalls-landing-of.html | NAVY, ENGINEER AID ON D-DAY IS LAUDED; Eisenhower Recalls Landing of 500,000 Men in 9 Days and Flood of Supplies Reinforcement Rate Kept Up Enemy's Trick Devices | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/some-damage-in-canada.html | Some Damage in Canada | True | | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/redoubt-in-south-failed-the-nazis-allies-elbe-linkup-blocked-flight.html | REDOUBT IN SOUTH FAILED THE NAZIS; Allies' Elbe Link-Up Blocked Flight to Berchtesgaden--Some Defenses Seen There | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/india-calls-on-un-to-discuss-friction-with-south-africa-first.html | INDIA CALLS ON U.N. TO DISCUSS FRICTION WITH SOUTH AFRICA; First Complaint Based on Case of Impairing Friendship Will Go to Assembly DELICATE ISSUES RAISED Differences in Views of Spain Are Highlighted as Poland Renews Charge Today Assembly Authorized Unilateral Repudiation" Charged INDIA CALLS ON U.N. OVER SOUTH AFRICA Again Modified Further Considerations Discussions on Atom | True | By Thyomas J. Hamilton | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/hatten-of-dodgers-checks-cards-42-a-cardinal-try-for-a-double-play.html | HATTEN OF DODGERS CHECKS CARDS, 4-2; A CARDINAL TRY FOR A DOUBLE PLAY FAILS AT EBBETS FIELD | True | By Roscoe McGowen | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/best-in-show-won-by-cocker-spaniel-robinhurst-watchman-tops-event.html | BEST IN SHOW WON BY COCKER SPANIEL; Robinhurst Watchman Tops Event That Drew 782 Entries to Teaneck Exhibition VICTOR IS TWO YEARS OLD But Is Found to Be Excellent by Miss Delano--Mrs. Matta's Pom Scores | True | By John Rendel Special To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/2-yugoslavs-deny-war-crimes-roles-markovitch-and-kumanudi-are-last.html | 2 YUGOSLAVS DENY WAR CRIMES ROLES; Markovitch and Kumanudi Are Last to Plead--Prosecution to Offer Evidence Today Chetnik Collaboration Charged | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/wheat-estimate-up-in-two-weeks-7000000-bushels-higher-than-on-june.html | WHEAT ESTIMATE UP IN TWO WEEKS; 7,000,000 Bushels Higher Than on June 1--Mills Get Little of New Harvest CASH MARKET UNCHANGED Corn Crop Is in Good Shape -- Government Buying Cuts Wet Processors' Supplies | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/five-convicted-in-poland.html | Five Convicted in Poland | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/betrothed.html | BETROTHED | True | Ing-John | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/rites-for-mrs-chanler-funeral-service-to-be-held-this-morninggreeks.html | RITES FOR MRS. CHANLER; Funeral Service to Be Held This Morning--Greeks Give Honor | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/robinson-in-return-bout.html | Robinson in Return Bout | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/news-of-food-for-a-teenage-celebration.html | News of Food; FOR A TEEN-AGE CELEBRATION | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/farmproduced-food-at-price-top-since-43.html | FARM-PRODUCED FOOD AT PRICE TOP SINCE '43 | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/potsdam-held-tokyo-police-guide.html | Potsdam Held Tokyo Police Guide | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/simple-soviet-citizens-confident-papers-tell-them-that-all-is-well.html | Simple Soviet Citizens Confident; Papers Tell Them That All Is Well | True | By Drew Middleton By Wireless To the New York Times. | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/quake-on-pacific-coast-causes-damage-from-oregon-to-canada.html | Quake on Pacific Coast Causes Damage From Oregon to Canada; NORTHWEST COAST SWAYED BY QUAKE Defined as "Swaying" Type | True | By Lawerence E. Davies Special To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/montgomery-to-train-here.html | Montgomery to Train Here | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/alar-chanteyman-win-50mile-sail-bailey-sloop-beats-good-news-on.html | ALAR, CHANTEYMAN WIN 50-MILE SAIL; Bailey Sloop Beats Good News on Handicap--Dodiva Second Among the Smaller Graft | True | By James Robbins Special To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/st-georges-maps-aid-to-newcomers-observing-centennial-at-st-georges.html | ST. GEORGE'S MAPS AID TO NEWCOMERS; OBSERVING CENTENNIAL AT ST. GEORGE'S | True | The New York Times | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/amsterdam-sees-important-developments-from-visit-here-of-its-stock.html | Amsterdam Sees Important Developments From Visit Here of Its Stock Exchange Head | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/topics-of-the-times-the-horses-are-running-horse-play-and-gun-play.html | Topics of The Times; The Horses Are Running Horse Play and Gun Play Talking of Tournaments | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/rail-bond-interest-ready.html | Rail Bond Interest Ready | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/destroyer-will-go-to-reserve-today-the-mcdougal-to-be-presented-in.html | DESTROYER WILL GO TO RESERVE TODAY; The McDougal to Be Presented in Fort Schuyler Ceremony-- Another Ready for Fleet Set Record in the Canal 44th From Same Yard | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/sees-jesus-as-sole-hope-bishop-aj-moore-points-way-to-safe-friendly.html | SEES JESUS AS SOLE HOPE; Bishop A.J. Moore Points Way to Safe, Friendly World | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/susan-first-again-in-sailing-race-leads-feather-in-seawanhaka-event.html | SUSAN FIRST AGAIN IN SAILING RACE; Leads Feather in Seawanhaka Event on the Sound-- Fidgit Also Scores | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/annual-wage-held-key-to-prosperity-called-brake-against.html | ANNUAL WAGE HELD KEY TO PROSPERITY; Called Brake Against Depressions--Educators to Prepare Economic AnalysisSIX CRITERIA ARE LISTEDWill Aid in Selection of theIndustries to Be Studied--Labor Surveys Program Formula for Selection Research Dates From 1921 ANNUAL WAGE HELD KEY TO PROSPERITY | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/nyac-tops-jersey-nine-31.html | N.Y.A.C. Tops Jersey Nine, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/budge-sets-back-riggs-captures-worlds-clay-courts-title-in-five.html | BUDGE SETS BACK RIGGS; Captures World's Clay Courts Title in Five Sets | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/united-fruit-vessel-ready-for-launching.html | UNITED FRUIT VESSEL READY FOR LAUNCHING | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/nationalization-is-saxon-issue.html | Nationalization Is Saxon Issue | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/price-decontrol-problems.html | PRICE DECONTROL PROBLEMS | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/war-grave-photos-asked-new-jersey-vfw-wants-pictures-made-in.html | WAR GRAVE PHOTOS ASKED; New Jersey VFW Wants Pictures Made in Cemeteries Abroad | True | Special to THE NEW YORK TIMES. | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/ship-to-bring-scandinavians.html | Ship to Bring Scandinavians | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/air-associates-will-expand.html | Air Associates Will Expand | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/meat-rise-promise-is-made-to-miners-navy-and-government-officers.html | MEAT RISE PROMISE IS MADE TO MINERS; Navy and Government Officers Say Larger Quantity Will Be Sent to Soft Coal Areas | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/showdown-in-paris.html | SHOWDOWN IN PARIS | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/veterans-buy-surplus-planes.html | Veterans Buy Surplus Planes | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/renominated-in-north-carolina.html | Renominated in North Carolina | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/lard-and-fats-slow-few-openmarket-deals-show-demand-in-excess-of.html | LARD AND FATS SLOW; Few Open-Market Deals Show Demand in Excess of Supply | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/miss-wilkins-triumphs-sets-back-miss-jahn-to-retain-girls-jersey.html | MISS WILKINS TRIUMPHS; Sets Back Miss Jahn to Retain Girls' Jersey Net Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/standards-year-book-out.html | Standards Year Book Out | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/heads-special-gifts-group-in-medical-center-drive.html | Heads Special Gifts Group In Medical Center Drive | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/pass-laws-assailed-by-african-natives.html | PASS LAWS ASSAILED BY AFRICAN NATIVES | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/tire-production-rose-april-output-for-passenger-cars-increased-385.html | TIRE PRODUCTION ROSE; April Output for Passenger Cars Increased 3.85% | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/must-build-our-heritage-dr-davidson-so-counsels-seniors-at-union.html | MUST BUILD OUR HERITAGE; Dr. Davidson So Counsels Seniors at Union College | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/dewey-no-1-target-public-workers-say.html | DEWEY 'NO. 1 TARGET,' PUBLIC WORKERS SAY | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/abroad-the-small-nations-may-call-the-turn-senseless-terror-the.html | Abroad; The Small Nations May Call the Turn Senseless Terror The Larger Solution | True | By Anne O'Hare McCormick | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/books-of-the-times-stories-are-simple-and-colloquial-one-hero-is.html | Books of the Times; Stories Are Simple and Colloquial One Hero Is Dogged by Bad Luck | True | By Orville Prescott | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/lack-of-psychiatrists-hit-owen-roberts-says-there-are-only-4000-in.html | LACK OF PSYCHIATRISTS HIT; Owen Roberts Says There Are Only 4,000 in United States | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/peter-brust-milwaukee-architect-40-years-helped-plan-kohler-wis.html | PETER BRUST; Milwaukee Architect 40 Years Helped Plan Kohler, Wis. | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/italobelgian-coal-pact-made.html | Italo-Belgian Coal Pact Made | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/indians-criticize-smuts-charge-he-fails-to-condemn-south-african.html | INDIANS CRITICIZE SMUTS; Charge He Fails to Condemn South African Disorders | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/counsel-for-inquiry-named.html | Counsel for Inquiry Named | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/holders-to-bring-more-greenery-indoors-worked-into-prosaic-home.html | Holders to Bring More Greenery Indoors Worked Into Prosaic Home Furnishings; A GARDEN TRELLIS COMES INDOORS | True | The New York Times Studio | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/union-leaders-fight-45-limit-for-draft.html | UNION LEADERS FIGHT 45 LIMIT FOR DRAFT | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/wimbledon-tennis-opens-today-kramer-and-pails-top-favorites.html | Wimbledon Tennis Opens Today; Kramer and Pails Top Favorites; Australian Star Seen the Only Obstacle in Way of American Sweep--127 Players From 22 Countries Seed Men's Laurels Patty to Face Thomas Miss Betz Is Favored | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/tufts-williams-qualify-college-crews-reach-mcmillan-cup-final-as.html | TUFTS, WILLIAMS QUALIFY; College Crews Reach McMillan Cup Final as Yale Falters | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/care-in-records-urged-social-security-official-asks-employers-for.html | CARE IN RECORDS URGED; Social Security Official Asks Employers for Accuracy | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/behrman-resigns-from-stage-unit-leaves-playwrights-company-to.html | BEHRMAN RESIGNS FROM STAGE UNIT; Leaves Playwrights Company to Concentrate on Writing-- Retains Financial Interest More Anent Laughton New Managerial Team | True | By Sam Zolotow | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/analysis-of-labor-problem-general-study-advocated-before-new.html | Analysis of Labor Problem; General Study Advocated Before New Legislative Steps Are Taken | True | NICHOLAS S. FALCONE. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/army-sees-influx-of-3000000-jews-tells-newspaper-executives-in.html | ARMY SEES INFLUX OF 3,000,000 JEWS; Tells Newspaper Executives in Germany That Refugees Have Created Grave Problem | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/swiss-to-debate-liquidation-pact-deliberations-in-parliament-set-to.html | SWISS TO DEBATE LIQUIDATION PACT; Deliberations in Parliament Set to Open Today on Disposal of German Assets | True | By George H. Morison By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/to-act-for-pennsylvania-in-europe.html | To Act for Pennsylvania in Europe | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/schroeder-halts-mneill-takes-jersey-tennis-title-in-uphill-5set.html | SCHROEDER HALTS M'NEILL; Takes Jersey Tennis Title in Uphill 5-Set Battle | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/shifts-in-germany-emphasis-now-being-placed-on-reeducation-but.html | SHIFTS IN GERMANY; Emphasis Now Being Placed on Re-education but Economic Crisis Makes This Hard | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/son-to-mrs-lamoyne-a-jones.html | Son to Mrs. Lamoyne A. Jones | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/waa-lists-offerings-for-new-york-region.html | WAA LISTS OFFERINGS FOR NEW YORK REGION | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/young-democrats-fail-to-back-mead-conventions-leaders-believe-he.html | YOUNG DEMOCRATS FAIL TO BACK MEAD; Convention's Leaders Believe He Would Not Be Strongest Candidate for Governor | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/speed-car-driver-dies.html | Speed Car Driver Dies | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/athletics-on-top-after-81-defeat-harris-hurling-nightcap-hits-3run.html | ATHLETICS ON TOP AFTER 8-1 DEFEAT; Harris, Hurling Nightcap, Hits 3-Run Homer to Set Back the White Sox by 6-1 | True | | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/ramapo-four-on-top-129.html | Ramapo Four on Top, 12-9 | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/named-eastern-manager-by-packard-motor-car.html | Named Eastern Manager By Packard Motor Car | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/shortages-retard-air-conditioners-but-field-generally-regarded-as.html | SHORTAGES RETARD AIR CONDITIONERS; But Field Generally Regarded as Being in Good Shape After Reconversion | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/workshops-in-religion-planned.html | Workshops in Religion Planned | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/neibacher-urges-renewal-of-hope-those-disheartened-by-lack-of-peace.html | NEIBACHER URGES RENEWAL OF HOPE; Those Disheartened by Lack of Peace Are Told to Have Faith in God's Care | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/miss-kirschenbaum-wed-she-becomes-bride-of-jules-p-zinaman-former.html | MISS KIRSCHENBAUM WED; She Becomes Bride of Jules P. Zinaman, Former Army Man | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/tornado-relief-fund-aided.html | Tornado Relief Fund Aided | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/world-basis-seen-for-health-effort-delegates-to-un-conference-cite.html | WORLD BASIS SEEN FOR HEALTH EFFORT; Delegates to U.N. Conference Cite Wide Needs.-Dr. Yuan Urges Research Bureau | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/for-enlisted-men-and-women-stage-plays-motion-pictures-housing.html | For Enlisted Men and Women; STAGE PLAYS MOTION PICTURES HOUSING PARTIES AND MISCELLANEOUS | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/kills-2-in-car-then-crashlands.html | Kills 2 in Car, Then Crash-Lands | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/britain-honors-1724-in-victory-awards.html | BRITAIN HONORS 1,724 IN 'VICTORY' AWARDS | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/million-pupils-busy-in-junior-red-cross.html | MILLION PUPILS BUSY IN JUNIOR RED CROSS | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/feed-shortage-relief-pledged.html | Feed Shortage Relief Pledged | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/dodds-sees-voter-losing-his-power-government-officials-seem-to-be.html | DODDS SEES VOTER LOSING HIS POWER; Government Officials Seem to Be Taking 'Driver's Seat,' He Warns Princeton Alumni | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/assumes-a-major-role.html | ASSUMES A MAJOR ROLE | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/stassen-at-bates-challenges-youth-calls-on-graduates-to-answer.html | STASSEN, AT BATES, CHALLENGES YOUTH; Calls on Graduates to Answer World Problems Now With Their Optimism and Vigor | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/to-command-westerdam-on-maiden-voyage-here.html | To Command Westerdam On Maiden Voyage Here | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/fixed-price-wool-sales-in-uk-to-end-june-30.html | Fixed Price Wool Sales In U.K. to End June 30 | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/air-crash-kills-father-daughter.html | Air Crash Kills Father, Daughter | True | | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/showdown-on-opa-to-come-this-week-in-congress-votes-conferees-will.html | SHOWDOWN ON OPA TO COME THIS WEEK IN CONGRESS VOTES; Conferees Will Seek Decision Tonight on Controls for Meat, Poultry, Dairy Products BILLS CROWD MEMBERS Besides OPA, Action Is Planned on Draft and on Numerous Appropriations Measures SHOWDOWN ON OPA TO COME THIS WEEK Staples Curbs Held Main Issue Draft Extension Expected | | By Samuel A. Tower Special To The New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/satire-halted-in-argentina.html | Satire Halted in Argentina | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/truman-returns-president-on-maryland-visit-attended-alfalfa-picnic.html | TRUMAN RETURNS; President on Maryland Visit Attended 'Alfalfa' Picnic | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/russian-praises-british-chess-expert-has-kind-word-for-losers-in.html | RUSSIAN PRAISES BRITISH; Chess Expert Has Kind Word for Losers in Radio Match | True | By Wireless To The New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/lindor-wins-at-auteuil-7to2-shot-takes-millionfranc-paris-chase-as.html | LINDOR WINS AT AUTEUIL; 7-to-2 Shot Takes Million-Franc Paris 'Chase as Choice Falls | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/the-play-rip-in-flushing.html | THE PLAY; Rip in Flushing | True | By Lewis Nichols | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/the-screen.html | THE SCREEN | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/growth-of-big-force-in-europe-detailed.html | GROWTH OF BIG FORCE IN EUROPE DETAILED | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/family-problems-show-shift-in-city-warrelated-difficulties-down.html | FAMILY PROBLEMS SHOW SHIFT IN CITY; War-Related Difficulties Down, According to a Report by the Welfare Council | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/save-opa-caravan-is-going-to-capitol-consumer-group-will-appeal-to.html | SAVE OPA CARAVAN IS GOING TO CAPITOL; Consumer Group Will Appeal to the Conferees Today to Retain Price Controls | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/output-of-steel-nearing-normal-operating-level-increases-8-points.html | OUTPUT OF STEEL NEARING NORMAL; Operating Level Increases 8 Points in Week to 85.5% of Rated Capacity ORDER VOLUME IS SOARING Experts Say Rise in Price of Scrap Would Not Help to Improve Supplies | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/smith-and-adams-score-win-memberguest-golf-event-by-7-and-5-at.html | SMITH AND ADAMS SCORE; Win Member-Guest Golf Event by 7 and 5 at Montclair G.C. | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/italy-still-seeks-republics-cabinet-three-leading-parties-share.html | ITALY STILL SEEKS REPUBLIC'S CABINET; Three Leading Parties Share Offices in Proportion to Vote --De Gasperi to Stay | True | By Arnaldo Cortesi By Wireless to the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/two-us-sailors-gain-delay-in-trial-on-damaging-japanese-ship-in.html | Two U.S. Sailors Gain Delay in Trial On Damaging Japanese Ship in Atom Fleet | True | By Wireless To The New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/bank-notes.html | BANK NOTES | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/us-hits-own-chin-says-elmer-davis.html | U.S. HITS OWN CHIN, SAYS ELMER DAVIS | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/arabs-press-issue-of-free-palestine-their-league-demands-britain.html | ARABS PRESS ISSUE OF 'FREE' PALESTINE; Their League Demands Britain Negotiate--Will Appeal to U.N. if Parleys 'Fail' He Sees U.S. Diplomat Arab Mission to Vatican | True | By Wireless To The New York Times. | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/navy-honors-villanova-presents-certificate-for-war-training-work45.html | NAVY HONORS VILLANOVA; Presents Certificate for War Training Work--45 Get Degrees | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/nam-rejects-call-to-house-hearing-holds-congress-already-has-enough.html | NAM REJECTS CALL TO HOUSE HEARING; Holds Congress Already Has Enough Data on Hand for Labor Legislation | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/dr-philip-e-howard-author-was-presidentpublisher-of-the-sunday.html | DR. PHILIP E. HOWARD; Author Was President-Publisher of The Sunday School Times | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/gop-chooses-new-radio-chief.html | GOP Chooses New Radio Chief | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/strike-called-in-egypt-all-workers-to-go-out-tuesday-in-gesture-of.html | STRIKE CALLED IN EGYPT; All Workers to Go Out Tuesday in Gesture of Protest | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/part-in-controls-urged-on-dealers-ontario-securities-commission.html | PART IN CONTROLS URGED ON DEALERS; Ontario Securities Commission Head Urges Them to Help Police the business | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/tel-aviv-scoured-by-british-forces-span-on-palestine-border-blown.html | TEL AVIV SCOURED BY BRITISH FORCES; SPAN ON PALESTINE BORDER BLOWN UP BY TERRORISTS Defiance of Hagana Indicated Tel Aviv Scoured by the British After False Calls by Terrorists Jewish Radio States Peace Term Rae Resisted Abduction | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/says-peace-hinges-on-following-god-father-greene-of-st-patricks.html | SAYS PEACE HINGES ON FOLLOWING GOD; Father Greene of St. Patrick's Calls Divine Laws Only Key to Ills of the World | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/peace-plea-upset-by-nanking-thugs-shanghai-delegation-including-two.html | PEACE PLEA UPSET BY NANKING THUGS; Shanghai Delegation, Including Two Professors, Is Attacked at Railway Station Other Delegates Beaten Secret Police Are Accused | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/49-pop-concerts-attracted-100000.html | 49 'POP' CONCERTS ATTRACTED 100,000 | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/eisenhowers-story.html | EISENHOWER'S STORY | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/bay-state-orders-down-45-decline-reported-for-may-compared-with.html | BAY STATE ORDERS DOWN; 4.5% Decline Reported for May Compared With April | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/news-and-notes-in-the-advertising-field-new-editor-for-printers-ink.html | News and Notes in the Advertising Field; New Editor for Printers' Ink Accounts Personnel Notes | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/warns-of-russian-bombs-sproul-says-soviet-could-rule-world-by-1955.html | WARNS OF RUSSIAN BOMBS; Sproul Says Soviet Could Rule World by 1955 | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/lawrence-cioffi-realty-man-campaign-manager-for-la-guardia-in.html | LAWRENCE CIOFFI; Realty Man, Campaign Manager for La Guardia in 1922-24 | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/ec-rybicki-dead-aided-employment-exhead-of-free-agency-here-served.html | E.C. RYBICKI DEAD; AIDED EMPLOYMENT; Ex-Head of Free Agency Here Served on State and Federal Boards for Many Years | True | The New York Times, 1942 | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/nazi-troops-lost-all-heart-in-the-fight-in-final-phases-of-war.html | Nazi Troops 'Lost All Heart in the Fight' In Final Phases of War, Report Asserts | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/money.html | MONEY | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/french-farmers-to-study-us-ideas-40-youths-here-to-work-for-6.html | FRENCH FARMERS TO STUDY U.S. IDEAS; 40 Youths Here to Work for 6 Months in Five States to Learn Our Methods | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/bishop-asks-negroes-to-help-in-missions.html | BISHOP ASKS NEGROES TO HELP IN MISSIONS | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/irish-booters-top-spaniards.html | Irish Booters Top Spaniards | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/hoodlums-desecrate-church-wreck-altar-police-seize-two-men-cowering.html | Hoodlums Desecrate Church, Wreck Altar; Police Seize Two Men Cowering in Belfry | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/mmitchell-beats-walsh-in-mile-run-victor-by-three-yards-with-quinn.html | M'MITCHELL BEATS WALSH IN MILE RUN; Victor by Three Yards, With Quinn Third, in Armenian Meet--Time Is 4:22.5 | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/orrglass-team-wins-at-golf.html | Orr-Glass Team Wins at Golf | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/cio-shipyard-pact-bars-tieups.html | CIO Shipyard Pact Bars Tie-Ups | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/womens-education-tied-to-bill-of-rights.html | WOMEN'S EDUCATION TIED TO BILL OF RIGHTS | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/drive-by-germans-in-bulge-doubted-supreme-commander-concedes.html | DRIVE BY GERMANS IN BULGE DOUBTED; Supreme Commander Concedes Headquarters Made Wrong Guess on Enemy's Plans Says Attack Was Considered Says Attack Delayed Allies | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/a-jersey-distomo-honors-martyrs-colony-of-homes-for-veterans-is.html | A JERSEY DISTOMO HONORS MARTYRS; Colony of Homes for Veterans Is Named for Greek Village Destroyed by the Nazis | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/russian-shoots-2-gis-in-vienna-fires-on-military-policemen-as-they.html | RUSSIAN SHOOTS 2 GI'S IN VIENNA; Fires on Military Policemen as They Try to Halt Four Men in a Stolen Jeep | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/golf-southpaws-meet-sept-9.html | Golf Southpaws Meet Sept. 9 | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/miss-imerman-is-wed-to-n-herbert-louis.html | MISS IMERMAN IS WED TO N. HERBERT LOUIS | True | Special to THE NEW YORK TIMES.Bachrach | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/eisenhower-tells-of-duping-foe-on-time-and-place-of-invasion-says.html | Eisenhower Tells of Duping Foe On Time and Place of Invasion; Says Ruses on Bombing and Placement of Shipping and Troops Led Germans to Expect Main Attack on Pas-de-Calais Helped Foe's Observations Precautions Against Leaks | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/corpus-christi-feast-marked-at-fordham.html | CORPUS CHRISTI FEAST MARKED AT FORDHAM | True | | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/h-m-will-seek-straight-10c-fare-to-meet-pay-rise-jersey-towns-to.html | H.& M. WILL SEEK STRAIGHT 10C FARE TO MEET PAY RISE; Jersey Towns to Ask Return to 8-Cent Rate and Urge Port Authority Control $1,200,000 DEFICIT SEEN Cost of 18 c Wage Increase Put at $600,000 a Year-- Service Again Normal Hague Leads Fight for Cut Unions Favor Private Ownership H. & M. WILL SEEK STRAIGHT 10C FARE | True | By A.h. Raskin | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/utility-report.html | UTILITY REPORT | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/join-royal-manufacturing-board.html | Join Royal Manufacturing Board | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/truman-at-a-loss-to-fill-job-council-places-on-3man-panel-to-try.html | TRUMAN AT A LOSS TO FILL JOB COUNCIL; Places on 3-Man Panel to Try for Maximum Employment Find No Takers | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/unions-back-drive-on-cancer.html | Unions Back Drive on Cancer | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/senators-browns-divide-74-games-washington-with-haefner-bags.html | SENATORS, BROWNS DIVIDE 7-4 GAMES; Washington, With Haefner, Bags Opener--St. Louis Wins 2d on Stephens' Hitting | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/beaches-thronged-on-balmy-day-food-stock-raided-for-home-use.html | Beaches Thronged on Balmy Day; Food Stock 'Raided' for Home Use | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/wh-davis-defends-truman-rail-steps-former-labor-board-chief-at.html | W.H. DAVIS DEFENDS TRUMAN RAIL STEPS; Former Labor Board Chief at Tamiment Says He Averted Disaster--Ball Differs | True | By Will Lissner Special To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/japanese-in-jewel-theft-colonel-taken-from-prison-camp-in-java-to.html | JAPANESE IN JEWEL THEFT; Colonel Taken From Prison Camp in Java to Face Charge | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/alice-welsh-tiers-captains-fiancee-red-cross-worker-in-europe-will.html | ALICE WELSH TIERS CAPTAIN'S FIANCEE; Red Cross Worker in Europe Will Be Married to Ralph M. Click, AUS, Next Monday | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/action-is-awaited-on-two-rail-bills-decision-expected-this-week-on.html | ACTION IS AWAITED ON TWO RAIL BILLS; Decision Expected This Week on Measures Aimed to Help Carriers in Distress Bills Have Similarities Few Bankrupt Roads | True | By Thomas E. Mullaney | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/ponta-delgada-wins-42.html | Ponta Delgada Wins, 4-2 | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/haves-graduates-683-spellman-presents-diplomas-to-students-at.html | HAVES GRADUATES 683; Spellman Presents Diplomas to Students at Cathedral | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/buying-of-dollars-eases-in-mexico-return-flow-of-money-seen-due.html | BUYING OF DOLLARS EASES IN MEXICO; Return Flow of Money Seen Due When Buyers See No Devaluation of Peso | True | By Milton Bracker By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/18-italians-in-training-killed.html | 18 Italians in Training Killed | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/dr-william-w-malister-former-head-of-medical-staff-of-paterson.html | DR. WILLIAM W. M'ALISTER; Former Head of Medical Staff of Paterson General Hospital | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/bethpage-polo-team-wins.html | Bethpage Polo Team Wins | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/butter-problem-solved-two-women-also-find-goats-make-pets-and-weed.html | BUTTER PROBLEM SOLVED; Two Women Also Find Goats Make Pets and Weed Yards | True | Special to THE NEW YORK TIMES. | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/for-world-bill-of-rights-senator-myers-calls-it-vital-to.html | FOR WORLD BILL OF RIGHTS; Senator Myers Calls It Vital to Preservation of Peace | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/british-professor-stresses-freedom.html | BRITISH PROFESSOR STRESSES FREEDOM | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/form-cultural-group-35-catholic-scholars-will-foster-domestic-and.html | FORM CULTURAL GROUP; 35 Catholic Scholars Will Foster Domestic and World Ties | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/gas-kills-woman-55-and-blasts-vicinity.html | GAS KILLS WOMAN, 55, AND BLASTS VICINITY | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/independent-ben-wins-best-in-show-kelley-scottish-terrier-gains.html | INDEPENDENT BEN WINS BEST IN SHOW; Kelley Scottish Terrier Gains Honors at Framingham Over Waseeka's Sea Squall Victor in Hound Class Sanford Entry Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/macys-appoints-b-long.html | Macy's Appoints B. Long | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/aviation-milestone.html | AVIATION MILESTONE | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/eisenhower-lists-3-phases-as-keys-to-victory-in-west-issues-report.html | Eisenhower Lists 3 Phases As Keys to Victory in West; ISSUES REPORT ON EUROPEAN OPERATIONS | True | By Sidney Shalett Special To the New York Times.the New York Times (WASHINGTON BUREAU), 1946 | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/economics-and-finance-more-powers-to-fight-inflation.html | ECONOMICS AND FINANCE; More Powers to 'Fight Inflation'? | True | By Henry Hazlitt | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/new-village-named-for-mufti.html | New Village Named for Mufti | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/party-leaders-worried-tammany-fight-causes-headaches-on-eve-of.html | PARTY LEADERS WORRIED; Tammany Fight Causes Headaches on Eve of State Campaign | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/national-parks-mark-predicted.html | National Parks Mark Predicted | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/bushwicks-take-two-72-21.html | Bushwicks Take Two, 7-2, 2-1 | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/track-meet-held-in-astoria.html | Track Meet Held in Astoria | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/new-paris-cabinet-set-up-by-bidault-nine-popular-republicans-and.html | NEW PARIS CABINET SET UP BY BIDAULT; Nine Popular Republicans and Seven Communists and Six Socialists Are Named Broader" Basis Sought NEW PARIS CABINET SET UP BY BIDAULT | True | By Harold Calender By Cable To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/political-failure-laid-to-colleges-dean-vanderbilt-tells-class-at.html | POLITICAL FAILURE LAID TO COLLEGES; Dean Vanderbilt Tells Class at Wesleyan Citizenship Training Was Neglected Dr. Thurman a Speaker | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/german-peace-bid-in-march-recalled-approach-was-made-through-sweden.html | GERMAN PEACE BID IN MARCH RECALLED; Approach Was Made Through Sweden, Text of Chapter on 'Surrender' Says ALL SUCH MOVES REJECTED Eisenhower Data Show that the Allies Insisted on Full Capitulation or Ruin Decide to Sacrifice Germany Others Offer to Surrender Final Surrender Arranged | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/conn-not-certain-of-quitting-ring-doesnt-know-whether-he-will.html | CONN NOT CERTAIN OF QUITTING RING; Doesn't Know Whether He Will Change His Mind but Wants to Forget Louis Bout | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/german-socialist-offers-arms-curb-schumacher-says-his-program-would.html | GERMAN SOCIALIST OFFERS ARMS CURB; Schumacher Says His Program Would Have Barred Hitler From Rise to Power Surest Way to Disarmament" | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/traders-in-cotton-await-opa-verdict-market-in-futures-uncertain.html | TRADERS IN COTTON AWAIT OPA VERDICT; Market in Futures Uncertain During Week-- July Delivery Shows Best Advance | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/13-uaw-chiefs-protest-charge-power-politics-in-firing-of-unions.html | 13 UAW CHIEFS PROTEST; Charge 'Power Politics' in Firing of Union's Editor | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/braves-set-back-pirates-by-43-40-boston-gains-fourth-place-in.html | BRAVES SET BACK PIRATES BY 4-3, 4-0; Boston Gains Fourth Place in League Race While Losers Are Dumped Into Cellar | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/radio-today.html | RADIO TODAY | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/thugs-fell-guard-flee-jersey-jail-pair-armed-with-pistol-still-at.html | THUGS FELL GUARD, FLEE JERSEY JAIL; Pair Armed With Pistol Still at Large After Compelling Motorist to Yield Car Intensive Manhunt On THUGS FELL GUARD, FLEE JERSEY JAIL Men Hail a Motorist | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/marjorie-maxwell-becomes-bride-here.html | MARJORIE MAXWELL BECOMES BRIDE HERE | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/little-hope-held-for-indian-accord-congress-party-drafting-its.html | LITTLE HOPE HELD FOR INDIAN ACCORD; Congress Party, Drafting Its Reply to Viceroy, Reported to Have Rejected Plan Gandhi Wins Out Conference With Mission Chief Plan Killed, Says Gandhi Anglo-Indian Objection Curfew in Madura | True | By George E. Jones By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/barnesfairchild.html | Barnes--Fairchild | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/racing-starts-at-jamaica-today-with-fleetwing-opening-feature.html | Racing Starts at Jamaica Today With Fleetwing Opening Feature; Polynesian Heads Field of 11 in $10,000 Added Stake on Empire City Program-- Meeting Will Run for Four Weeks $50,000 Race Saturday King Dorsett Main Rival | True | By James Roach | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/stock-offering-today.html | Stock Offering Today | True | | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/devotion-to-peace-urged-by-seymour-yale-hears-plea-for-resolve-that.html | DEVOTION TO PEACE URGED BY SEYMOUR; Yale Hears Plea for Resolve That Opportunity Bought by Dead 'Shall Not BeWasted' | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/officer-marries-natalie-s-smith-recent-west-point-graduate-weds.html | OFFICER MARRIES NATALIE S. SMITH; Recent West Point Graduate Weds Daughter of Academy Official in Cadet Chapel | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/text-of-final-chapter-by-chief-of-staff-analyzes-three-key-battles.html | Text of Final Chapter by Chief of Staff Analyzes Three Key Battles in West; The Final Decisive Phase Unity of Effort Praised | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/britons-want-objectors-freed.html | Britons Want Objectors Freed | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/wings-tally-deciding-ran-in-each-contest-with-2-out-mikan-osborne.html | Wings Tally Deciding Ran in Each Contest With 2 Out-- Mikan, Osborne Victors | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/official-text-of-allied-directive-to-commander-for-the-invasion.html | Official Text of Allied Directive To Commander for the Invasion; Directive to Supreme Commander Allied Expeditionary Force | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/settlement-house-opens-in-brooklyn-a-few-words-from-a-former-world.html | SETTLEMENT HOUSE OPENS IN BROOKLYN; A FEW WORDS FROM A FORMER WORLD CHAMPION | True | The New York Times | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/vonder-becke-trip-said-to-vex-peron-argentine-president-reported-to.html | VONDER BECKE TRIP SAID TO VEX PERON; Argentine President Reported to Have Recalled General From 'Mission' in U.S. | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/battistini-heard-in-recital.html | Battistini Heard in Recital | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/ecuadorean-ambassador-quits-on-political-issue.html | Ecuadorean Ambassador Quits on Political Issue | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/palestine-as-world-test-aydelotte-says-results-there-will-indicate.html | PALESTINE AS WORLD TEST; Aydelotte Says Results There Will Indicate Peace Hopes | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/special-beds-for-va-spine-cases.html | Special Beds for VA Spine Cases | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/new-york-eleven-bows-at-soccer-prague-is-beaten-20-by-st-louis-for.html | NEW YORK ELEVEN BOWS AT SOCCER; Prague Is Beaten, 2-0, by St. Louis for U.S. Junior Title, but Will Protest | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/xray-service-for-state-aides.html | X-Ray Service for State Aides | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/booksauthors.html | Books--Authors | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/data-for-veterans-on-schools-urged-report-of-counseling-service.html | DATA FOR VETERANS ON SCHOOLS URGED; Report of Counseling Service Says No Adequate Study Has Yet Been Made UA SURUEY OUT TOO LATE Its Coverage Held Incomplete, Important Facts Missing Aid of Colleges Asked Finds Information Incomplete Choices of Veterans | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/red-armys-plans-confided-by-stalin-eisenhower-tells-how-russian.html | RED ARMY'S PLANS CONFIDED BY STALIN; Eisenhower Tells How Russian Aided Coordination of Allies at Roosevelt's Behest Russians Tell Own Plans Junction a Delicate Point Berlin Entry Elucidated | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/coal-held-key-in-britain-importance-stressed-but-miners-block-plan.html | COAL HELD KEY IN BRITAIN; Importance Stressed, but Miners Block Plan to Use Poles | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/us-atom-proposals-supported-in-britain.html | U.S. ATOM PROPOSALS SUPPORTED IN BRITAIN | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/italians-indicate-they-will-reject-unfavorable-pact-let-it-be-known.html | ITALIANS INDICATE THEY WILL REJECT UNFAVORABLE PACT; Let It Be Known They Prefer Armistice to Giving Away Trieste or Colonies MOLOTOV'S GAINS NOTED Observers Say He Made Only One Concession and Obtained Three in Recent Moves Gain for Molotov Implied ITALIANS INDICATE STAND ON TRIESTE Talks in Moscow Recalled Italians Smell a Rat Coup By Yugoslavs Feared | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/christ-or-chaos-seen-educator-from-wales-speaks-in-st-johns.html | 'CHRIST OR CHAOS' SEEN; Educator From Wales Speaks in St. John's Cathedral | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/tokyo-closes-restaurants.html | Tokyo Closes Restaurants | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/text-of-indian-protest.html | Text of Indian Protest | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/daniel-h-pryor.html | DANIEL H. PRYOR | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/wiley-hits-sales-of-surplus-radio-senator-declares-disposal-is.html | WILEY HITS SALES OF SURPLUS RADIO; Senator Declares Disposal Is 'Scandalous'-- Charges the Veterans Are Ignored | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/kurds-are-besieging-five-towns-in-iran.html | KURDS ARE BESIEGING FIVE TOWNS IN IRAN | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/marine-aviation-reports-ships-new-york-san-francisco-due-yesterday.html | Marine, Aviation Reports; SHIPS NEW YORK SAN FRANCISCO DUE YESTERDAY AIRLINES | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/social-sense-urged-by-dr-day-of-cornell.html | SOCIAL SENSE URGED BY DR. DAY OF CORNELL | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/heat-wave-in-british-isles.html | Heat Wave in British Isles | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/golf-laurels-won-by-hogandemaret-sinking-a-putt-during-final-day-of.html | GOLF LAURELS WON BY HOGAN-DEMARET; SINKING A PUTT DURING FINAL DAY OF INVERNESS TOURNAMENT | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/newly-ordained-priest-sings-first-mass-with-his-two-brothers-as.html | Newly Ordained Priest Sings First Mass With His Two Brothers as Assistants | True | The New York Times | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/young-and-gay.html | YOUNG AND GAY | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/de-gasperi-restates-position-on-trieste.html | DE GASPERI RESTATES POSITION ON TRIESTE | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/black-yanks-lose-113-get-only-eight-scattered-hits-off-gaines-of.html | BLACK YANKS LOSE, 11-3; Get Only Eight Scattered Hits Off Gaines of Baltimore | True | | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/dr-joseph-cooke-retired-surgeon-obstetrician-and-author-dies-at.html | DR. JOSEPH COOKE, RETIRED SURGEON; Obstetrician and Author Dies at 78--Public Health Service Ex-Official in 2d District Two Books Widely Used Headed Review Board | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/functions-expand-in-ad-departments-study-by-ana-shows-they-are.html | FUNCTIONS EXPAND IN AD DEPARTMENTS; Study by ANA Shows They Are Getting More Good-Will Building Assignments | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/dummy-atomic-bomb-falls-amid-fleet-in-bikini-preview-42000-men-4400.html | Dummy Atomic Bomb Falls Amid Fleet in Bikini Preview; 42,000 Men, 4,400 animals, 200 Ships and 150 Planes Stage Dress Rehearsal for Next Week's Shot at U.S.S. Nevada DUMMY ATOM BOMB FALLS IN PREVIEW | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/486000-granted-by-markle-foundation-for-medical-study-in-62-centers.html | $486,000 Granted by Markle Foundation For Medical Study in 62 Centers in 1945 | True | White | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/percy-b-osullivan-exhead-of-new-york-coffee-and-sugar-exchange-dies.html | PERCY B. O'SULLIVAN; Ex-Head of New York Coffee and Sugar Exchange Dies at 68 | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/perfectionist-is-theme-dr-maccracken-baccalaureate-preacher-at.html | PERFECTIONIST IS THEME; Dr. MacCracken Baccalaureate Preacher at Vassar | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/4page-paris-papers-to-appear-wednesday.html | 4-PAGE PARIS PAPERS TO APPEAR WEDNESDAY | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/phillies-topple-reds-in-12th-54-then-tie-33-in-11inning-battle-as.html | Phillies Topple Reds in 12th, 5-4, Then Tie 3-3 in 11-Inning Battle; AS THE PHILLIES FIGHT TO GET INTO FIRST DIVISION | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/medical-plan-extended-employed-groups-of-5-persons-will-be-enrolled.html | MEDICAL PLAN EXTENDED; Employed Groups of 5 Persons Will Be Enrolled | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/2-city-sales-tax-comes-next-week-no-payment-by-consumers-on-items.html | 2% CITY SALES TAX COMES NEXT WEEK; No Payment by Consumers on Items Under 17 Cents, but Vendors Are Liable Collection Schedule 2% CITY SALES TAX COMES NEXT WEEK | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/leland-c-speers-veteran-reporter-retired-times-correspondent-longin.html | LELAND C. SPEERS, VETERAN REPORTER; Retired Times Correspondent, Longin Capital, Dies--Covered Teapot Dome Scandal | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1931 | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/will-expand-the-second-army.html | Will Expand the Second Army | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/rail-wreck-halts-b-o-line.html | Rail Wreck Halts B. & O. Line | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/danes-demand-south-schleswig.html | Danes Demand South Schleswig | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/yankees-blast-6-homers-to-beat-tigers-in-11inning-battle-108.html | Yankees Blast 6 Homers to Beat Tigers in 11-Inning Battle, 10-8; DiMaggio, Henrich Each Get 2, Lindell and Robinson One Apiece Before 49,218 at Detroit--Greenberg Also Connects O'Neill Summons Ace And All With Two Out Fine Play By Gordon | True | By John Drebinger Special To the New York Times. | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/launching-a-radiocontrolled-target-drone.html | LAUNCHING A RADIO-CONTROLLED TARGET DRONE | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/us-minister-criticized-bulgarian-politician-says-our-envoy-aids.html | U.S. MINISTER CRITICIZED; Bulgarian Politician Says Our Envoy Aids Foes of Regime | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/share-index-figure-down.html | Share Index Figure Down | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/madagascar-unrest-seen-french-newspaper-reports-agitation-for.html | MADAGASCAR UNREST SEEN; French Newspaper Reports Agitation for Independence | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/two-sisters-die-by-gas-bodies-found-in-sealed-room-both-leave.html | TWO SISTERS DIE BY GAS; Bodies Found in Sealed Room--Both Leave Farewell Notes | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/bostwicks-team-triumphs-by-114-tops-igleharts-long-island-polo.html | BOSTWICK'S TEAM TRIUMPHS BY 11-4; Tops Iglehart's Long Island Polo Squad as Smith and Sanford Get 9 Goals | True | By William J. Briordy Special To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/austria-expects-more-unrra-food-la-guardia-aide-says-one-of-ships.html | AUSTRIA EXPECTS MORE UNRRA FOOD; La Guardia Aide Says One of Ships Switched to Italy Will Be Restored | True | By John MacCormac By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/british-beginning-move-from-cairo-citadel-will-be-turned-over-to.html | BRITISH BEGINNING MOVE FROM CAIRO; Citadel Will Be Turned Over to Egyptians Shortly as Pact for Defense Shapes Up Agreed on Form Held Essential Center Not an Alternative Protest on Transfer Mufti Not an Issue | True | By Clifton Daniel By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/soviet-criticizes-many-us-actions-tass-reports-accord-signed-with.html | SOVIET CRITICIZES MANY U.S. ACTIONS; Tass Reports Accord Signed With China for Lend-Lease Aid Until November, 1947 STAND IN ITALY ASSAILED Reported Seizure of Danube Ships Is Condemned-- Danger Seen in Ku Klux Klan Moves Pressure on Iran Claimed Sees Maneuver on Danube | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/trucks-are-equipped-with-twoway-radio.html | TRUCKS ARE EQUIPPED WITH TWO-WAY RADIO | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/bevin-is-censured-national-young-israel-council-acts-at-annual.html | BEVIN IS CENSURED; National Young Israel Council Acts at Annual Convention | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/jet-planes-of-germans-called-greatest-threat.html | Jet Planes of Germans Called Greatest Threat | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/church-quarrels-scored-religious-thought-is-shallow-and-muddy.html | CHURCH QUARRELS SCORED; Religious Thought Is 'Shallow and Muddy,' Sockman Says | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/620000000-in-candy-consumed-last-year.html | $620,000,000 IN CANDY CONSUMED LAST YEAR | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/tieup-of-staten-island-buses-is-threatened-for-next-sunday.html | Tie-Up of Staten Island Buses Is Threatened for Next Sunday | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/books-published-today.html | Books Published Today | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/indians-threaten-mail-strike.html | Indians Threaten Mail Strike | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/sees-abuse-of-veterans-baldwins-manager-says-parties-hide-their.html | SEES ABUSE OF VETERANS; Baldwin's Manager Says Parties Hide Their Voting Rights | True | | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/band-concert-given-in-queens.html | Band Concert Given in Queens | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/amerucans-in-argentina-suggest-us-place-trade-over-politics.html | Amerucans in Argentina Suggest U.S. Place Trade Over Politics; Business Men Charge Braden-Peron Dispute Has Hurt Them--Point to British Plan to Send Economic Mission to Country | True | By T.r. Ybarra North American Newspaper Alliance | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/bruins-acquire-pratt-leafs-get-cash-and-rights-to-amateur-for.html | BRUINS ACQUIRE PRATT; Leafs Get Cash and Rights to Amateur for Defenseman | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/killed-by-live-wire-over-pool.html | Killed by Live Wire Over Pool | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/golden-hill-takes-horse-show-laurels.html | GOLDEN HILL TAKES HORSE SHOW LAURELS | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/kuzma-on-aa-umpire-staff.html | Kuzma on A.A. Umpire Staff | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/matsuoka-critically-ill-japanese-war-crimes-suspect-develops-kidney.html | MATSUOKA CRITICALLY ILL; Japanese War Crimes Suspect Develops Kidney Ailment | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/barbara-bellow-a-bride-married-to-dr-goodwin-watson-of-teachers.html | BARBARA BELLOW A BRIDE; Married to Dr. Goodwin Watson of Teachers College Faculty | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/cft-brooke-63-a-yale-professor-holder-of-the-sterling-chair-in.html | C.F.T. BROOKE, 63, A YALE PROFESSOR; Holder of the Sterling Chair in English Dies--Authority on Shakespeare Was Writer | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/letter-courtship-leads-to-wedding-in-london.html | Letter Courtship Leads To Wedding in London | True | By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/registering-in-seismographs.html | Registering in Seismographs | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/women-give-107493-for-church-activity.html | WOMEN GIVE $107,493 FOR CHURCH ACTIVITY | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/police-are-attacked-by-panama-students.html | POLICE ARE ATTACKED BY PANAMA STUDENTS | True | By Cable To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/atom-inspections-held-key-to-pact-us-said-to-believe-accord-would.html | ATOM INSPECTIONS HELD KEY TO PACT; U.S. Said to Believe Accord Would Prove Valueless Without Stipulation U.S. Favors Prevention Committees Indicated | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/dan-beard-room-is-viewed-by-5000-opening-memorial-room-to-boy-scout.html | 'DAN' BEARD ROOM IS VIEWED BY 5,000; OPENING MEMORIAL ROOM TO BOY SCOUT PIONEER | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/uneasiness-slows-london-markets-profittaking-results-from.html | UNEASINESS SLOWS LONDON MARKETS; Profit-Taking Results From Uncertainty Over General Political Outlook SAVINGS FIGURES FALL OFF Band Subscriptions Slump-- City Sees Setback to the Cheap-Money Policy Critical of Authorities Corporation Formed UNEASINESS SLOWS LONDON'S MARKETS Finds Outlook Disastrous | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/miss-havemeyer-engaged-to-wed-kin-of-threetime-mayor-of-new-york.html | MISS HAVEMEYER ENGAGED TO WED; Kin of Three-Time Mayor of New York Betrothed to E.J. McConvilla, Former Ensign | True | Dormand | C1B 22752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/industrialization-need-world-need-per-dapita-income-gain-shown-in.html | INDUSTRIALIZATION NEED WORLD NEED; Per Dapita Income Gain Shown in Study as Number of Farm Workers Drops | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/argosy-to-resume-film-production-studio-purchases-the-family-a.html | ARGOSY TO RESUME FILM PRODUCTION; Studio Purchases 'The Family, a Novel by Nina Fedorova --6 Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/unrra-sends-coal-tin-hides-to-italy-july-shipments-expected-to.html | UNRRA SENDS COAL, TIN, HIDES TO ITALY; July Shipments Expected to Reach 440,000 Tans--Copper, Rubber Also Sent | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/oneyear-maturities-of-us-65820452341.html | ONE-YEAR MATURITIES OF U.S. $65,820,452,341 | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/controversy-over-giving-ground-control-to-montgomery-in-final-drive.html | Controversy Over Giving Ground Control To Montgomery in Final Drive Described | True | Special to THE NEW YORK TIMES. | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/found-dead-in-gas-blast-woman-30-is-victimmother-tenants-driven-to.html | FOUND DEAD IN GAS BLAST; Woman, 30, Is Victim--Other Tenants Driven to Street | True | | C1B 22752 |
| 1946-06-24 | 1946-06-24 | https://www.nytimes.com/1946/06/24/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22752 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/wax-flowers-are-exhibited.html | Wax Flowers Are Exhibited | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/uk-exports-in-may-show-sharp-rise-board-of-trade-announces-they.html | U.K. EXPORTS IN MAY SHOW SHARP RISE; Board of Trade Announces They Exceeded '38 Average First Time Since War | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/forgers-captors-cited-detectives-and-fbi-saved-banks-500000-says.html | FORGER'S CAPTORS CITED; Detectives and FBI Saved Banks $500,000, Says Scroll Donor | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/moscow-censors-news-of-unrra-from-white-russia-and-ukraine-moscow.html | Moscow Censors News of UNRRA From White Russia and Ukraine; MOSCOW CENSORS REPORTS ON UNRRA | True | By William S. White Special To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/hospitals-aid-nurses-memorial.html | Hospitals Aid Nurses Memorial | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/radio-today.html | RADIO TODAY | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/business-women-to-meet-on-july-7.html | BUSINESS WOMEN TO MEET ON JULY 7 | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/spain-stops-strike-by-food-vendors-dealers-agree-to-reopen-as.html | SPAIN STOPS STRIKE BY FOOD VENDORS; Dealers Agree to Reopen as Government Grants Demands --Ministry Undersold Shops Demonstrations in Market 12 Main Marts in City | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/james-h-hare-89-ace-photographer-former-correspondent-who-covered.html | JAMES H. HARE, 89, ACE PHOTOGRAPHER; Former Correspondent Who Covered Several Wars Dead --Took First Air Pictures Took Photo From Balloon Became War Correspondent Covered Russo-Japanese War | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/new-boom-victor-over-hill-sun-in-suffolk-downs-stretch-duel-slender.html | New Boom Victor Over Hill Sun In Suffolk Downs Stretch Duel; Slender Lady Home Third in North Square Purse, With Favored Gay Gino Fourth-- 107 Win Daily Double of $460 | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/oelsners-tie-joneses-each-pair-cards-69-for-father-and-son-golf.html | OELSNERS TIE JONESES; Each Pair Cards 69 for Father and Son Golf Laurels | True | Special to THE NEW YORK TIMES. | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/unemployed-riot-in-iran-mob-attacks-municipal-offices-in-teheran.html | UNEMPLOYED RIOT IN IRAN; Mob Attacks Municipal Offices in Teheran Demanding Work | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/eight-get-honorary-degrees.html | Eight Get Honorary Degrees | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/fall-fatal-to-cg-karle-expert-rower-ice-skater-had-bicycle-crash-at.html | FALL FATAL TO C.G. KARLE; Expert Rower, Ice Skater Had Bicycle Crash at Wayne, Pa. | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/scan-racial-charges-in-mississippi-voting.html | SCAN RACIAL CHARGES IN MISSISSIPPI VOTING | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/von-neurath-raps-1938-appeasement.html | VON NEURATH RAPS 1938 APPEASEMENT | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/railway-earnings-bangor-aroostook.html | RAILWAY EARNINGS; BANGOR & AROOSTOOK | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/india-and-the-un.html | INDIA AND THE U.N. | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/ford-plant-stays-closed-failure-of-materials-to-arrive-prevents.html | FORD PLANT STAYS CLOSED; Failure of Materials to Arrive Prevents Opening at Edgewater | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/trial-adjourned.html | Trial Adjourned | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/stocks-go-ahead-on-a-small-scale-strength-is-greater-at-the-opening.html | STOCKS GO AHEAD ON A SMALL SCALE; Strength is Greater at the Opening Than Later as Demand Falls Off VOLUME SHRINKS SHARPLY Traders Hold Off, Awaiting a Decision in Congress on the Future of the OPA Rail Rate Rise Disappoints Best Action Features Stores | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/rogersrutty.html | Rogers--Rutty | True | Ira L. Hill | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/famine-fund-101574-citys-total-does-not-include-gifts-in-coin-box.html | FAMINE FUND $101,574; City's Total Does Not Include Gifts in Coin Box Drive | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/russeks-plans-split-directors-vote-twoforone-on-common1-dividend.html | RUSSEKS PLANS SPLIT; Directors Vote Two-for-One on Common-$1 Dividend | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/us-film-producers-offer-belgium-fete.html | U.S. FILM PRODUCERS OFFER BELGIUM FETE | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/troth-of-roxana-byerly-smith-college-alumna-engaged-to-george-a.html | TROTH OF ROXANA BYERLY; Smith College Alumna Engaged to George A. Brakeley Jr. | True | Special to THE NEW YORK TIMES | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/bronx-now-has-a-navy-destroyer-mcdougal-is-turned-over-for-use-as.html | BRONX NOW HAS A NAVY; Destroyer McDougal is Turned Over for Use as Training Craft | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/nash-sees-end-of-clash-says-russia-and-west-can-solve-their.html | NASH SEES END OF CLASH; Says Russia and West Can Solve Their Conflicts | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/displaced-persons-show-ingenuity-in-saving-material.html | DISPLACED PERSONS SHOW INGENUITY IN SAVING MATERIAL | True | The New York Times | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/william-s-hart-75-film-veteran-dies-wild-west-idol-during-era-of.html | WILLIAM S. HART, 75, FILM VETERAN, DIES; 'Wild West' Idol During Era of Silent Screen Was Figure on Stage for Many Years AN EASTERN-BORN COWBOY Considered Good Horseman--Contributed Old Pictures to Museum, Estate to Public Major Idol of Silent Screen Made Stage Debut in 1889 Was an Excellent Horseman Tumbleweeds" Last Film | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/wedding-in-august-for-miss-ea-burr.html | WEDDING IN AUGUST FOR MISS E.A. BURR | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/us-hospital-here-to-close-sunday-institution-at-manhattan-beach.html | U.S. HOSPITAL HERE TO CLOSE SUNDAY; Institution at Manhattan Beach Served the Coast Guard and Maritime Service Centers | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/jersey-deals-closed-hotel-in-north-asbury-park-and-newark.html | JERSEY DEALS CLOSED; Hotel in North Asbury Park and Newark Apartments Conveyed | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/bonds-and-shares-on-london-market-days-session-is-quietest-for-a.html | BONDS AND SHARES ON LONDON MARKET; Day's Session is Quietest for a Monday in Many Weeks and Prices Tend to Sag | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/arctic-veteran-heading-north-25th-time.html | ARCTIC VETERAN HEADING NORTH 25TH TIME | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/wins-40-goncourt-prize-former-captive-of-germans-gets-award-for.html | WINS '40 GONCOURT PRIZE; Former Captive of Germans Gets Award for Prison Book | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/special-lights-cut-school-illnesses-fewer-cases-of-disease-found.html | SPECIAL LIGHTS CUT SCHOOL ILLNESSES; Fewer Cases of Disease Found After Use of Ultra-Violet Rays to Kill Germs in Air TESTS TO LAST 3 YEARS Pleasantville, N.Y., is Scene of Extensive Experiment in Health Protection | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/worlds-lead-zinc-found-vanishing-tin-shortage-also-is-serious.html | WORLD'S LEAD, ZINC FOUND VANISHING; Tin Shortage Also is Serious, Briton Tells Science Meeting --Intensive Research Urged | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/break-held-near-in-vienna-shooting-russians-cooperating-with-us.html | BREAK HELD NEAR IN VIENNA SHOOTING; Russians Cooperating With U.S. Officials in Inquiry into Red Army Man's Attack on M.P. | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/shipbuilder-and-3-others-are-lost-in-squall-6hour-swim-saves-girl-4.html | Shipbuilder and 3 Others Are Lost In Squall; 6-Hour Swim Saves Girl; 4 LOST IN SQUALL; SWIM SAVES GIRL | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/structural-steel-orders-up.html | Structural Steel Orders Up | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/policeman-is-shot-by-burglar-suspect.html | POLICEMAN IS SHOT BY BURGLAR SUSPECT | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/bertelli-case-up-today-boston-yanks-eleven-to-answer-in-dons.html | BERTELLI CASE UP TODAY; Boston Yanks Eleven to Answer in Dons' Restraining Order | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/reelected-as-president-by-retail-tobacco-dealers.html | Re-elected as President By Retail Tobacco Dealers | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/utilities-awards-above-100000000-competitive-bidding-results-in.html | UTILITIES' AWARDS ABOVE $100,000,000; Competitive Bidding Results in Sale of 5 Security Issues to Four Syndicates ONE OF $50,000,000 BONDS Wisconsin Electric Power Co. Accepts Dillon, Read Offer to Include Preferred Wisconsin Electric Power Iowa Public Service Ohio Edison | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/decision-on-yen-is-still-delayed-allies-hesitate-to-fix-new-rate-of.html | DECISION ON YEN IS STILL DELAYED; Allies Hesitate to Fix New Rate of Exchange Despite High Rise in Price Level | True | By Burton Crane By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/wickersham-gets-post-made-commanding-general-of-first-division-of.html | WICKERSHAM GETS POST; Made Commanding General of First Division of Guard | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/topics-of-the-day-in-wall-street-four-cents-a-share-king-cotton.html | TOPICS OF THE DAY IN WALL STREET; Four Cents A Share King Cotton Freight Rate Reaction New Seattle Steel Mill Forehanded | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/sports-of-the-times-heap-big-injun-chief.html | Sports of the Times; Heap, Big Injun Chief | True | By Arthur Daley | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/14-deaf-graduates-sing-dance-and-act-program-given-without-hitch-as.html | 14 DEAF GRADUATES SING, DANCE AND ACT; Program Given Without Hitch as Class Shows Prowess at Junior High 47 | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/40-are-commissioned-in-salvation-army.html | 40 ARE COMMISSIONED IN SALVATION ARMY | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/refunding-plan-voted-brooklyn-union-gas-is-to-issue-total-of.html | REFUNDING PLAN VOTED; Brooklyn Union Gas is to Issue Total of $41,000,000 | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/qualifiers-paced-by-mrs-torgerson-cherry-valley-player-posts-75-in.html | QUALIFIERS PACED BY MRS. TORGERSON; Cherry Valley Player Posts 75 in Long Island Title Golf at Hempstead | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/vance-mcormicks-will-most-of-publishers-estate-left-to-widow250000.html | VANCE M'CORMICK'S WILL; Most of Publisher's Estate Left to Widow--$250,000 to Yale | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/why-the-hobbs-bill.html | WHY THE HOBBS BILL? | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/robin-hood-dell-opens-12000-hear-list-and-wife-in-alltchaikovsky.html | ROBIN HOOD DELL OPENS; 12,000 Hear List and Wife in All-Tchaikovsky Program | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/47-students-here-to-see-un-at-work-from-29-colleges-they-are.html | 47 STUDENTS HERE TO SEE U.N. AT WORK; From 29 Colleges, They Are Holding Institute Meeting During This Week | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/conferees-agree-on-opa-for-a-year-retaining-price-controls-on-meat.html | CONFEREES AGREE ON OPA FOR A YEAR, RETAINING PRICE CONTROLS ON MEAT, DAIRY PRODUCTS, OIL AND TOBACCO; SUBSIDIES LIMITED Compromise Sets Top at One Billion for All and Expiration Dates DECONTROL BODY IS VOTED Has Powers Over OPA and Agriculture Secretary, Who Controls Farm Prices Compromise on Subsidies Break Credited to Tobey Conferees Agree on OPA for Year, Retaining Major Price Controls | True | By John D. Morris Special To the New York Times. | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/fcc-to-reduce-hearings-many-radio-permit-rulings-to-be-made-without.html | FCC TO REDUCE HEARINGS; Many Radio Permit Rulings to Be Made Without Them | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/trocolor-signs-as-coach-former-football-giants-halfback-will-pilot.html | TROCOLOR SIGNS AS COACH; Former Football Giants' Halfback Will Pilot Paterson Panthers | True | Special to THE NEW YORK TIMES | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/red-sox-rallies-tie-tigers-5-to-5-39957-see-boston-overcome-early.html | RED SOX RALLIES TIE TIGERS, 5 TO 5; 39,957 See Boston Overcome Early Lead—Greenberg and Williams Hit 17th Homers | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/revolution-force-seen-in-job-drive.html | REVOLUTION FORCE SEEN IN JOB DRIVE | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/9850-loyalists-in-jail-15000-released-since-autumn-spanish-cabinet.html | 9,850 LOYALISTS IN JAIL; 15,000 Released Since Autumn, Spanish Cabinet Aide Reports | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/betty-blum-engaged-to-edward-s-marcus.html | BETTY BLUM ENGAGED TO EDWARD S. MARCUS | True | Jay Te Winburn | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/where-vigilance-counts.html | WHERE VIGILANCE COUNTS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/hyderabad-seeks-us-machinery.html | Hyderabad Seeks U.S. Machinery | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/curb-marks-anniversary-its-25th-year-indoors-will-be-observed-on.html | CURB MARKS ANNIVERSARY; Its 25th Year Indoors Will Be Observed on Thursday | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/publishers-in-berlin.html | Publishers in Berlin | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/ace-helps-duo-to-win-ramsden-shoots-holeinone-as-he-and-kazmark.html | ACE HELPS DUO TO WIN; Ramsden Shoots Hole-in-One as He and Kazmark Triumph | True | Special to THE NEW YORK TIMES | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/booksauthors.html | Books--Authors | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/pickets-at-a-home-branded-invasion-governor-baldwin-on-stand.html | PICKETS AT A HOME BRANDED 'INVASION'; Governor Baldwin, on stand, Asserts CIO Union Was Wrong in Pratt & Whitney Tactic | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/charter-issues-raised.html | Charter Issues Raised | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/in-the-nation-mr-vinson-and-the-inevitable-comparison-likes-and.html | In The Nation; Mr. Vinson and the Inevitable Comparison Likes and Differences Chosen by Elimination | True | By Arthur Krock | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/7500-halt-shipyard-work-to-endorse-picketing-of-white-collar-group.html | 7,500 Halt Shipyard Work to Endorse Picketing of White Collar Group on Strike | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/vines-140-on-top-in-open-golf-play.html | VINES 140 ON TOP IN OPEN GOLF PLAY | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/riggs-van-horn-on-top-beat-budge-and-sabin-in-5-sets-for-pro-clay.html | RIGGS, VAN HORN ON TOP; Beat Budge and Sabin in 5 Sets for Pro Clay Court Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/stock-call-approved-unitedwhelan-shareholders-also-authorize-new.html | STOCK CALL APPROVED; United-Whelan Shareholders Also Authorize New Issue | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/berkshire-industrial-farm.html | BERKSHIRE INDUSTRIAL FARM | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/yale-with-quinn-stops-harvard-63-sophomore-pitcher-allows-six-hits.html | YALE, WITH QUINN, STOPS HARVARD, 6-3; Sophomore Pitcher Allows Six Hits and Fans 13 for Sweep of Big Three Series Blue Takes Early Lead Harvard Rally Nets Three | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/white-sox-topple-senators-12-to-7-get-13-hits-off-3-pitchers-before.html | WHITE SOX TOPPLE SENATORS, 12 TO 7; Get 13 Hits Off 3 Pitchers Before Crowd of 21,523 in Error-Packed Game | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/evatt-would-push-un-atomic-study-urges-one-master-committee-such-as.html | EVATT WOULD PUSH U.N. ATOMIC STUDY; Urges One Master Committee, Such as at Dumbarton Oaks, to Draft Comprehensive Plan To Expedite Work Lange Working on Compromise | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/honduran-editors-flee-they-report-others-jailed-after-press-freedom.html | HONDURAN EDITORS FLEE; They Report Others Jailed After Press Freedom is Proclaimed | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/yale-swim-team-flies-to-havana-meet-today.html | Yale Swim Team Flies To Havana Meet Today | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/the-eisenhower-report-discussed-document-held-to-gloss-over-changes.html | The Eisenhower Report Discussed; Document Held to Gloss Over Changes in Plans, As Well as the Allies' Weaknesses and Failures Praises Bradley's Campaign. Allied Failures Overlooked Headquarters Reports Cited | True | By Hanson W. Baldwin | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/daughter-to-herbert-wardens-3d.html | Daughter to Herbert Wardens 3d | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/boom-in-jersey-industry-rise-from-march-to-april-is-greatest-since.html | BOOM IN JERSEY INDUSTRY; Rise From March to April. Is Greatest Since V-J Day | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/van-kleffens-back-from-london.html | Van Kleffens Back From London | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/sierge-cards-69-at-essex-amateur-teams-with-tolemo-to-triumph-with.html | SIERGE CARDS 69 AT ESSEX; Amateur Teams With Tolemo to Triumph With Best-Ball 62 | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/egyptian-general-strike-off.html | Egyptian General Strike Off | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/joseph-w-simpson-sr-former-president-of-milwaukee-fuel-firm-dies-at.html | JOSEPH W. SIMPSON SR.; Former President of Milwaukee Fuel Firm Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/mercury-climbs-to-89-for-hottest-day-of-year-a-cool-drink-on.html | Mercury Climbs to 89 For Hottest Day of Year; A 'COOL' DRINK ON HOTTEST DAY OF YEAR | True | The New York Times (by Burns). | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/new-conference-on-indies.html | New Conference on Indies | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/seeks-freedom-for-oil-head-of-new-petroleum-council-wants-no-us.html | SEEKS FREEDOM FOR OIL; Head of New Petroleum Council Wants No U.S. 'Infringement' | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/dr-frederick-van-urk-physician-for-50-years-founded-clinic-at.html | DR. FREDERICK VAN URK; Physician for 50 Years, Founded Clinic at Passaic Hospital | True | Special to THE NEW YORK TIMES | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/engineer-held-for-fatal-wreck.html | Engineer Held for Fatal Wreck | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/julius-moritzen-journalist-former-editor-for-christian-science.html | JULIUS MORITZEN; Journalist, Former Editor for Christian Science Monitor | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/power-orders-revoked-cpa-ends-emergency-rulings-in-force-during.html | POWER ORDERS REVOKED; CPA Ends Emergency Rulings in Force During Coal Strike | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/ecuador-unrest-rises-military-prisoners-hunger-strike-stirs-public.html | ECUADOR UNREST RISES; Military Prisoners' Hunger Strike Stirs Public Feeling | True | By Cable To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/strike-bill-in-bermuda-coercion-of-all-kinds-barred-by-new-measure.html | STRIKE BILL IN BERMUDA; Coercion of All Kinds Barred by New Measure | True | By Cable To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/limited-role-seen-for-health-unit-getting-ready-for-united-nations.html | LIMITED ROLE SEEN FOR HEALTH UNIT; GETTING READY FOR UNITED NATIONS GENERAL ASSEMBLY | True | The New York Times | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/poolesville-beats-pharaday-by-nose-outsider-at-2980-for-2-in-field.html | POOLESVILLE BEATS PHARADAY BY NOSE; Outsider at $29.80 for $2 in Field of Six Wins Feature at Delaware Track | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/difford-quits-plywood-group.html | Difford Quits Plywood Group | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/reds-got-us-jobs-rees-says-in-house-kansan-calls-for-inquiry-on.html | REDS GOT U.S. JOBS, REES SAYS IN HOUSE; Kansan Calls for Inquiry on Civil Service Clearances-- Board Denies Charge | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/walker-outpoints-harris-pittsburgh-veteran-beaten-in-10.html | WALKER OUTPOINTS HARRIS; Pittsburgh Veteran Beaten in 10 Rounds--Thompson Victor | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/rise-in-coffee-price-forecast-this-week.html | RISE IN COFFEE PRICE FORECAST THIS WEEK | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/buddhist-priests-on-strike.html | Buddhist Priests on Strike | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/blackmarket-penalties-hungary-to-put-offenders-at-forced-labor-in.html | BLACK-MARKET PENALTIES; Hungary to Put Offenders at Forced Labor in Drive | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/the-bikini-tests.html | THE BIKINI TESTS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/pacific-air-system-formed.html | Pacific Air System Formed | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/coast-guard-to-use-auxiliary-in-rescues.html | Coast Guard to Use Auxiliary in Rescues | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/mrs-mathias-is-married-former-miss-marjorie-davidow-the-bride-of.html | MRS. MATHIAS IS MARRIED; Former Miss Marjorie Davidow the Bride of John Rawson | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/named-vice-president-for-buying-corporation.html | Named Vice President For Buying Corporation | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/arabs-drop-scheme-for-palestine-war.html | ARABS DROP SCHEME FOR PALESTINE WAR | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/4000-yale-grads-march-in-reunion-colorful-singing-and-cheering.html | 4,000 YALE 'GRADS' MARCH IN REUNION; Colorful, Singing and Cheering Classes, '88 to '43, Revive Pre-War Tradition | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/race-news-chief-shot-by-gunmen-they-fire-on-jm-ragen-head-of.html | RACE NEWS CHIEF SHOT BY GUNMEN; They Fire On J.M. Ragen, Head of National Service, Endangering Chicago Pedestrians | True | Special to THE NEW YORK TIMES. | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/broadway-debut.html | BROADWAY DEBUT | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/meat-shops-close-heavy-run-on-fish-half-of-citys-stores-lock-up.html | MEAT SHOPS CLOSE; HEAVY RUN ON FISH; Half of City's Stores Lock Up --Housewives Take Seafood as Poultry Dwindles | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/sheffields-honors-halsey.html | Sheffield's Honors Halsey | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/jerseys-are-routed-by-montreal-16-to-2.html | JERSEYS ARE ROUTED BY MONTREAL, 16 TO 2 | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/five-stock-issues-in-days-offerings-debentures-of-dewey-almy-co-to.html | FIVE STOCK ISSUES IN DAY'S OFFERINGS; Debentures of Dewey & Almy Co. to Be Marketed as Well as the Common Shares 30,000 Preferred Shares FIVE STOCK ISSUES IN DAY'S OFFERINGS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/chaney-stops-hostek-match-sought-for-winner-with-mills-british.html | CHANEY STOPS HOSTEK; Match Sought for Winner With Mills, British Champion | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/sees-wool-sale-aided-us-official-says-uk-action-a-help-in-moving.html | SEES WOOL SALE AIDED; U.S. Official Says U.K. Action a Help in Moving CCC Stock | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/policeman-gets-reward.html | Policeman Gets Reward | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/brazils-plans-for-meat-country-seeks-to-oust-foreign-capital-in.html | BRAZIL'S PLANS FOR MEAT; Country Seeks to Oust Foreign Capital in Packing Industry | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/the-champion-hog-caller-of-them-all.html | THE CHAMPION HOG CALLER OF THEM ALL | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/mneill-captures-two-matches-as-state-title-tennis-play-opens-wood.html | M'Neill Captures Two Matches As State Title Tennis Play Opens; Wood, Guernsey, Oliver and Moylan Among Others to Advance at Seminole Club ----Sidney Schwartz Eliminated Busy Afternoon in Store An Improved Player | True | By Allison Danzig | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/news-of-food-if-its-any-comfort-10-other-large-cities-are-having.html | News of Food; If It's Any Comfort, 10 Other Large Cities Are Having Trouble Obtaining Food, Too | True | By Jane Nickerson | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/mrs-barber-defeats-miss-kallos-61-62.html | MRS. BARBER DEFEATS MISS KALLOS, 6-1, 6-2 | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/oconor-is-leading-in-maryland-vote-radcliffe-is-trailing-for-the.html | O'CONOR IS LEADING IN MARYLAND VOTE; Radcliffe is Trailing for the Democratic Nomination for Seat in the Senate | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/topics-of-the-times-tass-in-the-stadium.html | Topics of The Times; Tass in the Stadium? | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/em-hanrahan-appointed-to-sec-as-successor-of-ganson-purcell-new.html | E.M. Hanrahan Appointed to SEC As Successor of Ganson Purcell; New Yorker Will Take Over His New Duties on Next Monday -- President Praises Service of the Retiring Chairman | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/find-plane-lost-in-1943.html | Find Plane Lost in 1943 | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/advertising-news-and-notes-account-personnel-notes.html | Advertising News and Notes; Account Personnel Notes | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/polling-all-housewives.html | Polling All Housewives | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/calls-films-top-us-salesman.html | Calls Films Top U.S. Salesman | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/senate-approves-fha-bill.html | Senate Approves FHA Bill | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/shipping-men-view-new-new-diesel-movie.html | SHIPPING MEN VIEW NEW DIESEL MOVIE | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/marine-veteran-indicted-two-others-also-accused-of-holdup-of.html | MARINE VETERAN INDICTED; Two Others Also Accused of Hold-Up of Autoist in Queens | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/worlds-largest-landbased-bomber-ready-for-first-tests.html | WORLD'S LARGEST LAND-BASED BOMBER READY FOR FIRST TESTS. | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/211-get-degrees-at-queens-today-fortyone-veterans-are-among.html | 211 GET DEGREES AT QUEENS TODAY; Forty-one Veterans Are Among Graduates--Special Awards to Go to Seventy-eight | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/169-war-brides-arrive-grace-liner-santa-paula-ends-service-as.html | 169 WAR BRIDES ARRIVE; Grace Liner Santa Paula Ends Service as Transport | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/son-to-mrs-augustus-mills-3d.html | Son to Mrs. Augustus Mills 3d | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/submarine-test-planned-operation-iceberg-will-take-place-in-arctic.html | SUBMARINE TEST PLANNED; 'Operation Iceberg' Will Take Place in Arctic Waters | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/denies-pension-to-exus-judge.html | Denies Pension to Ex-U.S. Judge | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/children-to-go-to-camp-75-in-first-group-from-harlem-will-leave-on.html | CHILDREN TO GO TO CAMP; 75 in First Group From Harlem Will Leave on Monday | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/will-teach-in-havana.html | Will Teach in Havana | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/convict-admits-framing-says-he-told-prosecutor-about-testimony-on.html | CONVICT ADMITS 'FRAMING'; Says He Told Prosecutor About Testimony on Malinsky | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/steel-groups-urge-fireresistive-law.html | STEEL GROUPS URGE FIRE-RESISTIVE LAW | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/british-and-poles-sign-debt-accord-honoring-czechoslovak-president.html | BRITISH AND POLES SIGN DEBT ACCORD; HONORING CZECHOSLOVAK PRESIDENT AFTER ELECTION | True | By Michael L. Hoffman By Wireless To the New York Times.the New York Times (PRAGUE BUREAU) | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/for-enlisted-men-and-women-stage-plays.html | For Enlisted Men and Women; STAGE PLAYS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/japanese-admits-theft-but-forgot-where-he-hid-part-of-30000000-java.html | JAPANESE ADMITS THEFT.; But 'Forgot' Where He Hid Part of $30,000,000 Java Jewels | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/elizabeth-rickert-bride-she-is-married-in-caldwell-nj-to-walter-h.html | ELIZABETH RICKERT BRIDE; She is Married in Caldwell, N.J., to Walter H. Freygang Jr. | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/hawkes-urges-end-to-labor-monopoly-new-jersey-senator-at-union.html | HAWKES URGES END TO LABOR MONOPOLY; New Jersey Senator, at Union College, Says' Leaders Can Put U.S. 'to its Knees' | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/offers-rail-trust-issue.html | Offers Rail Trust Issue | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/mangrum-wins-exhibition-match.html | Mangrum Wins Exhibition Match | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/manila-winner-pays-record-price.html | Manila Winner Pays Record Price | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/andre-de-coppets-have-a-child.html | Andre De Coppets Have a Child | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/army-ends-hospitals-in-england.html | Army Ends Hospitals in England | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/mary-cocken-fiancee-red-cross-exaide-engaged-to-john-dillon-jr-yale.html | MARY COCKEN FIANCEE; Red Cross Ex-Aide Engaged to John Dillon Jr., Yale Alumnus | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/to-punish-nonsharing-packers.html | To Punish Non-Sharing Packers | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/beech-aircraft-may-join-fokker-entry-into-european-field-a.html | BEECH AIRCRAFT MAY JOIN FOKKER; Entry into European Field a Possibility, Official of Dutch Concern Says | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/trading-in-grains-continues-dull-brokers-still-await-action-by.html | TRADING IN GRAINS CONTINUES DULL; Brokers Still Await Action by Congress on Eventual Fate of the OPA | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/texas-co-seeks-to-place-80000000-debentures.html | Texas Co. Seeks to Place $80,000,000 Debentures | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/vinson-in-unusual-ceremony-takes-oath-as-chief-justice.html | Vinson in Unusual Ceremony Takes Oath as Chief Justice; ADMINISTERING THE OATH TO THE NEW CHIEF JUSTICE. Vinson Is Inducted as Chief Justice In Unusual White House Ceremony | True | By Felix Belair Jr. Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/business-world-store-sales-here-up-37-paper-starch-supply-watched.html | Business World; Store Sales Here Up 37% Paper Starch Supply Watched Shortages Acute for Suppliers Wholesale Grocers Volume Up | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/new-head-at-illinois-wesleyan.html | New Head at Illinois Wesleyan | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/pirates-are-willing-to-listen-to-offers-mead-outpoints-la-salva.html | PIRATES ARE WILLING TO LISTEN TO OFFERS; Mead Outpoints La Salva | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/shoemakers-reject-cio.html | Shoemakers Reject CIO | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/cigarettes-taxexempt-not-affected-by-doubled-city-sales-assessment.html | CIGARETTES TAX-EXEMPT; Not Affected by Doubled City Sales Assessment, Joseph Says | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/xrays-show-ananda-was-shot-from-front.html | X-RAYS SHOW ANANDA WAS SHOT FROM FRONT | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/almazan-claims-roosevelt-doublecross-in-1940-cost-him-presidency-of.html | Almazan Claims Roosevelt 'Double-Cross' In 1940 Cost Him Presidency of Mexico | True | Special to THE NEW YORK TIMES. | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/3-soldiers-refuse-again-to-testify-lichfield-witnesses-charge.html | 3 SOLDIERS REFUSE AGAIN TO TESTIFY; Lichfield Witnesses Charge Courts Are 'Fixed' Since Transfer to Germany | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/books-of-the-times-husband-unacceptable-to-parents.html | Books of the Times; Husband Unacceptable to Parents | True | By Orville Prescott | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/passes-bill-to-let-in-fiances.html | Passes Bill to Let in Fiances | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/mrs-william-w-tarbell-sisterinlaw-of-late-author-87-was-widow-of.html | MRS. WILLIAM W. TARBELL; Sister-in-Law of Late Author, 87, Was Widow of Oil Man | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/plan-radio-interchange-groups-here-express-interest-in-proposal-of.html | PLAN RADIO INTERCHANGE; Groups Here Express Interest in Proposal of France | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/asks-inquiry-on-fm-sets-senator-taylor-says-obsolete-models-are.html | ASKS INQUIRY ON FM SETS; Senator Taylor Says obsolete Models Are Unloaded First | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/steel-bookings-rise-mays-162908-tons-an-increase-of-35-over.html | STEEL BOOKINGS RISE; May's 162,908 Tons an Increase of 35% Over Preceding Month | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/bronx-fire-loss-150000.html | Bronx Fire Loss $150,000 | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/hufschmid-golf-victor-1945-finalist-wins-first-match-in-queens.html | HUFSCHMID GOLF VICTOR; 1945 Finalist Wins First Match in Queens Scholastic Play | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/leniency-to-emperor-applauded-in-japan.html | LENIENCY TO EMPEROR APPLAUDED IN JAPAN | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/marjorie-miskelly-betrothed.html | Marjorie Miskelly Betrothed | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/mrs-olmstead-cites-us-relief-to-france.html | MRS. OLMSTEAD CITES U.S. RELIEF TO FRANCE | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/us-would-restore-assets-seized-by-foe.html | U.S. WOULD RESTORE ASSETS SEIZED BY FOE | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/redelheim-heads-bnai-zion.html | Redelheim Heads B'nai Zion | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/chicagoan-made-director-of-manufacturers-trust.html | Chicagoan Made Director Of Manufacturers Trust | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/rome-stock-offered-cable-concern-gives-rights-on-preferred-to.html | ROME STOCK OFFERED; Cable Concern Gives Rights on Preferred to Shareholders | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/italians-hail-tyrol-decision.html | Italians Hail Tyrol Decision | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/ferrick-goes-to-browns.html | Ferrick Goes to Browns | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/jeeps-lure-10000-exgis-1588-are-advertised-for-sale-18block-line.html | JEEPS LURE 10,000 EX-GI'S; 1,588 Are Advertised for Sale-- 18-Block Line Results | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/opa-centers-drive-on-new-auto-fraud-offers-the-buyers-chance-to.html | OPA CENTERS DRIVE ON NEW AUTO FRAUD; Offers the Buyers Chance to Regain Money Handed Out in Black Market OWNER FACES NO PENALTY Shady Deals Would End if Only 25 Would Bare Details of Sales, Says Colloms No Penalty for Buyer How the Racket Works | True | By Charles Grutzner | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/truman-gets-31pound-salmon.html | Truman Gets 31-Pound Salmon | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/transamerica-meeting-off-again.html | Transamerica Meeting Off Again | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/investor-purchases-14-brooklyn-houses.html | INVESTOR PURCHASES 14 BROOKLYN HOUSES | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/angelo-caputo-head-of-ice-firm-director-of-the-mutual-casualty.html | ANGELO CAPUTO; Head of Ice Firm, Director of the Mutual Casualty Insurance Co. | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/french-airline-to-rio-resumed.html | French Airline to Rio Resumed | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/russians-close-consulate.html | Russians Close Consulate | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/predicts-inflation-if-opa-lives-or-dies-taylor-tells-narg-barring-a.html | PREDICTS INFLATION IF OPA LIVES OR DIES; Taylor Tells NARG, Barring a New War, OPA Cannot Be Perpetuated OFFERS COUNTER-PROGRAM Would Cut Spending and Live Within Income--Resolution Condemns Case Bill Veto | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/wright-of-braves-blanks-cubs-50-boston-sends-victory-streak-to-5-in.html | WRIGHT OF BRAVES BLANKS CUBS, 5-0; Boston Sends Victory Streak to 5 in Row--Holmes' Triple in 8th Marks Big Attack | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/food-riots-flare-in-italy.html | Food Riots Flare in Italy | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/future-contracts-wool-tops-grease-wool-cottonseed-oil-naval-stores.html | FUTURE CONTRACTS; WOOL TOPS GREASE WOOL COTTONSEED OIL NAVAL STORES | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/vandals-destroy-library-books-works-on-fascism-communism-slashed-in.html | VANDALS DESTROY LIBRARY BOOKS; Works on Fascism, Communism Slashed in Several Towns in Westchester County | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/textile-union-voted-bargainer.html | Textile Union Voted Bargainer | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/stock-split-proposed.html | Stock Split Proposed | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/more-packing-plants-close.html | More Packing Plants Close | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/fotitch-accused-of-panserb-bias-grol-emigre-expremier-says-envoy-to.html | FOTITCH ACCUSED OF PAN-SERB BIAS; Grol, Emigre Ex-Premier, Says Envoy to U.S. Aided Move to Supplant Yugoslavia | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/new-liebes-fabrics-are-displayed-here.html | NEW LIEBES FABRICS ARE DISPLAYED HERE | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/return-after-14-years-children-are-met-by-mother-at-pier-after-trip.html | RETURN AFTER 14 YEARS; Children Are Met by Mother at Pier After Trip From Austria | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/american-wins-extension-of-residence-in-britain.html | American Wins Extension Of Residence in Britain | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/aviation-corp-net-drops-quarters-earnings-302790-as-against-1011029.html | AVIATION CORP. NET DROPS; Quarter's Earnings $302,790, as Against $1,011,029 Year Ago | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/musical-to-be-offered-tonight.html | Musical to Be Offered Tonight | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/park-dances-start-thursday.html | Park Dances Start Thursday | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/1200000000-plan-for-state-housing-offered-by-butler-city-authority.html | $1,200,000,000 PLAN FOR STATE HOUSING OFFERED BY BUTLER; City Authority Head Proposes to Use Two-thirds of Fund in the Five Boroughs EARLY MEETING PLANNED Financing Revision Urged to Double the Present Program Without Additional Cost For Occupancy Tax Rise CITY UNIT OFFERS PLAN FOR HOUSING Present Limit $300,000,000 For Subsidies as Security Would Use Grant at Once Court Committee Elects | True | By Jack Raymond | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/oil-concern-files-refinancing-plan-sunray-corporation-registers.html | OIL CONCERN FILES REFINANCING PLAN; Sunray Corporation Registers Data on Debentures, Stock for Big Operation Revamping Plan Approved OIL CONCERN FILES REFINANCING PLAN Utility Plans to Refinance Missouri Concern Files | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/truman-gets-forrestal-reply.html | Truman Gets Forrestal Reply | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/wallace-reports-mergers-gaining-secretary-finds-pattern-is-similar.html | WALLACE REPORTS MERGERS GAINING; Secretary Finds Pattern is Similar to That Following First World War | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/credit-held-vital-to-reconversion-need-of-full-utilization-urged-by.html | CREDIT HELD VITAL TO RECONVERSION; Need of Full Utilization Urged by Speakers at Parley in French Lick Springs | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/us-asks-changes-in-trustee-drafts-objects-to-clauses-allowing.html | U.S. ASKS CHANGES IN TRUSTEE DRAFTS; Objects to Clauses Allowing Britain Monopolies--Seeks Political Clarification Conversations Completed Open-Door" Policy Sought | True | By Sydney Gruson By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/council-rejects-franco-break-74-lange-in-new-bid-evatt-and-cadogan.html | COUNCIL REJECTS FRANCO BREAK, 7-4; LANGE IN NEW BID; Evatt and Cadogan See Effort to Bar Assembly Review in Plan to Hold Case on Agenda VOTE ON MOVE TOMORROW Tempers Flare as U.N. Group Argues Peace Peril in Spain --France Favors Rupture Cadogan Leads Attack Similarity Is Noted Council Defeats Break With Franco Sees No Comfort for Franco Parodi Disputes Evatt Second Polish Resolution Asks Qualifying Phrase Johnson Voices Opposition | True | By Thomas J. Hamilton | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/seafarers-notice-illegal-fails-to-list-issues-in-dispute-as.html | SEAFARERS NOTICE ILLEGAL; Fails to List Issues in Dispute as Required by Law | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/misses-berg-suggs-share-medal-at-79-cooling-off-before-start-of.html | MISSES BERG, SUGGS SHARE MEDAL AT 79; COOLING OFF BEFORE START OF WOMEN'S WESTERN OPEN | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/honored-for-settling-of-war-contracts.html | HONORED FOR SETTLING OF WAR CONTRACTS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/income-from-plantations.html | Income From Plantations | True | By Cable To the New York Times. | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/interim-stage-of-occupation-due-american-zone-of-germany-goes-under.html | 'INTERIM' STAGE OF OCCUPATION DUE; American Zone of Germany Goes Under New Constabulary Control on July 1 | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/yankees-triumph-over-indians-10-bevens-hurls-4hit-shutout-under.html | YANKEES TRIUMPH OVER INDIANS, 1-0; Bevens Hurls 4-Hit Shutout Under Cleveland Lights--Victors Tally in First | True | By John Drebinger Special To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/canadas-freighters-resume-lake-runs.html | CANADA'S FREIGHTERS RESUME LAKE RUNS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/george-schautz-sr-silk-firm-president.html | GEORGE SCHAUTZ SR., SILK FIRM PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/bronx-apartment-sold-fivestory-building-on-w-175th-street-contains.html | BRONX APARTMENT SOLD; Five-Story Building on W. 175th Street Contains 47 Suites | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/highest-price-line-eased-on-woolens-move-covers-20-categories-of.html | HIGHEST PRICE LINE EASED ON WOOLENS; Move Covers 20 Categories of Women's Apparel--Ceiling Prices Not Affected | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/dodgers-top-reds-in-13th-inning-65-sliding-home-with-a-dodger-score.html | DODGERS TOP REDS IN 13TH INNING, 6-5; SLIDING HOME WITH A DODGER SCORE IN SEVENTH INNING | True | By Louis Effrat | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/us-writer-expelled-rumania-carries-out-russian-order-on-markham.html | U.S. WRITER EXPELLED; Rumania Carries Out Russian Order on Markham | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/38family-house-sold-to-columbia-university-trustees-increase.html | 38-FAMILY HOUSE SOLD TO COLUMBIA; University Trustees Increase Claremont Ave. Holdings--E. 49th St. Suites in Deal | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/strike-shuts-off-toledo-beer.html | Strike Shuts Off Toledo Beer | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/big-unions-sessions-guide-british-policy.html | BIG UNIONS' SESSIONS GUIDE BRITISH POLICY | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/jersey-publishes-date-book.html | Jersey Publishes 'Date Book' | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/washington-lacks-law-to-get-meat-official-says-it-cannot-help.html | WASHINGTON LACKS LAW TO GET MEAT; Official Says it Cannot Help Kentucky Miners Despite Threat of a Strike | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/two-in-jail-break-elude-all-pursuit-road-blocks-in-jersey-areas.html | TWO IN JAIL BREAK ELUDE ALL PURSUIT; Road Blocks in Jersey Areas Fail to Trap the Pair Who Escaped at Freehold Companion of Woman Held Said She Planned to Wed | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/sir-charles-oman-british-historian-chichele-professor-at-oxford-41.html | SIR CHARLES OMAN, BRITISH HISTORIAN; Chichele Professor at Oxford 41 Years Dies--Ex-M.P., 86, Wrote on Peninsular War | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/factory-fund-for-italy-us-workers-give-275000-for-cooperative.html | FACTORY FUND FOR ITALY; U.S. Workers Give $275,000 for Cooperative Garment Units | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/shortage-of-nurses-stressed.html | Shortage of Nurses Stressed | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/pupils-win-award-for-perfect-teeth-they-smile-and-show-their.html | PUPILS WIN AWARD FOR PERFECT TEETH; THEY SMILE AND SHOW THEIR PRIZE-WINNING TEETH | True | The New York Times | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/wood-field-and-stream-tides-baffle-surf-casters-good-luck-at-sandy.html | WOOD, FIELD AND STREAM; Tides Baffle Surf Casters Good Luck at Sandy Hook. | True | By Raymond R. Camp | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/falkenburgs-gain-in-college-tennis-advance-into-third-round-at.html | FALKENBURGS GAIN IN COLLEGE TENNIS; Advance into Third Round at Evanston--Three W. and M. Players Are Eliminated | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/check-fraud-laid-to-army-captain-officer-said-to-be-awol-is-accused.html | CHECK FRAUD LAID TO ARMY CAPTAIN; Officer Said to Be AWOL-- is Accused of Having Been Married to 3 Women Failed to Report Married" Three Times | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/patricia-murray-is-wed-west-nyack-girl-becomes-bride-of-william-j.html | PATRICIA MURRAY IS WED; West Nyack Girl Becomes Bride of William J. McIlvain | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/australia-rations-electricity-gas.html | Australia Rations Electricity, Gas | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/two-umpires-quit-after-league-row-carry-charge-against-hamey.html | TWO UMPIRES QUIT AFTER LEAGUE ROW; Carry Charge Against Hamey, American Association Head, to Office of Bramham | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/browder-muzzled-at-london-airport-us-communist-exchief-held-under.html | BROWDER MUZZLED AT LONDON AIRPORT; U.S. Communist Ex-Chief Held Under Guard by Police When Flight Home is Delayed Never Landed," British Assume | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/850-cio-men-tie-up-parts-plant.html | 850 CIO Men Tie Up Parts Plant | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/divorce-is-granted-mrs-rj-reynolds.html | DIVORCE IS GRANTED MRS. R.J. REYNOLDS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/prudential-and-cio-sign-pact.html | Prudential and CIO Sign Pact | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/montgomery-in-athens-tells-greek-officers-that-army-should-be-kept.html | MONTGOMERY IN ATHENS; Tells Greek Officers That Army Should Be Kept Out of Politics | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/peach-queen-visits-president.html | 'Peach Queen' Visits President | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/brazil-rubber-for-argentina.html | Brazil Rubber for Argentina | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/soviet-voids-deal-in-argentine-hides-finds-those-offered-inferior.html | SOVIET VOIDS DEAL IN ARGENTINE HIDES; Finds Those Offered Inferior, With Price Above Ceiling-- Peron Curbs Butter Export British Open Talks | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/walkouts-halt-nylons-workers-in-5-philadelphia-mills-strike-over.html | WALKOUTS HALT NYLONS; Workers in 5 Philadelphia Mills Strike Over Pay Ruling | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/utility-seeks-bids-for-bonds.html | Utility Seeks Bids for Bonds | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/montgomery-ward-files.html | Montgomery, Ward Files | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/17-extra-concerts-set-for-berkshire-programs-exclusive-of-those-on.html | 17 EXTRA CONCERTS SET FOR BERKSHIRE; Programs Exclusive of Those on Regular Festival, With Koussevitzky Conductor | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/short-haul-sky-shipper-service.html | Short Haul 'Sky Shipper Service' | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/roxas-cables-to-ickes-to-refute-accusations.html | Roxas Cables to Ickes To Refute Accusations | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/books-published-today.html | Books Published Today | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/new-liner-starts-maiden-trip-today-santa-barbara-graceowned-going.html | NEW LINER STARTS MAIDEN TRIP TODAY; Santa Barbara, Grace-Owned, Going to South America With Passengers and Cargo | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/forrestal-off-to-see-tests.html | Forrestal Off to See Tests | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/exlabor-leaders-jailed-for-3-years-parkinson-and-mcgeory-go-to.html | EX-LABOR LEADERS JAILED FOR 3 YEARS; Parkinson and McGeory Go to Prison for Attempting a $200,000 Extortion | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/profile-revealing-for-fall.html | PROFILE REVEALING FOR FALL | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/ecuador-import-control-ended.html | Ecuador Import Control Ended | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/us-airline-contract-is-approved-by-italy.html | U.S. AIRLINE CONTRACT IS APPROVED BY ITALY | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/letters-to-the-times-german-industry-limited-activity-seen-as.html | Letters to The Times; German Industry Limited Activity Seen as Source of Damage to Rest of World Exports to Germany Promotions for Veterans Czech Democracy Criticized Instances Cited Which Show Disregard of Human Rights, It Is Said Mexican Book Fair Taxis for the Stout | True | FERDINAND A. HERMENS.BERNARD USBERG, JOE PISTONE.H.F. MARCH.MANFRED GEORGE.A.D. BLUTT. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/steel-index-higher.html | Steel Index Higher | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/rev-john-p-gallagher-exhead-of-jesuit-mission-board-taught-at.html | REV. JOHN P. GALLAGHER; Ex-Head of Jesuit Mission Board Taught at Georgetown U. | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/wage-rises-in-colombia.html | Wage Rises in Colombia | True | By Cable To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/christmas-theme-features-display-some-fall-goods-are-included-in.html | CHRISTMAS THEME FEATURES DISPLAY; Some Fall Goods Are Included in Exhibit of 'Display Market Week,' Closing Friday | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/uses-bill-causes-battle-in-senate-measure-to-return-agency-to.html | USES BILL CAUSES BATTLE IN SENATE; Measure to Return Agency to States Enmeshed in Debate on Federal Controls, Patronage Senate Compromise Sought White House Awaits Bill | True | By C.p. Trussell Special To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/stock-split-recommended.html | Stock Split Recommended | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/mrs-carnegie-dies-steel-mans-widow-former-louise-whitfield-she-was.html | MRS. CARNEGIE DIES; STEEL MAN'S WIDOW; Former Louise Whitfield, She Was Married to Business Leader Here in 1887 ACTIVE IN PHILANTHROPIES Contributed $100,000 to Union Theological Seminary Fund --Aided War Causes Friend of the Family Sold Estate to Jesuits Aided Many War Causes | True | The New York Times Studio, 1942 | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/justice-kozicke-begins-new-term.html | Justice Kozicke Begins New Term | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/lake-property-sold-for-36000.html | Lake Property Sold for $36,000 | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/big-4-deny-last-austrian-bid-for-segment-of-upper-italy-claim-for.html | Big 4 Deny Last Austrian Bid For Segment of Upper Italy; Claim for South Tyrol Is Excluded Under Ban on Major Frontier Rectifications-- Byrnes, Molotov in New Secret Talk BIG FOUR RULE OUT LAST AUSTRIAN BID Molotov "Champions" Italy Byrnes Seeks Immediate Action Revert to Minutiae | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/direct-line-to-st-louis-sought-by-the-santa-fe.html | Direct Line to St. Louis Sought by the Santa Fe | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/death-to-hostages-a-palestine-threat-jewish-underground-openly.html | DEATH TO HOSTAGES A PALESTINE THREAT; Jewish Underground Openly Warns on Kidnapped Britons as Trial of 31 Opens Death to Hostages in Palestine A Threat as 31 Jews Go on Trial British Armor in Night Hunt Attlee Statement Coming | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/britain-to-admit-token-shipments-of-us-brands-on-quota-basis-plan.html | Britain to Admit Token Shipments Of U.S. Brands on Quota Basis; Plan for Certain Nonessential Items Barred Previously Because of Dollar Exchange Shortage to Follow Canadian System | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/port-board-willing-to-study-tube-plan.html | PORT BOARD WILLING TO STUDY TUBE PLAN | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/us-students-at-havana-600-as-well-as-100-canadians-to-attend-summer.html | U.S. STUDENTS AT HAVANA; 600, as Well as 100 Canadians, to Attend Summer School | True | By Cable To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/cotton-prices-up-to-seasonal-highs-net-gains-of-10-to-23-points.html | COTTON PRICES UP TO SEASONAL HIGHS; Net Gains of 10 to 23 Points Reflect Possibility of the End of Controls | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/stackpool-pro-dodger-former-eagles-fullback-later-in-navy-signed-to.html | STACKPOOL PRO DODGER; Former Eagles' Fullback, Later in Navy, Signed to Contract | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/city-promises-aid-if-bus-lines-halt-odwyer-pledges-he-will-try-to.html | CITY PROMISES AID IF BUS LINES HALT; O'Dwyer Pledges He Will Try to Provide Vehicles for Staten Island Residents REID TO STUDY SITUATION Transit Company Head Denies Lack of Capital Delayed Request for Certificate Company to Post Bond Says Service Will Halt | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/sales-club-aiding-veterans.html | Sales Club Aiding Veterans | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/city-college-to-get-aquatint.html | City College to Get Aquatint | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/world-aid-mapped-by-church-group-26-protestant-denominations.html | WORLD AID MAPPED BY CHURCH GROUP; 26 Protestant Denominations Represented by Service With 1946 Budget of $14,956,000 | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/eversharp-nets-1074274-profit-equals-169-a-share-on-common-for.html | EVERSHARP NETS $1,074,274 PROFIT; Equals $1.69 a Share on Common for Quarter--Sales in Period Increase 55% | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/amateur-golfers-invade-canada.html | Amateur Golfers Invade Canada | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/married-students-to-get-1500-homes-looking-over-housing-project-at.html | MARRIED STUDENTS TO GET 1,500 HOMES; LOOKING OVER HOUSING PROJECT AT CAMP SHANKS | True | Special to THE NEW YORK TIMES.The New York Times | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/dies-as-auto-falls-on-him.html | Dies as Auto Falls on Him | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/eases-strike-at-mack-plant.html | Eases Strike at Mack Plant | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/tokyo-tribunal-gets-shidehara-testimony.html | TOKYO TRIBUNAL GETS SHIDEHARA TESTIMONY | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/shanghai-papers-plant-burns.html | Shanghai Paper's Plant Burns | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/harlem-beautification-asked.html | Harlem Beautification Asked | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/kramer-triumphs-at-wimbledon-net-us-star-sets-back-sandys-of.html | KRAMER TRIUMPHS AT WIMBLEDON NET; U.S. Star Sets Back Sandys of Ireland Easily as First Post-War Tourney Opens PAILS ALSO MOVES AHEAD Segura and Geoff Brown Are Among Winners as All Eight Seeded Players Advance Rain Interrupts Play Kingman Not Worried Brown Too Powerful | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/coastal-trade-assayed-uncertain-outlook-for-shipping-is-stressed-by.html | COASTAL TRADE ASSAYED; Uncertain Outlook for Shipping is Stressed by Company | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/us-swimmers-to-meet-dutch.html | U.S. Swimmers to Meet Dutch | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/price-relief-nears-on-muskrat-coats-opa-action-awaited-this-week.html | PRICE RELIEF NEARS ON MUSKRAT COATS; OPA Action Awaited This Week With Possible Top of $295 Seen in Some Circles | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/army-honors-mrs-hh-wood.html | Army Honors Mrs. H.H. Wood | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/miss-mary-craig-engaged-to-wed-architects-daughter-alumna-of.html | MISS MARY CRAIG ENGAGED TO WED; Architect's Daughter, Alumna of Foxcroft, is Betrothed to Bennet Skewes-Cox Levey-- Levine Gumpert--Wheeler | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/la-boheme-draws-17000-to-stadium-400-un-personnel-among.html | 'LA BOHEME DRAWS 17,000 TO STADIUM; 400 U.N. Personnel Among Audience-- Moore and Peerce Take Leads in Opera Debut by Miss Jorjorian | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/morrell-lays-off-2000.html | Morrell Lays Off 2,000 | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/100-vacation-pay-for-miners.html | $100 Vacation Pay for Miners | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/bel-reigh-is-winner-at-monmouth-track.html | BEL REIGH IS WINNER AT MONMOUTH TRACK | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/are-you-with-it-to-close-saturday-kollmargardiner-musical-to-leave.html | 'ARE YOU WITH IT?' TO CLOSE SATURDAY; Kollmar-Gardiner Musical to Leave Shubert After a Run of 264 Performances To Produce Two Shows London Version of "Harvey" Cheever Series to Be Play | True | By Sam Zolotow | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/money.html | MONEY | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/roosevelts-ideal-of-chain-of-un-bases-unrealized-semisecret.html | Roosevelt's Ideal of Chain Of U.N. Bases Unrealized; Semi-Secret Negotiations for Outposts in Two Oceans Have Nationalist Spirit | True | By James Reston Special To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/new-air-group-formed-independent-cargo-carriers-plan-fight-on-tramp.html | NEW AIR GROUP FORMED; Independent Cargo Carriers Plan Fight on 'Tramp' Planes | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/utility-files-plan-to-call-preferred-electric-bond-and-share-to.html | UTILITY FILES PLAN TO CALL PREFERRED; Electric Bond and Share to Complete Retirement of $73,029,600 Stocks PAYMENT TO BE IN CASH Financing to Be Through Sale of Holdings in American Gas and Pennsylvania Power How Plan Is to Be Financed | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/harmon-stars-with-67-winged-foot-pro-teams-with-baum-and-benedict.html | HARMON STARS WITH 67; Winged Foot Pro Teams With Baum and Benedict for 64's | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/security-council-adopts-new-rule-in-30-seconds.html | Security Council Adopts New Rule in 30 Seconds | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/missouri-synod-convenes.html | Missouri Synod Convenes | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/ship-resale-ordered-the-sandy-hook-to-be-offered-again-after.html | SHIP RESALE ORDERED; The Sandy Hook to Be Offered Again After Dispute | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/australian-net-star-to-play-here.html | Australian Net Star to Play Here | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/elected-exchange-member.html | Elected Exchange Member | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/player-tests-mexican-contract.html | Player Tests Mexican Contract | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/rate-increase-asked-by-railway-express.html | RATE INCREASE ASKED BY RAILWAY EXPRESS | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/un-information-centers-in-five-world-areas-due.html | U.N. Information Centers In Five World Areas Due | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/5000000-of-notes-placed-by-boston-financing-is-at-080-plus-a.html | $5,000,000 OF NOTES PLACED BY BOSTON; Financing is at 0.80% Plus a Premium of $11--Sale of Bonds by Tennessee | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/wavells-cabinet-rejected-in-india-congress-party-refuses-basis-for.html | WAVELL'S CABINET REJECTED IN INDIA; Congress Party Refuses Basis for Interim Regime but Favors Long-Range Plan | True | By the United Press. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/angloegyptian-progress-campbell-gives-sidky-britains-reaction-to.html | ANGLO-EGYPTIAN PROGRESS; Campbell Gives Sidky Britain's Reaction to Draft Terms | True | By Wireless To the New York Times. | C1B 22753 |