Exhibit B174

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/liner-to-be-reconverted.html | Liner to Be Reconverted | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/joint-firm-urged-to-run-airfields-airline-heads-will-meet-today-to.html | JOINT FIRM URGED TO RUN AIRFIELDS; Airline Heads Will Meet Today to Consider Survey Aimed at Reducing Costs | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/crowley-is-ordered-to-quit-3-boards.html | CROWLEY IS ORDERED TO QUIT 3 BOARDS | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/argentina-to-try-nazis-peron-says-professing-friendship-for-us.html | ARGENTINA TO TRY NAZIS, PERON SAYS; Professing Friendship for U.S., President Promises to Act Against Sheltered Germans Ideological Split Discounted Direct Contact Asserted | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/colombia-imports-us-silver.html | Colombia Imports U.S. Silver | True | By Cable To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/school-posts-filled-jobs-are-assigned-to-four-new-assistant.html | SCHOOL POSTS FILLED; Jobs Are Assigned to Four New Assistant Superintendents | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/traffic-accidents-rise-total-for-week-in-city-is-419-against-315-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City is 419 Against 315 a Year Ago | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/italy-resumes-greek-tie-diplomatic-relations-renewed-vatikiotty.html | ITALY RESUMES GREEK TIE; Diplomatic Relations Renewed --Vatikiotty Envoy in Rome | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/south-africa-cool-to-indian-protest-issue-called-domesticlocal.html | SOUTH AFRICA COOL TO INDIAN PROTEST; Issue Called Domestic--Local Residents Say Indians Are Free to Go Home Passive Resistance Continues | True | By G.h. Archambault By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/cabinet-to-fight-french-inflation-government-will-ask-assembly-for.html | CABINET TO FIGHT FRENCH INFLATION; Government Will Ask Assembly for Limited Program of Activity Pending Vote | True | By Harold Callender By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/woman-raffles-hurt-surprised-in-apartment-she-breaks-ankle-in-leap.html | WOMAN 'RAFFLES' HURT; Surprised in Apartment, She Breaks Ankle in Leap | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/new-wallpaper-for-all-tastes-latest-designs-are-offered-for-those.html | NEW WALLPAPER FOR ALL TASTES; Latest Designs Are Offered for Those Tired of Looking at Old Pre-War Walls Familiar Motifs Abound Rolls 30 Inches Wide | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/3323-new-nassau-homes-builder-says-green-maple-will-yield-sugar-to.html | 3,323 NEW NASSAU HOMES; Builder Says 'Green' Maple Will Yield Sugar to Owner | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/new-firm-to-film-zane-grey-novel-randolph-scott-and-harry-joe-brown.html | NEW FIRM TO FILM ZANE GREY NOVEL; Randolph Scott and Harry Joe Brown Close Columbia Deal for 'Twin Sombreros' | True | Special to THE NEW YORK TIMES. | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/dividend-news-bralorne-mines-hecht-company-kobacker-stores-marshall.html | DIVIDEND NEWS; Bralorne Mines Hecht Company Kobacker Stores Marshall Field Vertientes-Camaguey Beatrice Foods Commonwealth Edison | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/german-children-fed-first-largescale-relief-through-us-private.html | GERMAN CHILDREN FED; First Large-Scale Relief Through U.S. Private Agency Effected | True | By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/park-celebration-set-jones-beach-plans-fireworks-for-first-postwar.html | PARK CELEBRATION SET; Jones Beach Plans Fireworks for First Post-War 4th | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/miss-janet-loeb-becomes-a-bride-she-is-attended-by-sister-and-niece.html | MISS JANET LOEB BECOMES A BRIDE; She is Attended by Sister and Niece at Marriage Here to Dr. James A. Wolff | True | Wilding | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/pauley-analyzes-philippine-needs-holds-country-should-have-top.html | PAULEY ANALYZES PHILIPPINE NEEDS; Holds Country Should Have Top Priority Claim on Japan-- Will Go Next to India | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/united-aircraft-products-advances-him-to-president.html | United Aircraft Products Advances Him to President | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/duffy-captures-midget-auto-race.html | Duffy Captures Midget Auto Race | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/to-enshrine-unknown-soldier-ii.html | To Enshrine Unknown Soldier II | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/actors-too-well-heeled-trust-fund-to-buy-them-shoes-looks-for-other.html | ACTORS TOO WELL HEELED; Trust Fund to Buy Them Shoes Looks for Other Outlets | True | Special to THE NEW YORK TIMES | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/scholarship-first-in-6furlong-test-a-dead-heat-on-the-opening-day.html | SCHOLARSHIP FIRST IN 6-FURLONG TEST; A DEAD HEAT ON THE OPENING DAY OF JAMAICA PROGRAM | True | By Joseph C. Nichols | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/world-food-drive-held-successful-davis-reports-short-term-campaign.html | WORLD FOOD DRIVE HELD SUCCESSFUL; Davis Reports 'Short Term' Campaign is Completed but Calls for Wheat Saving 6,000,000-TON GOAL IS MET 4,719,000 Tons Were Shipped From Jan. 1 to June 20-- Europe Short on Fertilizer | True | By Bess Furman Special To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/lilienthal-rests-atomic-control-on-cooperation-in-applying-plan.html | Lilienthal Rests Atomic Control On Cooperation in Applying Plan; Drafting Chief Tells Congregationalists That Faith Mastering Machine Can End War, Tap New Energy for Man | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/says-millions-will-die-unless-us-feeds-india.html | Says Millions Will Die Unless U.S. Feeds India | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/plans-asbestos-cement-plant.html | Plans Asbestos Cement Plant | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/marine-aviation-reports-ships-airline.html | Marine, Aviation Reports; SHIPS AIRLINE | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/mass-for-james-r-gillis.html | Mass for James R. Gillis | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/judaism-seen-in-balance-dr-goldstein-finds-a-jewish-palestine-vital.html | JUDAISM SEEN IN BALANCE; Dr. Goldstein Finds a Jewish Palestine Vital to Cause Here | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/bikini-rehearsal-rides-out-mishaps-obscured-target-and-engine.html | BIKINI REHEARSAL RIDES OUT MISHAPS; Obscured Target and Engine Trouble in Planes Overcome --Propeller Kills Army Man Within 200-Yard Margin Colonel Praises Crew | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/elected-by-hospital-gates-lovett-and-weinberg-are-named-on.html | ELECTED BY HOSPITAL; Gates, Lovett and Weinberg Are Named on Presbyterian Board | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/to-push-recruiting-in-home-economics.html | TO PUSH RECRUITING IN HOME ECONOMICS | True | Special to THE NEW YORK TIMES. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/sarazen-in-canadian-open.html | Sarazen in Canadian Open | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/chinese-red-chief-tells-us-to-leave-mao-tzetung-asserts-that-our.html | CHINESE RED CHIEF TELLS U.S. TO LEAVE; Mao Tze-tung Asserts That Our Policy is Responsible for Civil War in Country TRAINING PLAN OPPOSED Presence of American Troops Called Menace to National Security and Freedom War Policy Attacked No Distinction Made Object to Training Idea | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/mrs-luce-attacks-russian-aggression.html | MRS. LUCE ATTACKS RUSSIAN AGGRESSION | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/the-house-will-vote.html | THE HOUSE WILL VOTE | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/control-is-sought-on-parking-prices-licensing-system-to-put-stop-to.html | CONTROL IS SOUGHT ON PARKING PRICES; Licensing System to Put Stop to 'Piracy' Studied by City -- Bonding is Proposed COMPLAINTS BRING ACTION Commissioner Says Fees Rise on Occasion of Big Events or in Bad Weather Rain Brings Increase Thefts, Damage Reportable | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/arriving-in-a-new-land.html | ARRIVING IN A NEW LAND | True | The New York Times | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/border-reports-denied-morgan-says-line-in-venezia-giulia-is.html | BORDER REPORTS DENIED; Morgan Says Line in Venezia Giulia is Unchanged | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/200-fire-chiefs-meet-quayle-calls-on-hotel-men-for-strict.html | 200 FIRE CHIEFS MEET; Quayle Calls on Hotel Men for Strict Observance of Rules | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/tammany-contest-blocked-by-rules-call-for-democratization-of-hall.html | TAMMANY CONTEST BLOCKED BY RULES; Call for 'Democratization' of Hall Expected to Be Barred at Meetings Friday | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/grandmother-to-get-high-school-diploma-8-of-her-9-children-to.html | Grandmother to Get High School Diploma; 8 of Her 9 Children to Attend Graduation | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/rail-car-shortage-causes-wheat-pile-movement-of-southwest-crop-is.html | RAIL CAR SHORTAGE CAUSES WHEAT PILE; Movement of Southwest Crop is Seriously Hampered-- Elevators Are Full | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/italian-assembly-begins-work-today-election-of-provisional-head-of.html | ITALIAN ASSEMBLY BEGINS WORK TODAY; Election of Provisional Head of State Among Earliest Items on the Agenda | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/german-alleges-beating-in-us-jail.html | GERMAN ALLEGES BEATING IN U.S. JAIL | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/jury-picked-for-murder-trial.html | Jury Picked for Murder Trial | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/weeks-steel-operations-set-at-872-of-capacity.html | Week's Steel Operations Set at 87.2% of Capacity | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/building-work-gains-new-record-in-eastern-states-reported-in-may.html | BUILDING WORK GAINS; New Record in Eastern States Reported in May Contracts | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/even-hub-caps-go-black-market.html | Even Hub Caps Go Black Market | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/offers-cash-distribution-bareco-oil-would-reduce-value-of-stock.html | OFFERS CASH DISTRIBUTION; Bareco Oil Would Reduce Value of Stock From $5 to $1 | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/baruch-atom-plan-spurned-by-pravda-proposal-scored-as-reflecting-us.html | BARUCH ATOM PLAN SPURNED BY PRAVDA; Proposal Scored as Reflecting U.S. Trend to Dominate World --Dropping of Veto Rejected First Comment in Moscow BARUCH ATOM PLAN SPURNED BY PRAVDA Complications" Are Listed Blind Confidence" Challenged Soviet Counter-Plan Praised du Pont President Comments | True | By Drew Middleton By Wireless To the New York Times. | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/pioneer-flies-atlantic-again.html | Pioneer Flies Atlantic Again | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/demands-free-palestine-group-at-rally-also-protests-views-of.html | DEMANDS FREE PALESTINE; Group at Rally Also Protests Views of Foreign Minister Bevin | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/business-parcels-in-new-ownership-4story-offices-on-platt-st-sold.html | BUSINESS PARCELS IN NEW OWNERSHIP; 4-Story Offices on Platt St. Sold to Rosenthal--Meister Buys on W. 46th Street | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/will-erect-materials-plant.html | Will Erect Materials Plant | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/gulf-power-bonds-called.html | Gulf Power Bonds Called | True | | C1B 22753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/strike-of-composing-room-crew-called-illegal-at-nlrb-hearing.html | Strike of Composing Room Crew Called Illegal at NLRB Hearing; Counsel for Two Papers in St. Petersburg Say ITU Gave No Sanction for Walkout-- Union Replies This Is Not the Issue Protest Stays in Record Says Union Refused Talks | True | | C1B 22753 |
| 1946-06-25 | 1946-06-25 | https://www.nytimes.com/1946/06/25/archives/wins-childrens-custody-fowler-mccormick-gets-adopted-two-from-his.html | WINS CHILDREN'S CUSTODY; Fowler McCormick Gets Adopted Two From His Sister | True | | C1B 22753 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/28600000-sales-shown.html | $28,600,000 SALES SHOWN | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/topics-of-the-times-revolution-on-the-farm.html | Topics of The Times; Revolution on the Farm | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/cpa-denies-delay-in-veteran-housing-small-calls-31457-other.html | CPA Denies Delay in Veteran Housing, Small Calls 31,457 Other Projects Vital | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/fontana-beats-gomez-bensonhurst-boxer-takes-feature-bout-at-marthur.html | FONTANA BEATS GOMEZ; Bensonhurst Boxer Takes Feature Bout at M'Arthur Stadium | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/us-accepts-argentine-envoy.html | U.S. Accepts Argentine Envoy | True | By Cable To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/fewer-auto-deaths-city-receives-award.html | FEWER AUTO DEATHS; CITY RECEIVES AWARD | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/mps-sit-20-hours-in-4th-longest-session.html | M.P.'s Sit 20 Hours In 4th Longest Session | True | By Wireless to the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/census-fund-demanded-drug-official-asks-congress-restoral-of.html | CENSUS FUND DEMANDED; Drug Official Asks Congress Restoral of $17,000,000 Item | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/interior-fund-bill-approved-by-house.html | INTERIOR FUND BILL APPROVED BY HOUSE | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/army-wives-find-japan-pleasant-express-delight-at-escape-to.html | ARMY WIVES FIND JAPAN PLEASANT; Express Delight at Escape to Military Plenty After Years of Shortages at Home Clubroom Prepared Recalls Peacetime Homes | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/share-increase-voted-coro-stockholders-back-plan-for-a-3for1.html | SHARE INCREASE VOTED; Coro Stockholders Back Plan for a 3-for-1 Spilt-Up | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/us-accepts-argentine-envoy-107140622.html | U.S. Accepts Argentine Envoy | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/texas-train-kills-8-in-truck.html | Texas Train Kills 8 in Truck | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/grain-unaffected-by-opa-proposal-no-material-change-shown-on.html | GRAIN UNAFFECTED BY OPA PROPOSAL; No Material Change Shown on Markets--Oats Dip but Show Quick Recovery | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/scholastic-prizes-go-to-handicapped-memorial-prizes-awarded.html | SCHOLASTIC PRIZES GO TO HANDICAPPED; MEMORIAL PRIZES AWARDED SCHOLASTIC STUDENTS | True | The New York Times | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/brooklyn-deals-closed-apartments-sold-on-hendrix-st-and.html | BROOKLYN DEALS CLOSED; Apartments Sold on Hendrix St. and Metropolitan Ave. | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/to-study-miners-food-protests.html | To Study Miners' Food Protests | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/news-of-food-potatoes-diced-sliced-and-in-strips-to-be-shipped-here.html | News of Food; Potatoes Diced, Sliced and in Strips to Be Shipped Here by Maine Next Fall New Salad Dressing on Sale Grated Coconut Returns | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/jersey-syndicate-buys-olcott-for-1194500.html | Jersey Syndicate Buys Olcott for $1,194,500 | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/chetnik-slayings-of-fliers-hinted-interpreter-saw-4-us-airmen-still.html | CHETNIK SLAYINGS OF FLIERS HINTED; Interpreter Saw 4 U.S. Airmen, Still Listed as Missing, at Mikhailovitch Base in '44 Two Since Repatriated | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/reports-shoe-output-record.html | Reports Shoe Output Record | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/britons-discuss-draft-motion-offered-in-commons-says-conscription.html | BRITONS DISCUSS DRAFT; Motion Offered in Commons Says Conscription Should End | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/receives-citation.html | RECEIVES CITATION | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/all-bids-are-rejected-on-utility-stock-offer.html | All Bids Are Rejected On Utility Stock Offer | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/prosecutors-paid-9712-to-3-convicts.html | PROSECUTORS PAID $9,712 TO 3 CONVICTS | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/mexican-army-officers-honored.html | Mexican Army Officers Honored | True | By Cable To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/child-to-william-sebrings-jr.html | Child to William Sebrings Jr. | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/air-france-plane-here-from-paris-flowers-arrive-for-the-first-lady.html | AIR FRANCE PLANE HERE FROM PARIS; FLOWERS ARRIVE FOR THE FIRST LADY | True | The New York Times | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/unrra-in-belgrade-ousts-an-american-director-of-information-sent.html | UNRRA IN BELGRADE OUSTS AN AMERICAN; Director of Information Sent Back to Washington by Russian Chief of Mission | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/dr-thomas-bell-official-of-tuberculosis-section-of-newark-health.html | DR. THOMAS BELL; Official of Tuberculosis Section of Newark Health Department | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/hall-with-bank-50-years.html | Hall With Bank 50 Years | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/pirates-force-giants-into-cellar-as-strincevich-wins-4hitter-30.html | Pirates Force Giants Into Cellar As Strincevich Wins 4-Hitter, 3-0; Russell and Kiner Belt Home Runs Against Schumacher Under Lights-- No New York Player Reaches Third Until Ninth Schumacher's Third Defeat Two Singles Off Voiselle | True | By Louis Effrat | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/future-contracts-wool-tops.html | FUTURE CONTRACTS; WOOL TOPS | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/mrs-sc-perkins-officers-fiancee-widow-of-lieutenant-will-be-married.html | MRS. S.C. PERKINS OFFICER'S FIANCEE; Widow of Lieutenant Will Be Married to Capt. G.H. Carter of Army Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/belloise-ring-winner-knocks-out-miller-in-243-of-the-first-round-at.html | BELLOISE RING WINNER; Knocks Out Miller in 2:43 of the First Round at Dexter Park | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/the-scene-of-the-fire-that-swept-the-staten-island-ferryhouse.html | The Scene of the Fire That Swept the Staten Island Ferryhouse Yesterday | True | The New York Times | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/fordham-man-speaks-in-spain.html | Fordham Man Speaks in Spain | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/44000-holdup-at-poughkeepsie-pair-take-bags-of-bills-from-two-bank.html | $44,000 HOLD-UP AT POUGHKEEPSIE; Pair Take Bags of Bills From Two Bank Messengers at Postoffice, Flee in Car | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/problem-of-russia-washington-sure-she-wants-no-war-in-this-decade.html | Problem of Russia; Washington Sure She Wants No War in This Decade but Asks Why She Keeps Up Attacks Moscow's Purpose Sought Another Solution Proposed | True | By Arthur Krock Special To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/prices-in-decline-on-stock-markets-rails-again-bear-selling-brunt.html | PRICES IN DECLINE ON STOCK MARKETS; Rails Again Bear Selling Brunt, With 2 to 3 Point Losses in Some of the Key Units ONLY 880,000 TRANSFERS Volume Lightest in 3 Months --Fate of OPA's Powers Awaited by Investors... Prices Mixed at Opening Motors Suffer a Setback PRICES IN DECLINE ON STOCK MARKETS | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/louis-ripley-to-wed-dorothy-wagstaff.html | LOUIS RIPLEY TO WED DOROTHY WAGSTAFF | True | David Berns | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/tribute-paid-to-curran-half-of-1500-guests-at-dinner-to-state.html | TRIBUTE PAID TO CURRAN; Half of 1,500 Guests at Dinner to State Secretary Are Democrats | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/art-society-names-eight-as-directors.html | ART SOCIETY NAMES EIGHT AS DIRECTORS | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/radio-today.html | RADIO TODAY | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/increase-held-inadequate-two-roads-say-new-freight-rise-wont-meet.html | INCREASE HELD INADEQUATE; Two Roads Say New Freight Rise Won't Meet Added Wages | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/flour-lack-to-close-400-bakeries-here.html | FLOUR LACK TO CLOSE 400 BAKERIES HERE | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/german-farm-survey-explained-to-editors.html | GERMAN FARM SURVEY EXPLAINED TO EDITORS | True | By Wireless To the New York Times. | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/industrial-issues-in-public-offers-portsmouth-steel-van-norman-and.html | INDUSTRIAL ISSUES IN PUBLIC OFFERS; Portsmouth Steel, Van Norman and Glenmore Distilleries Shares Made Available Portsmouth Steel Van Norman Glenmore Distilleries | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/parran-criticizes-drug-ads-on-radio-calls-on-industry-to-follow.html | PARRAN CRITICIZES DRUG ADS ON RADIO; Calls on Industry to Follow Newspaper Example by 'Cleaning-Up' Programs | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/36suite-apartment-among-bronx-deals.html | 36-SUITE APARTMENT AMONG BRONX DEALS | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/censorship-at-its-stupidest.html | CENSORSHIP AT ITS STUPIDEST | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/abroad-the-south-tyrol-might-set-a-precedent.html | Abroad; The South Tyrol Might Set a Precedent | True | By Anne O'Hare McCormick | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/france-triples-tobacco-duty.html | France Triples Tobacco Duty | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/french-to-resume-purge.html | French to Resume Purge | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/helicopter-to-be-used-in-filming-salem-races.html | Helicopter to Be Used In Filming Salem Races | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/benjamin-homan-sr-exhead-of-havana-american-cigar-co-is-dead-at-87.html | BENJAMIN HOMAN SR.; Ex-Head of Havana American Cigar Co. Is Dead at 87 | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/business-buildings-in-new-ownerships.html | BUSINESS BUILDINGS IN NEW OWNERSHIPS | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/barbara-l-walsh-married-in-jersey-daughter-of-former-senator-is-wed.html | BARBARA L. WALSH MARRIED IN JERSEY; Daughter of Former Senator Is Wed in Orange to Lieut. Millard Carmick Jr. | True | Special to THE NEW YORK TIMES.Buschke's | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/excerpts-from-speeches-made-yesterday-at-meeting-of-un-atomic.html | Excerpts From Speeches Made Yesterday at Meeting of U.N. Atomic Energy Commission.; Two Major Plans Discussed Inverse Approach Suggested Nuremberg Parallel Noted Dr. Evatt, Australia: | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/iranian-airline-ends-flight-to-azerbaijan.html | IRANIAN AIRLINE ENDS FLIGHT TO AZERBAIJAN | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/us-cruiser-fargo-on-way-to-trieste-commander-of-american-naval.html | U.S. CRUISER FARGO ON WAY TO TRIESTE; Commander of American Naval Force in Mediterranean Is Aboard New Warship Ships In Gulf of Venice Refugees From Pola | True | Special to THE NEW YORK TIMES. | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/palestine-plea-made-by-gordis-retiring-head-of-rabbinical-assembly.html | PALESTINE PLEA MADE BY GORDIS; Retiring Head of Rabbinical Assembly Urges Collective Social System for 'Home' Stresses Social Justice Urges Teaching of History | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/italian-assembly-demands-trieste-nationalism-marks-bodys-first.html | ITALIAN ASSEMBLY DEMANDS TRIESTE; Nationalism Marks Body's First Session--Saragat, Right Socialist, Wins Chair | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/reds-with-16-hits-rout-dodgers-153-a-collision-and-a-pop-bottle-mar.html | REDS, WITH 16 HITS, ROUT DODGERS, 15-3; A COLLISION AND A POP BOTTLE MAR REDS' VICTORY AT EBBETS FIELD | True | By Joseph M. Sheehan | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/more-ubico-property-auctioned.html | More Ubico Property Auctioned | True | By Cable To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/bikini-gears-mesh-in-vast-test-plan-master-timetable-revealed.html | BIKINI GEARS MESH IN VAST TEST PLAN; Master Timetable Revealed, Showing Precision Needed for Huge Force to Gauge Atom BIKINI GEARS MESH IN VAST TEST PLAN HOW SHIPS AND PLANES WILL LOCATE POSITIONS AT BIKINI | True | By William L. Laurence By Wireless To the New York Times.the New York Times-- June 26 (JOINT ARMY-NAVY), 1946 | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/3-indicted-quickly-in-queens-murder-confuse-the-court-by-pleas-of.html | 3 INDICTED QUICKLY IN QUEENS MURDER; Confuse the Court by Pleas of Guilty but Judge Rejects Their Admissions | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/from-a-summer-wardrobe-designed-for-the-petite-figure.html | FROM A SUMMER WARDROBE DESIGNED FOR THE PETITE FIGURE | True | The New York Times Studio | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/fight-racial-bias-is-plea-by-odwyer.html | FIGHT RACIAL BIAS, IS PLEA BY O'DWYER | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/restaurants-told-to-cut-some-prices-opa-asserts-recent-rises-in.html | RESTAURANTS TOLD TO CUT SOME PRICES; OPA Asserts Recent Rises in Certain Fish Sandwiches, Dishes Were Illegal | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/gets-aluminum-buildings-rutgers-to-use-former-army-structures-as.html | GETS ALUMINUM BUILDINGS; Rutgers to Use Former Army Structures as Classrooms | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/36356-watch-phils-conquer-cards-53-ennis-bats-in-three-runs-on-his.html | 36,356 WATCH PHILS CONQUER CARDS, 5-3; Ennis Bats in Three Runs on His Night at Shibe Park--Seminick Clouts Homer | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/shipping-container-group-appoints-him-director.html | Shipping Container Group Appoints Him Director | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/8-killed-in-plunge-of-ball-team-bus-eight-injured-in-500foot-drop.html | 8 KILLED IN PLUNGE OF BALL TEAM BUS; Eight Injured in 500-Foot Drop Near Seattle--'Wrong-Side' Driver Held Cause AUTO BURSTS IN FLAMES Spokane Players of Western International League Were on Way to Bremerton | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/oppose-furniture-freight-rise.html | Oppose Furniture Freight Rise | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/4500-girls-in-program-register-for-outdoor-summer-activities-of.html | 4,500 GIRLS IN PROGRAM; Register for Outdoor Summer Activities of Scouts Here | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/russian-censorship-is-troubling-us-expulsion-of-correspondent-from.html | RUSSIAN CENSORSHIP IS TROUBLING U.S.; Expulsion of Correspondent From Rumania Cited as Violation of Accord Potsdam Agreements Cited SOVIET CENSORSHIP IS TROUBLING U.S. U.S. Not Satisfied | True | By Bertram D. Hulen Special To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/dance-for-nancy-rockefeller.html | Dance for Nancy Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/parke-davis-votes-40cent-dividend-payment-larger-than-in-two.html | PARKE, DAVIS VOTES 40-CENT DIVIDEND; Payment Larger Than in Two Previous Periods--Other Concerns Also Listed Best Foods First Boston Corporation Florida Power Horn & Hardart Lionel Corporation Oliver Corporation Pantasote Company Pharis Tire and Rubber Reynolds Metal Warner Company | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/city-faces-loss-of-housing-units-in-union-dispute-fpha-director.html | CITY FACES LOSS OF HOUSING UNITS IN UNION DISPUTE; FPHA Director Will Send Them Elsewhere Unless Row Is Settled by Friday CITY FACES LOSS OF HOUSING UNITS Jurisdiction Cause of Row Only One Project Opened $2,111,952 Proposals Approved | True | By Jack Raymond | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/the-selective-service-act.html | THE SELECTIVE SERVICE ACT | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/bonds-and-shares-on-london-market-recovery-comes-after-further.html | BONDS AND SHARES ON LONDON MARKET; Recovery Comes After Further All-Round Declines, With Governments Improved | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/marshall-is-worried-by-hostile-demands.html | MARSHALL IS WORRIED BY HOSTILE DEMANDS | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/shortage-in-meat-expected-for-year-packers-predict-situation-will.html | SHORTAGE IN MEAT EXPECTED FOR YEAR; Packers Predict Situation Will Continue Unless Congress Acts to Lift Ceilings SHORTAGE IN MEAT IS SEEN FOR YEAR | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/queens-suites-in-deals-properties-in-flushing-gardens-and-jackson.html | QUEENS SUITES IN DEALS; Properties in Flushing Gardens and Jackson Heights Conveyed | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/civil-service-fight-begun-at-albany-state-group-voting-to-accept.html | CIVIL SERVICE FIGHT BEGUN AT ALBANY; State Group, Voting to Accept Municipal Workers, Hears CIO Union Called Red | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/belgium-finishes-trusteeship-plan-france-begins-workformation-of.html | BELGIUM FINISHES TRUSTEESHIP PLAN; France Begins Work-- Formation of Council by Assembly in September Is Expected Belgians' Draft Circulated | True | By Sydney Gruson By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/accord-fails-in-greece-government-unable-to-obtain-opposition.html | ACCORD FAILS IN GREECE; Government Unable to Obtain Opposition Approval of Vote | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/seattle-may-appeal-rainiers-weigh-action-in-case-of-niemiec.html | SEATTLE MAY APPEAL; Rainiers Weigh Action in Case of Niemiec, Reinstated Veteran | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/occupation-money-ordered-in-japan-use-of-yen-will-be-abandoned-for.html | OCCUPATION MONEY ORDERED IN JAPAN; Use of Yen Will Be Abandoned for Troop Payment to Put Curb on Black Market | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/seamen-oppose-legion-on-benefits-union-men-cite-war-losses-denounce.html | SEAMEN OPPOSE LEGION ON BENEFITS; Union Men Cite War Losses --Denounce Veteran Group's Attitude on Legislation | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/william-l-filer-58-telephone-engineer.html | WILLIAM L. FILER, 58, TELEPHONE ENGINEER | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/two-named-to-utilitys-board.html | Two Named to Utility's Board | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/frank-a-mullane-veteran-vaudeville-actor-68-retired-from-stage-in.html | FRANK A. MULLANE; Veteran Vaudeville Actor, 68, Retired From Stage in '3l | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/pocantico-is-won-by-bounding-home-13to10-choice-beats-proof-coil-by.html | POCANTICO IS WON BY BOUNDING HOME; 13-to-10 Choice Beats Proof Coil by Head in Class D Handicap at Jamaica OATMEAL THIRD AT WIRE Lucky Draw Takes Eastchester With Late Rush--Kirkland Scores With Two Mounts | True | By James Roach | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/municipal-offers-awarded-to-groups-kansas-city-mo.html | MUNICIPAL OFFERS AWARDED TO GROUPS; Kansas City, Mo. | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/congregationalists-back-atomic-control-would-stop-the-manufacture.html | Congregationalists Back Atomic Control; Would Stop the Manufacture of Bombs | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/big-four-accord-on-trieste-held-nearer-in-secret-talks.html | Big Four Accord on Trieste Held Nearer in Secret Talks; Internationalization of Area May Prove to Be Solution-- Molotov and Stalin Confer Twice by Phone--Paris Optimism Rises | True | By C.I. Sulzberger By Cable To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/mufti-is-curbed-in-egypt-london-and-cairo-governments-agree-on-ban.html | MUFTI IS CURBED IN EGYPT; London and Cairo Governments Agree on Ban on Politics | True | By Wireless To the New York Times. | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/two-elected-as-directors.html | Two Elected as Directors | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/beveridge-picks-barony-title.html | Beveridge Picks Barony Title | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/railroad-official-denies-rate-pact-illinois-central-traffic-man.html | RAILROAD OFFICIAL DENIES RATE PACT; Illinois Central Traffic Man Counters Charge by Georgia of Discrimination | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/want-curbs-eased-on-german-market-six-american-business-chiefs-on.html | WANT CURBS EASED ON GERMAN MARKET; Six American Business Chiefs on Visit There Call for Move to Develop Foreign Trade TASK THUS FAR NEGATIVE Burgess, Reed Hold Time Ripe for Positive Action to Spur Two-Way Commerce | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/browder-takes-off-he-leaves-britain-by-plane-due-in-new-york-today.html | BROWDER TAKES OFF; He Leaves Britain by Plane--Due in New York Today | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/booksauthors.html | Books--Authors | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/approve-veteran-export-plan.html | Approve Veteran Export Plan | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/membership-sale-arranged.html | Membership Sale Arranged | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/blames-controls-for-food-scarcity-halleck-cites-black-market-in.html | BLAMES CONTROLS FOR FOOD SCARCITY; Halleck Cites Black Market in Meat as Instance in Talk at NARG Chicago Parley | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/steel-for-autos.html | Steel for Autos | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/phone-tip-spurs-auto-racket-drive-dozens-of-others-also-call-to.html | PHONE TIP SPURS AUTO RACKET DRIVE; Dozens of Others Also Call to Complain of Dealers' Broken Promises GOTTESMAN GIVES ADVICE Tells Motorists to Write to Makers Who Want Agencies to Shun Shady Deals When the OPA Can Act Two More Seized in Racket | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/nassau-accident-toll-225-falls-accounted-for-79-fatalities-during.html | NASSAU ACCIDENT TOLL 225; Falls Accounted for 79 Fatalities During Last Year | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/westchester-shows-increased.html | Westchester Shows Increased | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/utility-in-request-to-exercise-rights-north-american-light-power.html | UTILITY IN REQUEST TO EXERCISE RIGHTS; North American Light & Power Asks SEC Authority to Buy Illinois Power Shares | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/civic-group-finds-volunteer-need-citizens-service-group-makes.html | CIVIC GROUP FINDS VOLUNTEER NEED; Citizens Service Group Makes Recommendation for City-Wide Recruitment and Placement | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/the-council-and-spain.html | THE COUNCIL AND SPAIN | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/safeway-sales-up-22.html | Safeway Sales Up 22% | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/miss-orcutt-takes-low-gross-honors-posts-score-of-37-3572-one-over.html | MISS ORCUTT TAKES LOW GROSS HONORS; Posts Score of 37, 35-72, One Over Men's Par, in Women's Metropolitan Golf | True | From a Staff Correspondent | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/to-end-newsprint-limit-cpa-says-it-will-lift-by-end-of-week-the.html | TO END NEWSPRINT LIMIT; CPA Says It Will Lift by End of Week the Inventory Curbs | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/german-imports-mapped-permits-are-now-available-for-selfliquidating.html | GERMAN IMPORTS MAPPED; Permits Are Now Available for 'Self-Liquidating' Materials | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/letters-to-the-times-control-or-atomic-war-choice-between-the-two.html | Letters to The Times; Control or Atomic War Choice Between the Two Is Said to Be the Basic Issue Justice Jackson's Task Worthy Standards at Nuremberg Seen Largely Due to Him Problems of Army Editors Arab Minority Held Aim Bringing Jews Into Palestine Viewed As Plan for a Zionist State Fair Rent Committee Upheld Man Not So Vile | | M. KASHA,HERBERT FEIS.SGT. ROBERT A. CLOGHER,I.R. KHALIDI,THOMAS H. DOYLE,FRANKLIN B. DWIGHT. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/books-of-the-times-his-hero-calious-but-amusing-story-lacks.html | Books of the Times; His Hero Calious but Amusing Story Lacks Dramatic Climax | True | By Orville Prescott | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/predicts-hardware-boom-but-association-head-blames-shortages-on.html | PREDICTS HARDWARE BOOM; But Association Head Blames Shortages on Politics | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/events-today.html | Events Today | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/von-neurath-plot-on-czechs-alleged-briton-says-he-planned-to-wipe.html | VON NEURATH PLOT ON CZECHS ALLEGED; Briton Says He Planned to Wipe Out Educated Glasses as Step to Absorb Nation | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/hughson-2hitter-subdues-tigers-10-red-sox-held-to-2-blows-win-when.html | HUGHSON 2-HITTER SUBDUES TIGERS, 1-0; Red Sox, Held to 2 Blows, Win When Hutchinson Passes 4 With 2 Out in Eighth | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/draft-bill-sent-to-truman-extending-act-to-march-31-exempts.html | DRAFT BILL SENT TO TRUMAN, EXTENDING ACT TO MARCH 31; EXEMPTS 18-YEAR-OLD CLASS; PAY RISE APPROVED This and 2-Month Halt of Conscription Speeds Final Passage VOTE IN HOUSE 259-110 Action Is Taken After Bitter Attack on Forces Abroad-- Single 'No' in Senate... Majority Votes in Both Parties Two-Month Draft Moratorium DRAFT BILL SENT TO WHITE HOUSE Bitter Attack on the Army Hope" for All-Volunteer Army DRAFT HOLIDAY LETTER War Secretary Disclaims Plan for Permanent Conscription | True | By William S. White Special To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/miss-lopaus-reaches-tennis-quarterfinal.html | MISS LOPAUS REACHES TENNIS QUARTER-FINAL | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/navy-supply-school-to-reopen.html | Navy Supply School to Reopen | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/good-blood-upsets-fighting-don.html | Good Blood Upsets Fighting Don | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/browns-down-athletics-laabs-hits-2-homers-judnich-one-in-7to2.html | BROWNS DOWN ATHLETICS; Laabs Hits 2 Homers, Judnich One in 7-to-2 Victory | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/east-side-parcels-conveyed-by-bank-four-tenements-and-two-vacant.html | EAST SIDE PARCELS CONVEYED BY BANK; Four Tenements and Two Vacant Plots in Deal-- LawyerBuys Madison Ave. Suites | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/the-new-opa.html | THE NEW OPA | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/workers-vote-on-pay-rio-de-janeiro-utility-offers-general-20-rise.html | WORKERS VOTE ON PAY; Rio de Janeiro Utility Offers General 20% Rise | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/backs-shift-of-sampson-station.html | Backs Shift of Sampson Station | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/schein-wins-tennis-title-new-york-ace-defeats-dyer-61-61-64-in.html | SCHEIN WINS TENNIS TITLE; New York Ace Defeats Dyer, 6-1, 6-1, 6-4, in Yokohama Open. | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/tobey-emphasizes-links-with-russia.html | TOBEY EMPHASIZES LINKS WITH RUSSIA | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/mrstorgerson-advances-tops-mrs-cushing-7-and-5-to-gain-li.html | MRS.TORGERSON ADVANCES; Tops Mrs. Cushing, 7 and 5, to Gain L.I. Quarter-Finals | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/norfolk-port-agreement-made.html | Norfolk Port Agreement Made | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/austria-to-reject-decision-on-tyrol-will-cite-pledges-of-western.html | AUSTRIA TO REJECT DECISION ON TYROL; Will Cite Pledges of Western Powers, Ask Peace Parley to Reconsider Ruling Pledges of Support Figl Calls for Plebiscite | True | By John MacCormac By Wireless To the New York Times. | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/hooker-is-nominated-for-world-bank-post.html | HOOKER IS NOMINATED FOR WORLD BANK POST | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/bottled-beer-up-1-cent-in-store-opa-orders.html | Bottled Beer Up 1 Cent In Store, OPA Orders | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/cubs-use-passeau-to-stop-braves-73-34681-see-bostons-winning-streak.html | CUBS USE PASSEAU TO STOP BRAVES, 7-3; 34,681 See Boston's Winning Streak Halted at 5 Games in Arclight Contest | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/visiting-russian-sums-up-his-trip-taking-home-his-unrra-bread.html | VISITING RUSSIAN SUMS UP HIS TRIP; TAKING HOME HIS UNRRA BREAD | True | By Ilya Ehrenburg Written For the United Press | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/opa-lifts-control-on-list-of-items-step-covers-hardware-metal.html | OPA LIFTS CONTROL ON LIST OF ITEMS; Step Covers Hardware, Metal Building and Pipe Products -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/bank-names-three-aides.html | Bank Names Three Aides | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/priority-is-upheld-for-war-veterans-state-measure-granting-them.html | PRIORITY IS UPHELD FOR WAR VETERANS; State Measure Granting Them Preference in Civil Service Ruled Constitutional PRE-JAN. 1 LISTS COVERED Justice Koch Is Sympathetic to 3 Suing Policemen but Says Law Is Clear Rulings on 3 Points Asked Fourteenth Amendment Cited | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/insurance-protest-aimed-at-argentina-foreign-trade-council-asks.html | INSURANCE PROTEST AIMED AT ARGENTINA; Foreign Trade Council Asks State Department Action Against Ban on Aliens WANT DECREE WITHDRAWN Discrimination, Expropriation, Forced Contracts, Prejudicial to U.S. Interests, Charged ... Ask Protest to Argentina Chief Restrictions Given INSURANCE PROTEST HITS ARGENTINA | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/corsi-urges-congress-to-establish-fepc.html | CORSI URGES CONGRESS TO ESTABLISH FEPC | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/pierce-defeats-antognoli.html | Pierce Defeats Antognoli | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/storm-boats-go-on-sale-maritime-commission-offers-1200-at-150-each.html | 'STORM BOATS' GO ON SALE; Maritime Commission Offers 1,200 at $150 Each, F.O.B. | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/truman-upbraids-tobey-over-jobs-president-says-senator-and-ickes.html | TRUMAN UPBRAIDS TOBEY OVER JOBS; President Says Senator and Ickes, Foes of Pauley, Make Able Men Hard to Get | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/un-analyzed-on-birthday-of-san-francisco-charter-unexpected.html | U.N. Analyzed on Birthday Of San Francisco Charter; Unexpected Successes Compared With Failures Demonstrate Progress Unity Not Achieved Unexpected Successes Shift in Opposition Perfectionists a Minority | True | By James Reston Special To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/english-cricketers-win-beat-india-by-ten-wickets-in-first-postwar.html | ENGLISH CRICKETERS WIN; Beat India by Ten Wickets in First Post-War Test Match | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/paperboard-output-up-33-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 3.3% Rise Reported for Week Compared With Year Ago | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/buyers-arrivals-fewer.html | Buyers' Arrivals Fewer | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/gov-oconor-wins-senate-nomination.html | GOV. O'CONOR WINS SENATE NOMINATION | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/burial-in-arlington-for-leland-speers.html | BURIAL IN ARLINGTON FOR LELAND SPEERS | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/money.html | MONEY | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/state-health-plan-lauded-by-dewey-calls-expanded-14000000-program.html | STATE HEALTH PLAN LAUDED BY DEWEY; Calls Expanded $14,000,000 Program 'Best Investment of the People's Money' | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/giant-flyingwing-makes-a-test-hop-13000000-xb35-revolutionary-in.html | GIANT FLYING-WING MAKES A TEST HOP; $13,000,000 XB-35, Revolutionary in Design, Flies toArmy's Base at Muroc | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/first-bostonmellon-merger-terms-approved-by-board-of-directors.html | First Boston-Mellon Merger Terms Approved by Board of Directors; TERMS APPROVED IN MELLON MERGER MacBain to Be Director Share Arrangement Made Original Capital $250,000 | True | Bachrach | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/ships-planes-warned-to-avoid-bikini-area.html | SHIPS, PLANES WARNED TO AVOID BIKINI AREA | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/graham-to-box-taylor-in-garden.html | Graham to Box Taylor in Garden | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/swedish-noblewoman-arrested.html | Swedish Noblewoman Arrested | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/boy-in-school-shot-robbed-by-7-thugs-gang-of-youths-also-attempts.html | BOY IN SCHOOL SHOT, ROBBED BY 7 THUGS; Gang of Youths Also Attempts to Hold Up Other Students in Brooklyn Institution | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/gets-rutgers-research-post.html | Gets Rutgers Research Post | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/cotton-prices-up-to-23year-highs-futures-close-here-with-net-gains.html | COTTON PRICES UP TO 23-YEAR HIGHS; Futures Close Here With Net Gains of 34 to 46 Points-- Offerings Are Light | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/longrange-plans-accepted-in-india-congress-party-agrees-to-half-of.html | LONG-RANGE PLANS ACCEPTED IN INDIA; Congress Party Agrees to Half of British Proposal--Both Phases Backed by Moslems To Proceed With Steps Three Courses Open Gandhi Has "Misgivings" | True | By George E. Jones By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/costa-rica-puts-down-revolutionary-attempt.html | Costa Rica Puts Down Revolutionary Attempt | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/court-lets-lewis-sign-for-foremen-jones-laughlin-fails-to-get.html | COURT LETS LEWIS SIGN FOR FOREMEN; Jones & Laughlin Fails to Get Injunction Barring a Pact With the Government Operator Plans Appeal Public Interest Put First | True | By Louis Stark Special To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/sports-today.html | Sports Today | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/cotton-exchange-votes-to-close-on-saturdays.html | Cotton Exchange Votes To Close on Saturdays | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/exchange-of-shares-voted.html | Exchange of Shares Voted | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/combustion-engineering-names-export-manager.html | Combustion Engineering Names Export Manager | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/container-concern-acquired.html | Container Concern Acquired | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/price-of-chemical-shares-set.html | Price of Chemical Shares Set | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/jobless-pay-recipients-drop.html | Jobless Pay Recipients Drop | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/the-english-help-the-children-of-holland.html | THE ENGLISH HELP THE CHILDREN OF HOLLAND | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/270-tax-rate-voted-by-council-after-quill-is-cleared-of-charges-270.html | $2.70 Tax Rate Voted by Council After Quill Is Cleared of Charges; $2.70 Tax Rate Voted by Council After Quill Is Cleared of Charges | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/navy-accepts-biggest-seaplane.html | Navy Accepts Biggest Seaplane | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/41500-pledged-for-appeal.html | $41,500 Pledged for Appeal | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/peacetime-work-for-women-rises.html | PEACETIME WORK FOR WOMEN RISES | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/nanking-police-rebuked-one-official-ousted-because-of-attack-on.html | NANKING POLICE REBUKED; One Official Ousted Because of Attack on Peace Group | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/ftc-cites-park-tilford-misrepresentation-is-charged-in-sale-of.html | FTC CITES PARK & TILFORD; Misrepresentation Is Charged in Sale of Tintex | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/uses-return-in-46-voted-by-senate-state-control-by-dec-31-asked.html | USES RETURN IN '46 VOTED BY SENATE; State Control by Dec. 31 Asked, With Secretary of Labor Writing the Rules Several Concessions Made Southerners Back Bill | True | By C.p. Trussell Special To the New York Times. | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/prof-rp-angier-at-yale-35-years-psychology-teacher-head-of.html | PROF. R.P. ANGIER, AT YALE 35 YEARS; Psychology Teacher, Head of Laboratory for Many Years, Dies at 71 in Arizona | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/palestine-trial-heavily-guarded-31-terrorist-suspects-defy.html | PALESTINE TRIAL HEAVILY GUARDED; 31 Terrorist Suspects Defy Procedure--One Demands War-Prisoner Status | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/cunard-fares-up-75-on-queens-atlantic-rate-will-apply-to-top-class.html | CUNARD FARES UP 75% ON 'QUEENS'; Atlantic Rate Will Apply to Top Class Ships--Canadian Branch Company Planned | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/marine-aviation-reports-ships-due-today-due-tomorrow-departed.html | Marine, Aviation Reports; SHIPS DUE TODAY DUE TOMORROW DEPARTED YESTERDAY DEPARTING TODAY DEPARTING TOMORROW SAN FRANCISCO AIRLINES ARRIVED YESTERDAY DUE TODAY DEPARTED YESTERDAY DEPARTING TODAY | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/ferdinand-l-beck-principal-of-linden-junior-high-school-since-1940.html | FERDINAND L. BECK; Principal of Linden Junior High School Since 1940 Dies | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/news-of-wood-field-and-stream-new-water-for-anglers-pistol-league.html | NEWS OF WOOD, FIELD AND STREAM; New Water for Anglers Pistol League Elects | True | By Raymond R. Camp | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/nominate-townsend-in-indiana.html | Nominate Townsend in Indiana | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/four-polish-tennis-stars-men-without-a-country.html | Four Polish Tennis Stars Men Without a Country | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/3-waa-plants-to-go-to-us-steel-unit-mills-in-pennsylvania-are-sold.html | 3 WAA PLANTS TO GO TO U.S. STEEL UNIT; Mills in Pennsylvania Are Sold to Carnegie-Illinois by the Government for $65,013,000 | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/appointed-treasurer-of-the-erie-railroad.html | Appointed Treasurer Of the Erie Railroad | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/white-sox-trip-senators-two-runs-in-eighth-win-6-to-4-dietrich.html | WHITE SOX TRIP SENATORS; Two Runs in Eighth Win, 6 to 4 --Dietrich Breaks Finger | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/yachts-reach-newport-several-of-45-entries-in-635mile-race-to.html | YACHTS REACH NEWPORT; Several of 45 Entries in 635Mile Race to Bermuda Arrive | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/william-s-hart.html | WILLIAM S. HART | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/100000000-issues-on-market-today-wisconsin-electric-power-to-sell.html | $100,000,000 ISSUES ON MARKET TODAY; Wisconsin Electric Power to Sell $50,000,000 Bonds, 260,000 Preferred Shares 2 IOWA UTILITY OFFERINGS 204,153 Shares of Ohio Edison $8 Par Common Stock Priced at $41.25 Wisconsin Electric Power Iowa Public Service $100,000,000 ISSUES ON MARKET TODAY | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/staten-island-fire-wrecks-ferry-terminal-kills-3-damage-put-at.html | STATEN ISLAND FIRE WRECKS FERRY TERMINAL, KILLS 3; DAMAGE PUT AT $2,000,000; 22 GO TO HOSPITALS Flames Start Under Car, Spread Fast to Set Off 2 Paintshop Blasts BLAZE FLARES UP IN NIGHT Resumption of Service This Morning Threatened by New Damage to Remaining Slips... Fire Creeps Under Slips Thousands Watch at Night Fire Starts in Rail Terminal | True | By Alexander Feinberg | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/nuptials-are-held-for-miss-scheerer-llewellyn-park-garden-scene-of.html | NUPTIALS ARE HELD FOR MISS SCHEERER; Llewellyn Park Garden Scene of Her Marriage to John B. Babcock, Army Veteran | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/technical-congress-set-engineers-will-meet-in-paris-sept-16-under.html | TECHNICAL CONGRESS SET; Engineers Will Meet in Paris Sept. 16 Under U.N. Aegis | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/an-engineer-retires.html | AN ENGINEER RETIRES | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/harriman-stresses-us-help-to-world.html | HARRIMAN STRESSES U.S. HELP TO WORLD | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/books-published-today.html | Books Published Today | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/diminished-pulp-supply-faced.html | Diminished Pulp Supply Faced | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/french-criticize-us-as-coddling-captives.html | FRENCH CRITICIZE U.S. AS CODDLING CAPTIVES | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/nlrb-vote-among-atom-workers-asked-by-nfl-at-oak-ridge-plants.html | NLRB Vote Among Atom Workers Asked by NFL at Oak Ridge Plants; Petition Is Filed in Drive Against CIO--Board Is Said to Favor Industrial, as Against Craft, Basis in Unionization Giant Plants Involved Some Officers Disturbed Possible Confusions Seen | True | By Harold B. Hinton Special To the New York Times. | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/postscripts-vinson-bible-another-justice-writes-he-has-kept-his.html | POSTSCRIPTS VINSON BIBLE; Another Justice Writes 'He Has Kept His Rudder True' | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/plans-scrap-iron-drive-cpa-declares-shortages-are-threat-to-steel.html | PLANS SCRAP IRON DRIVE; CPA Declares Shortages Are Threat to Steel Industry | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/jersey-city-bows-152-montreal-royals-blasts-three-giant-hurlers-for.html | JERSEY CITY BOWS, 15-2; Montreal Royals Blasts Three Giant Hurlers for 18 Hits | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/prices-up-05-in-month-total-retail-rise-here-since-the-start-of-war.html | PRICES UP 0.5% IN MONTH; Total Retail Rise Here Since the Start of War Put at 32.5% | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/1263-ships-assigned-to-temporary-fleet.html | 1,263 SHIPS ASSIGNED TO TEMPORARY FLEET | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/pricing-survey-starts-opa-in-new-jersey-acts-to-speed-housing-for.html | PRICING SURVEY STARTS; OPA in New Jersey Acts to Speed Housing for Veterans | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/750000000-sales-of-furnaces-seen-annual-market-for-years-is.html | $750,000,000 SALES OF FURNACES SEEN; Annual Market for Years Is Predicted by Warm-Air Heating Association President | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/hourly-wages-top-war-peak-at-106-manufacturing-average-rising-more.html | HOURLY WAGES TOP WAR PEAK AT $1.06; Manufacturing Average Rising More, Federal Data Show, but Work Week Is Less | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/cotton-subsidy.html | Cotton Subsidy | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/woman-hurt-saving-baby-pushes-grandson-from-path-of-overturning.html | WOMAN HURT SAVING BABY; Pushes Grandson From Path of Overturning Truck | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/britain-and-us-plan-to-revise-standards-for-accord-on-yard-and.html | Britain and U.S. Plan to Revise Standards For Accord on Yard and Weight of Pound | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/bridges-asks-for-aid-in-engineers-dispute.html | BRIDGES ASKS FOR AID IN ENGINEERS DISPUTE | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/weinstein-acts-to-bar-diversion-of-fluid-milk.html | Weinstein Acts to Bar Diversion of Fluid Milk | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/selden-bacon-dies-lawyer-62-years-member-of-duer-strong-whitehead.html | SELDEN BACON DIES; LAWYER 62 YEARS; Member of Duer, Strong & Whitehead Was Counsel in Leading Equity Cases | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/paul-hyde-leader-in-senior-tourney-buffalo-linksman-cards-75-as-us.html | PAUL HYDE LEADER IN SENIOR TOURNEY; Buffalo Linksman Cards 75 as U.S. Play Starts—Edgerton, With a 77, Is Second A Native of Kansas Will Oppose Canada | True | By William D. Richardson Special To the New York Times. | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/goodman-to-offer-new-play-tonight-mr-and-mrs-phipps-to-be-first-in.html | GOODMAN TO OFFER NEW PLAY TONIGHT; 'Mr. and Mrs. Phipps' to Be First in Series of Debuts at Provincetown Playhouse On Golden's Agenda Hopkins Gets Jannings' Play Miss Rosenberg to Mediate | True | By Sam Zolotow | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/ray-robinson-beats-rubio.html | Ray Robinson Beats Rubio | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/harshaw-heads-hat-group.html | Harshaw Heads Hat Group | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/denmark-gets-plan-on-refugees.html | Denmark Gets Plan on Refugees | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/war-workers-fight-eviction-by-veterans.html | WAR WORKERS FIGHT EVICTION BY VETERANS | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/nye-lags-in-north-dakota-langer-takes-early-lead-in-bid-for-senate.html | NYE LAGS IN NORTH DAKOTA; Langer Takes Early Lead in Bid for Senate Renomination | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/education-of-deaf-debated-at-meeting.html | EDUCATION OF DEAF DEBATED AT MEETING | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/holy-cross-alumni-pick-officers.html | Holy Cross Alumni Pick Officers | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/opa-compromise-measure-passed-by-house-265105-approval-follows.html | OPA Compromise Measure Passed by House, 265-105; Approval Follows Defeat of New Attempt to Remove Meat, Poultry and Dairy Products From Price Controls OPA COMPROMISE PASSED BY HOUSE Senate Fight Expected | True | By John D. Morris Special To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/ticket-office-held-up-armed-bandit-gets-900-in-raid-on-mcbrides-on.html | TICKET OFFICE HELD UP; Armed Bandit Gets $900 in Raid on McBride's on Times Sq. | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/american-women-win-at-wimbledon-at-reception-in-london-for-visitors.html | AMERICAN WOMEN WIN AT WIMBLEDON; AT RECEPTION IN LONDON FOR VISITORS FROM OVERSEAS | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/des-moines-summaries.html | Des Moines Summaries | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/peace-is-nearer-says-trygve-lie-he-tells-yale-commencement-future.html | PEACE IS NEARER, SAYS TRYGVE LIE; He Tells Yale Commencement Future Is Brighter Than at Any Other Time Recipients of Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/theyve-found-a-way-to-beat-the-hot-spell.html | THEY'VE FOUND A WAY TO BEAT THE HOT SPELL | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/text-of-newly-voted-draft-bill-strength-of-army-is-set.html | Text of Newly Voted Draft Bill; Strength of Army is Set Eighteen-Month Service Ordered Provision for Fathers Allowance for Service Time Duration of the Measure | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/miss-bettis-seen-in-4-new-dances-third-in-series-of-barbizon.html | MISS BETTIS SEEN IN 4 NEW DANCES; Third in Series of 'Barbizon Tuesdays' Features 'Yerma,' Based on Lorca Play | True | By John Martin | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/how-much-debt-cut.html | How Much Debt Cut? | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/lack-of-personnel-forces-cut-in-summer-hours-of-libraries-low-pay.html | Lack of Personnel Forces Cut In Summer Hours of Libraries; Low Pay and Vacations Affect Staffs of 51 Branches in City in July and August-- Children's Departments Curtailed | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/us-to-free-funds-of-argentina-act-held-step-to-overall-accord-us-to.html | U.S. to Free Funds of Argentina; Act Held Step to Over-All Accord; U.S. to Free Funds of Argentina; Act Held Step to Over-All Accord Peron Emissary Leaves for Home | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/dr-mdr-von-redlich-lawyer-former-diplomat-wrote-books-on.html | DR. M.D.R. VON REDLICH; Lawyer, Former Diplomat Wrote Books on International Law | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/lloyd-t-hilborn-president-of-surgical-equipment-company-dies-at-55.html | LLOYD T. HILBORN; President of Surgical Equipment Company Dies at 55 | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/export-operating-56-of-its-own-ships-fleet-is-larger-than-at-any.html | EXPORT OPERATING 56 OF ITS OWN SHIPS; Fleet Is Larger Than at Any Time in Company History, Says Vice President Will Return Next Month | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/us-heads-world-food-council.html | U.S. Heads World Food Council | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/mneill-defeats-bowden-60-62-reaches-quarterfinals-as-all-seeded.html | M'NEILL DEFEATS BOWDEN, 6-0, 6-2; Reaches Quarter-Finals as All Seeded Players Survive in State Tennis Tournament | True | By Allison Danzig | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/new-dutch-ship-due-here-soon.html | New Dutch Ship Due Here Soon | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/john-f-cozens-philadelphia-exmagistrate-was-figure-in-humane-work.html | JOHN F. COZENS; Philadelphia Ex-Magistrate Was Figure in Humane Work | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/pero-scores-upset-in-college-tennis-defeats-migdow-to-advance-to.html | PERO SCORES UPSET IN COLLEGE TENNIS; Defeats Migdow to Advance to Fourth Round at Evanston -- Falkenburgs Also Gain | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/4-companies-file-shares-with-sec-blocks-of-37732-preferred-100000.html | 4 COMPANIES FILE SHARES WITH SEC; Blocks of 37,732 Preferred, 100,000 Class A, 255,000 of Common Registered Newport Electric Files Offered at $12 a Share | True | Special to THE NEW YORK TIMES. | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/un-body-sets-up-atom-committee-to-draft-a-plan-only-poland-supports.html | U.N. BODY SETS UP ATOM COMMITTEE TO DRAFT A PLAN; Only Poland Supports Soviet Proposal--Others Give Backing to U.S. U.N. BODY SETS UP ATOM COMMITTEE Veto Not Endorsed | True | By Thomas J. Hamilton | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/scarcity-of-meat-hits-the-resorts-jersey-places-expect-to-be-out-of.html | SCARCITY OF MEAT HITS THE RESORTS; Jersey Places Expect to Be Out of Frankfurters and Hamburgers Next Month | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/government-bonds-off-788000000-drop-in-holdings-reflects-the.html | GOVERNMENT BONDS OFF $788,000,000; Drop in Holdings Reflects the Redemption of Two Maturing Issues | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/ship-reconversion-bids-asked.html | Ship Reconversion Bids Asked | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/rise-of-91c-a-ton-set-for-hard-coal-opa-authorizes-new-ceilings-to.html | RISE OF 91C A TON SET FOR HARD COAL; OPA Authorizes New Ceilings to Compensate Producers for Higher Wage Scales Public Told It Must Pay RISE OF 91C A TON SET FOR HARD COAL Summary Given by OPA | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/distillers-report-37756023-profit-schenley-earnings-in-9-months.html | DISTILLERS REPORT $37,756,023 PROFIT; Schenley Earnings in 9 Months Equal $10.48 a Share on Common Stock | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/police-policy-explained-wallander-tells-bj-davis-race-is.html | POLICE POLICY EXPLAINED; Wallander Tells B.J. Davis Race Is Disregarded | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/joins-hit-revival.html | JOINS HIT REVIVAL | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/albanian-pact-expected-federation-with-yugoslavia-is-said-to-be.html | ALBANIAN PACT EXPECTED; Federation With Yugoslavia Is Said to Be Discussed | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/211-a-record-class-get-queens-degrees.html | 211, A RECORD CLASS, GET QUEENS DEGREES | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/agree-on-viscose-pay-rise-corporation-and-union-settle-terms-now-up.html | AGREE ON VISCOSE PAY RISE; Corporation and Union Settle-- Terms Now Up to Locals | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/alcatraz-rioters-arraigned.html | Alcatraz Rioters Arraigned | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/condition-of-reserve-member-banks-in-101-cities-june-19.html | Condition of Reserve Member Banks in 101 Cities June 19 | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/1st-nonstop-flier-will-repeat-feat-sir-arthur-brown-to-recross.html | 1ST NON-STOP FLIER WILL REPEAT FEAT; Sir Arthur Brown to Recross Ocean Route Flown With Alcock 27 Years Ago Trip Worth the Delay | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/rail-mission-in-mexico-to-end.html | Rail Mission in Mexico to End | True | By Cable To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/bank-notes.html | BANK NOTES | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/rochester-tops-newark-bears-drop-third-straight-61-as-gardner-huris.html | ROCHESTER TOPS NEWARK; Bears Drop Third Straight, 6-1, as Gardner Huris 5-Hitter | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/100trillion-note-in-hungary.html | 100-Trillion Note in Hungary | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/track-group-departs-15-metropolitan-athletes-leave-for-aau-meet-in.html | TRACK GROUP DEPARTS; 15 Metropolitan Athletes Leave for A.A.U. Meet in Texas | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/miss-della-chiesa-sings-soprano-scores-at-stadium-as-substitute-for.html | MISS DELLA CHIESA SINGS; Soprano Scores at Stadium as Substitute for Grace Moore | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/quits-tokyo-war-court-higgins-pleads-urgent-duties-on-massachusetts.html | QUITS TOKYO WAR COURT; Higgins Pleads Urgent Duties on Massachusetts Bench | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/selling-below-ceiling-collins-aikman-cites-policy-despite-higher.html | SELLING BELOW CEILING; Collins & Aikman Cites Policy Despite Higher Costs | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/army-fliers-in-philippines-to-use-ddt-on-locusts.html | Army Fliers in Philippines To Use DDT on Locusts | True | By Wireless To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/lawyer-pleads-guilty-admits-taking-200-bribe-while-in-service-of.html | LAWYER PLEADS GUILTY; Admits Taking $200 Bribe While in Service of ODT | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/venture-to-revive-drummond-series-studio-plans-to-make-2-films-of.html | VENTURE TO REVIVE DRUMMOND SERIES; Studio Plans to Make 2 Films of H.C. McNeile Character--3 Pictures Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/fears-brooklyn-exodus-cashmore-assures-business-men-civic-center-is.html | FEARS BROOKLYN EXODUS; Cashmore Assures Business Men Civic Center Is Two Years Off | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/court-inquiry-is-urged-federal-bar-group-would-have-house-study.html | COURT INQUIRY IS URGED; Federal Bar Group Would Have House Study 'Feud' | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/a-japanese-confession.html | A JAPANESE CONFESSION | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/hh-work-jr-killed-testing-diving-device.html | H.H. WORK JR. KILLED TESTING DIVING DEVICE | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/banks-to-sell-stock-of-discount-company.html | BANKS TO SELL STOCK OF DISCOUNT COMPANY | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/newfield-gets-sec-post.html | Newfield Gets SEC Post | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/mongolia-applies-for-entry-to-un-soviet-satellite-says-that-it.html | MONGOLIA APPLIES FOR ENTRY TO U.N.; Soviet Satellite Says That It Expects Favorable Action Because of Role in War SECURITY COUNCIL TO ACT Albania, Backed by Russia, and Siam Also Have Filed Requests for Membership Stresses Its War on Japan | True | By C. Brooks Peters | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/un-health-body-studies-axis-ban-ukrainian-doubts-any-member-would.html | U.N. HEALTH BODY STUDIES AXIS BAN; Ukrainian Doubts Any Member Would Sponsor Germany, Japan, Spain or Others | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/mexican-airliner-crashes-on-takeoff.html | MEXICAN AIRLINER CRASHES ON TAKE-OFF | True | By Wireless To The New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/bikini-will-mark-a-new-era-in-war-off-for-the-bikini-atom-bomb-test.html | BIKINI WILL MARK A NEW ERA IN WAR; OFF FOR THE BIKINI ATOM BOMB TEST | True | By Hanson W. Baldwin | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/new-constitution-taken-up-in-tokyo-draft-is-promptly-attacked-in.html | NEW CONSTITUTION TAKEN UP IN TOKYO; Draft Is Promptly Attacked in the Parliament From Both Right and Left Sides | True | By Wireless To The New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/feller-fanning-13-beats-yanks-fourth-time-for-indians-8-to-3-aided.html | Feller, Fanning 13, Beats Yanks Fourth Time for Indians, 8 to 3; Aided by 6-Run First, Ace Coasts to 12th Victory--DiMaggio Hits 16th--Boudreau to Manage Cleveland Rest of Season 165 Strikeouts for Season Poor Support Plagues Byrne Managerial Shift Delayed | True | By John Drebinger Special To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/bruins-trade-conacher-to-wings-for-carveth.html | Bruins Trade Conacher To Wings for Carveth | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/womens-gliding-record-broken.html | Women's Gliding Record Broken | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/wholesale-commodity-prices.html | WHOLESALE COMMODITY PRICES | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/theological-unit-formed-by-catholics.html | THEOLOGICAL UNIT FORMED BY CATHOLICS | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/reynolds-stops-davis-in-2d.html | Reynolds Stops Davis in 2d. | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/group-purchases-west-side-realty-2-apartment-houses-on-51st-street.html | GROUP PURCHASES WEST SIDE REALTY; 2 Apartment Houses on 51st Street and 2 at 9th Avenue and 46th Street Involved | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/independent-sales-firm-no-change-reported-in-may-compared-with.html | INDEPENDENT SALES FIRM; No Change Reported in May Compared With April | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/favorites-score-in-womens-golf-preparing-for-another-round.html | FAVORITES SCORE IN WOMEN'S GOLF; PREPARING FOR ANOTHER ROUND | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/daughter-to-mrs-carl-nerdahl.html | Daughter to Mrs. Carl Nerdahl | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/laboratory-for-cornell-curtisswright-corp-presents-research-unit.html | LABORATORY FOR CORNELL; Curtiss-Wright Corp. Presents Research Unit Costing $4,500,000 | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/cleveland-man-is-freed-bronx-grand-jury-fails-to-indict-him-on.html | CLEVELAND MAN IS FREED; Bronx Grand Jury Fails to Indict Him on Pistol Charge | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/oppenheimer-not-to-go-to-test.html | Oppenheimer Not to Go to Test | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/patterson-orders-better-lot-for-gi-he-directs-easier-social.html | PATTERSON ORDERS BETTER LOT FOR GI; He Directs Easier Social Contacts Between Officers and Men in Garrison | True | By Sidney M. Shalett Special To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/sports-of-the-times-on-your-marks-rapid-improvement-tourist-trade.html | Sports of the Times; On Your Marks Rapid Improvement Tourist Trade | True | By Arthur Daley | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/chile-reports-earth-tremors.html | Chile Reports Earth Tremors | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/marolyn-cohn-will-be-married.html | Marolyn Cohn Will Be Married | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/leaving-to-take-part-in-swimming-meet-in-cuba.html | LEAVING TO TAKE PART IN SWIMMING MEET IN CUBA | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/767-to-get-degrees-at-hunter-tonight-129-to-be-graduated-with.html | 767 TO GET DEGREES AT HUNTER TONIGHT; 129 to Be Graduated With Honors and Receive Prizes at 90th Ceremony | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/snyder-takes-treasury-post-with-truman-at-induction-portico.html | Snyder Takes Treasury Post With Truman at Induction; Portico Ceremony Is Unusual as Vinson Administers Oath-- New Secretary Scores 'Seed of Isolationism' SNYDER SWORN IN; TRUMAN ATTENDS Second in Post From Missouri | True | By John H. Crider Special To the New York Times. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/pope-names-two-bishops-maine-and-dakota-priests-are-elevated-by-.html | POPE NAMES TWO BISHOPS; Maine and Dakota Priests Are Elevated by Pontiff | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/pledge-girl-scout-fund-professional-women-to-donate-10000-in-225000.html | PLEDGE GIRL SCOUT FUND; Professional Women to Donate $10,000 in $225,000 Drive | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/william-v-sullivan-retired-head-of-an-electrical-equipment-concern.html | WILLIAM V. SULLIVAN; Retired Head of an Electrical Equipment Concern Here | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/officers-club-to-reopen.html | Officers' Club to Reopen | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/3200unit-housing-will-aid-un-staff-new-york-life-insurance-and-city.html | 3,200-UNIT HOUSING WILL AID U.N. STAFF; New York Life Insurance and City Sign Agreement on North Jamaica Project | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/freight-rate-rise.html | Freight Rate Rise | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/dissolution-case-continued.html | Dissolution Case Continued | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/gains-by-strikers-viewed-as-limited-guaranty-trust-survey-finds.html | GAINS BY STRIKERS VIEWED AS LIMITED; Guaranty Trust Survey Finds Industrial Calm Restored, Analyzes Labor's Status GAINS BY STRIKERS VIEWED AS LIMITED | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/admission-age-is-cut-in-lower-school-grades.html | Admission Age Is Cut In Lower School Grades | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/irene-h-liberman-jerome-h-low-wed-she-has-5-attendants-at-her.html | IRENE H. LIBERMAN, JEROME H. LOW WED; She Has 5 Attendants at Her Marriage at Plaza--Couple to Take Trip to Coast | True | Jay Te Winburn | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/100-school-children-to-see-play.html | 100 School Children to See Play | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/j-coard-taylor-official-of-ethyl-vice-president-in-charge-of-sales.html | J. COARD TAYLOR, OFFICIAL OF ETHYL; Vice President in Charge of Sales for Oil Firm Dies-- Track Star at Princeton | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/truce-predicted-in-tammany-row-parleys-with-mayor-said-to-lead-to.html | TRUCE PREDICTED IN TAMMANY ROW; Parleys With Mayor Said to Lead to Face-Saving Device Until November | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/record-enrollment-expected.html | Record Enrollment Expected | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/thieves-carry-off-safe-chip-out-wall-and-escape-with-19200-in-cash.html | THIEVES CARRY OFF SAFE; Chip Out Wall and Escape With $19,200 in Cash and Bonds | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/yanks-gain-stay-in-bertelli-case-los-angeles-suit-to-enjoin-boston.html | YANKS GAIN STAY IN BERTELLI CASE; Los Angeles Suit to Enjoin Boston Eleven From Using Star Off Until July 9 | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/consumer-resistance.html | Consumer Resistance | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/women-to-aid-veterans-american-legion-auxiliary-will-train-hospital.html | WOMEN TO AID VETERANS; American Legion Auxiliary Will Train Hospital Volunteers | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/swedish-homes-for-palestine.html | Swedish Homes for Palestine | True | | C1B 22785 |
| 1946-06-26 | 1946-06-26 | https://www.nytimes.com/1946/06/26/archives/rye-gets-plan-for-improvements-at-cost-of-4000000-in-25-years.html | Rye Gets Plan for Improvements At Cost of $4,000,000 in 25 Years; Project Includes 'Pulling Shopping Center Out of Doldrums' by Converting the Chief Street Into Mall and Lawn New Thoroughfares Division of City | True | Special to THE NEW YORK TIMES. | C1B 22785 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/election-to-close-mexican-bars.html | Election to Close Mexican Bars | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/nlrb-is-accused-in-printing-strike-thurman-arnold-says-board-sought.html | NLRB IS ACCUSED IN PRINTING STRIKE; Thurman Arnold Says Board 'Sought to Compel' Peace on Florida Newspapers | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/news-of-food-warm-weather-quickie.html | News of Food; WARM WEATHER 'QUICKIE' | True | By Jane Nickerson | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/group-to-survey-our-world-trade-truman-appoints-12-bankers-and.html | GROUP TO SURVEY OUR WORLD TRADE; Truman Appoints 12 Bankers and Industrialists to Study Rebuilding Problems | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/seabury-spurns-plea-by-union-in-wu-row.html | SEABURY SPURNS PLEA BY UNION IN WU ROW | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/us-led-world-in-planes-in-war-year-book-says.html | U.S. Led World in Planes In War, Year Book Says | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/business-world-tobacco-monopoly-case-cited-will-raise-lamp-prices.html | Business World; Tobacco Monopoly Case Cited Will Raise Lamp Prices Seek to Place 3d Quarter CC's See Much Washable Wool Goods Record Waste Paper Receipts | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/first-noroton-race-taken-by-shillaleh.html | FIRST NOROTON RACE TAKEN BY SHILLALEH | True | Special to THE NEW YORK TIMES | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/thousands-mourn-at-rites-for-hart-cowhands-veteran-actors-screen.html | THOUSANDS MOURN AT RITES FOR HART; Cowhands, Veteran Actors, Screen Fans Pay Tribute-- Two Services Are Held | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/trade-agreements-negated-is-charge-latinamerican-countries-use.html | TRADE AGREEMENTS NEGATED IS CHARGE; Latin-American Countries Use Import Licenses to Stifle Competition, Says Kron | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/feigysmith-show-to-close-saturday-billion-dollar-baby-leaving.html | FEIGAY-SMITH SHOW TO CLOSE SATURDAY; 'Billion Dollar Baby' Leaving Alvin After Run of 219-- CBS in Theatre Deal CBS Trades Theatres Stanton, Rubber Sponsors | True | By Sam Zolotow | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/kramer-and-pails-gain-at-wimbledon-executing-a-difficult-shot-at.html | KRAMER AND PAILS GAIN AT WIMBLEDON; EXECUTING A DIFFICULT SHOT AT WIMBLEDON | True | The New York Times (London Bureau) | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/canada-suspends-british-grain-talk-rift-on-wheat-deal-is-laid-to.html | CANADA SUSPENDS BRITISH GRAIN TALK; Rift on Wheat Deal Is Laid to Other Commitments--U.S. Pressure Is Denied | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/model-rooms-intended-for-10000-homes-and-new-rug-designs-are-put-on.html | Model Rooms Intended for $10,000 Homes And New Rug Designs Are Put on Display | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/delegates-to-manila-britain-central-america-name-envoys-to.html | DELEGATES TO MANILA; Britain, Central America Name Envoys to Inauguration | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/steelman-is-sworn-in-becomes-reconversion-chief-in-white-house-rose.html | STEELMAN IS SWORN IN; Becomes Reconversion Chief in White House Rose Garden | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/us-wheat-cost-france-100000-less-than-imports-from-russia-cost.html | U.S. Wheat Cost France $100,000 Less Than Imports From Russia; Cost Figured on Basis of 38,587 Tons Sent by Moscow in May--American Shipments Were 102,822 Tons in Period | True | By Lansing Warren By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/40-new-bedspreads-in-collection-here.html | 40 NEW BEDSPREADS IN COLLECTION HERE | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/us-grain-experts-critical.html | U.S. Grain Experts Critical | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/goodyear-votes-stock-refund.html | Goodyear Votes Stock Refund | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/initiates-research-program.html | Initiates Research Program | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/stocks-in-rebound-after-early-drop-recovery-seen-as-indicative-of.html | STOCKS IN REBOUND AFTER EARLY DROP; Recovery Seen as Indicative of Over-Sold Condition Due to Recent Activities 1,O2O,000 SHARES TRADED Some Steels, Rails, Chemicals Turn Losses Into Gains-- Liquors Also Firm Stabilized Base Expected Steels and Rails in Recovery STOCKS IN REBOUND AFTER EARLY DROP | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/poland-to-raise-food-ration.html | Poland to Raise Food Ration | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/louis-sees-gomez-triumph.html | Louis Sees Gomez Triumph | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/new-test-speeds-up-preparing-potatoes.html | NEW TEST SPEEDS UP PREPARING POTATOES | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/koslo-hurls-giants-out-of-cellar-blanking-pirates-with-5-hits-40.html | Koslo Hurls Giants Out of Cellar, Blanking Pirates With 5 Hits, 4-0; Graham and Blattner Wallop Homers, While Passes Set Up Other Scores--Rigney at Third in Latest Shuffle | True | By Joseph M. Sheehan | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/james-finnin-in-new-post.html | James Finnin in New Post | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/geologist-of-army-engineers-is-named-to-be-visiting-professor-at.html | Geologist of Army Engineers Is Named To Be Visiting Professor at Columbia | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/cuba-frees-american-firm.html | Cuba Frees American Firm | True | By Cable To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/display-of-furs-is-outstanding-in-styling-artistry-usually-found-in.html | Display of Furs Is Outstanding in Styling; Artistry Usually Found in Fabrics Seen | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/dual-regime-asked-soviet-would-have-both-italy-and-yugoslavia-rule.html | DUAL REGIME ASKED; Soviet Would Have Both Italy and Yugoslavia Rule Adriatic Port FOLLOWS BELGRADE PLAN Byrnes Also Opposes Special Trade Grants to Moscow in Rumanian Treaty | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/leonard-hall-50-found-dead-in-bed.html | LEONARD HALL, 50, FOUND DEAD IN BED | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/6th-lichfield-guard-convicted-fined-100.html | 6TH LICHFIELD GUARD CONVICTED, FINED $100 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/ireland-takes-in-children-germans-from-stricken-areas-find.html | IRELAND TAKES IN CHILDREN; Germans From Stricken Areas Find Haven--Others Due | True | By Cable To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/booksauthors.html | Books--Authors | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/honored-by-druggists-dean-little-of-jersey-college-of-pharmacy-gets.html | HONORED BY DRUGGISTS; Dean Little of Jersey College of Pharmacy Gets Medal | True | Special to THE NEW YORK TIMES | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/2-can-companies-indicted-as-trust-american-and-continental-and.html | 2 CAN COMPANIES INDICTED AS TRUST; American and Continental and Seven of Their Officers Are Named in San Francisco Seven Points in Indictment Competition Intense, Says Figgis | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/wageprice-record.html | WAGE-PRICE RECORD | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/shipyard-office-strike-ends.html | Shipyard Office Strike Ends | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/job-law-violator-fined-3450.html | Job Law Violator Fined $3,450 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/car-hits-deer-in-new-jersey.html | Car Hits Deer in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/9500mile-flight-ends-in-happy-landing.html | 9,500-MILE FLIGHT ENDS IN HAPPY LANDING | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/rabbis-assail-rise-of-power-politics-report-adopted-at-convention.html | RABBIS ASSAIL RISE OF 'POWER POLITICS'; Report Adopted at Convention of Reform Group Urges Atom Be Outlawed in War Positions on Other Issues | True | Special to THE NEW YORK TIMES | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/fenns-take-links-title-win-jersey-fatherandson-crown-for-fifth-time.html | FENNS TAKE LINKS TITLE; Win Jersey Father-and-Son Crown for Fifth Time | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/auto-shipment-abroad-curbed.html | Auto Shipment Abroad Curbed | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/track-aces-texas-bound-nyac-squad-other-stars-to-fly-to-us-meet.html | TRACK ACES TEXAS BOUND; N.Y.A.C. Squad, Other Stars, to Fly to U.S. Meet Today | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/small-hats-lead-for-fall-winter-sally-victor-features-drum-bonnets.html | SMALL HATS LEAD FOR FALL, WINTER; Sally Victor Features 'Drum Bonnets' and 'Cozy Caps'-- Turbans Also Shown | True | By Virginia Pope | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/three-companies-to-market-stock-towmotor-timely-clothes-and-red.html | THREE COMPANIES TO MARKET STOCK; Towmotor, Timely Clothes and Red Rock Bottling Shares in the Offerings Today | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/more-evaporated-milk-in-july.html | More Evaporated Milk in July | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/20th-century-group-backs-british-loan.html | 20TH CENTURY GROUP BACKS BRITISH LOAN | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/naturalized-citizen-wins-design-contest.html | NATURALIZED CITIZEN WINS DESIGN CONTEST | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/bucharest-alleges-terrorism.html | Bucharest Alleges Terrorism | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/mary-s-douglass-married-in-quogue-two-brides-of-yesterday.html | MARY S. DOUGLASS MARRIED IN QUOGUE; TWO BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/staten-islanders-rise-above-crisis-with-ferry-service-cut-off-35000.html | STATEN ISLANDERS RISE ABOVE CRISIS; With Ferry Service Cut Off 35,000 Find Other Means of Transport to Jobs Many Drive Cars to Work Free Trips to Manhattan | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/cit-is-high-bidder.html | C.I.T. Is High Bidder | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/lists-donations-of-food-wallace-reports-12659040-cans-given-in.html | LISTS DONATIONS OF FOOD; Wallace Reports 12,659,040 Cans Given in Recent Drive | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/britain-us-may-cut-air-fare.html | Britain, U.S. May Cut Air Fare | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/links-match-goes-to-mrs-torgerson-medalist-defeats-mrs-lafferty-on.html | LINKS MATCH GOES TO MRS. TORGERSON; Medalist Defeats Mrs. Lafferty on 19th in Quarter-Finals of Long Island Tourney Mrs. Rudel Scores Lead Alternates | True | By Maureen Orcutt Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/flagstads-husband-lumber-official-dies.html | FLAGSTAD'S HUSBAND, LUMBER OFFICIAL, DIES | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/mrs-churchill-gets-a-degree-at-oxford.html | MRS. CHURCHILL GETS A DEGREE AT OXFORD | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/jersey-city-loses-63-three-runs-in-first-and-two-in-fifth-win-for.html | JERSEY CITY LOSES, 6-3; Three Runs in First and Two in Fifth Win for Montreal | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/mark-brunswick-named-to-be-chairman-of-city-college-music.html | MARK BRUNSWICK NAMED; To Be Chairman of City College Music Department | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/three-tied-at-top-in-senior-tourney-knowles-graham-kempf-close.html | THREE TIED AT TOP IN SENIOR TOURNEY; Knowles, Graham, Kempf Close Their Rounds in U.S. Golf With Totals of 155 HYDE AND RYAN POST 157'S They Share Fourth Place at Apawamis--Second Half of Field Opens Play Today Fall by the Wayside Jumps to an 82 Governor Visits Course | True | By William D. Richardson Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/amends-ship-fare-story-cunard-manager-says-ratio-of-increase-is.html | AMENDS SHIP FARE STORY; Cunard Manager Says Ratio of Increase Is Conservative | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/660000-approved-for-baruch-board-house-appropriations-group.html | $660,000 APPROVED FOR BARUCH BOARD; House Appropriations Group Endorses Bill--Calls U.S. Plan 'Generous to Fault' Says Violation Could Mean War Chief's Salary to be $12,000 Likened to Soviet Patent Law | True | By Anthony H. Leviero Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/union-men-oppose-convictions.html | Union Men Oppose Convictions | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/austin-hewson-57-led-printers-union.html | AUSTIN HEWSON, 57, LED PRINTERS' UNION | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/action-demanded-to-speed-housing-citizens-council-scores-lack-of.html | ACTION DEMANDED TO SPEED HOUSING; Citizens Council Scores 'Lack of Unified Attack,' Conflicts in Programs for City Council Offers Program | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/pickets-fined-10000-los-angeles-judge-sentences-20-for-violating.html | PICKETS FINED $10,000; Los Angeles Judge Sentences 20 for Violating Court Order | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/six-japanese-criminals-hanged.html | Six Japanese Criminals Hanged | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/buys-brooklyn-industrial-site.html | Buys Brooklyn Industrial Site | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/diamond-field-hit-by-black-markets-illicit-belgian-deals-threat-to.html | DIAMOND FIELD HIT BY BLACK MARKETS; Illicit Belgian Deals Threat to U.S. Market, De Witt Says on Return Here | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/hardware-group-warned-on-future-national-dealers-told-change-from.html | HARDWARE GROUP WARNED ON FUTURE; National Dealers Told Change From Scarcity to Abundance Is Not Far Distant | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/senator-ad-mrae-of-canada-71-dies-industrialist-colonizer-and.html | SENATOR A.D. M'RAE OF CANADA, 71, DIES; Industrialist, Colonizer and Banker Led Conservatives to Victory in '30 Elections Served as Banker in Duluth | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/capt-cj-van-amburgh-ballistics-expert-65-helped-to-convict-sacco.html | CAPT. C.J. VAN AMBURGH; Ballistics Expert, 65, Helped to Convict Sacco and Vanzetti | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/coal-owners-now-accept-welfare-fund-they-fought-change-pleases-us.html | Coal Owners Now Accept Welfare Fund They Fought; Change Pleases U.S. Officials, Capital Hears --Lewis Working on Vast Plan Problems Cover Wide Scope Union to Handle Medical Fund Would Supplement Pensions | True | By Louis Stark Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/john-l-nuelsen-methodist-bishop-exadministrator-in-europe-is.html | JOHN L. NUELSEN, METHODIST BISHOP; Ex-Administrator in Europe Is Dead--Taught at Seminaries and Headed Omaha Area | True | Special to THE YORK NEW TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/montgomery-stolz-set-both-end-formal-training-for-their-title-bout.html | MONTGOMERY, STOLZ SET; Both End Formal Training For Their Title Bout Tomorrow | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/deaf-mute-gets-pilots-license.html | Deaf Mute Gets Pilot's License | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/13000000-surpluses-are-offered-by-waa.html | $13,000,000 SURPLUSES ARE OFFERED BY WAA | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/red-sox-win-93-after-162-defeat-gain-even-break-with-tigers-on-7run.html | RED SOX WIN, 9-3, AFTER 16-2 DEFEAT; Gain Even Break With Tigers on 7-Run Rally in Eighth --Newhouser Fans 11 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/feminity-marks-new-array-of-hats-millinery-designers-prepare-for.html | FEMINITY MARKS NEW ARRAY OF HATS; MILLINERY DESIGNERS PREPARE FOR FROSTY WEATHER | True | The New York Times Studio | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/perez-here-from-canada-colombia-presidentelect-is-the-guest-of.html | PEREZ HERE FROM CANADA; Colombia President-Elect Is the Guest of Cardinal Spellman | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/title-to-princeton-club-wins-college-golf-league-team-crown-with.html | TITLE TO PRINCETON CLUB; Wins College Golf League Team Crown With 417 at Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/pac-opens-college-of-political-abcs-students-of-school-of-political.html | PAC OPENS COLLEGE OF POLITICAL ABCS; STUDENTS OF 'SCHOOL OF POLITICAL ACTION TECHNIQUES' | True | By Joseph A. Loftus Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/mrs-zaharias-checks-miss-hutto-in-western-open-golf-by-6-and-5-on.html | Mrs. Zaharias Checks Miss Hutto In Western Open Golf by 6 and 5; ON THEIR WAY TO COMPETE IN BRITISH OPEN | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/31-jews-sing-at-guilty-verdict-turn-palestine-court-into-forum-31.html | 31 Jews Sing at Guilty Verdict; Turn Palestine Court Into Forum; 31 JEWS CONVICTED IN PALESTINE TRIAL | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/germans-to-elect-three-assemblies-proposals-for-constitutions-in.html | GERMANS TO ELECT THREE ASSEMBLIES; Proposals for Constitutions in Three Regions Differ in Fundamental Plans | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/austrias-plight-declared-worst-unrra-official-says-countrys-food.html | AUSTRIA'S PLIGHT DECLARED WORST; UNRRA Official Says Country's Food Situation Is Most Desperate in Europe | True | By John MacCormac By Wireless To the New York Times | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/miss-marjorie-graff-is-engaged-to-marry.html | MISS MARJORIE GRAFF IS ENGAGED TO MARRY | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/austin-bids-world-adopt-uns-aims-lists-4-goals-in-urging-that.html | AUSTIN BIDS WORLD ADOPT U.N.'S AIMS; Lists 4 Goals in Urging That Allies 'Wage' Peace Militantly Through Cooperative Action For "Investing" in Peace The Alternatives Listed | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/miss-crosby-wed-to-cr-franklin-she-is-attended-by-sister-at-her.html | MISS CROSBY WED TO C.R. FRANKLIN; She Is Attended by Sister at Her Marriage in the Brick Presbyterian Church Swift--Muirhead Sawyer--Mapes | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/retail-stores-plans-issue.html | Retail Stores Plans Issue | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/refunding-planned-for-toll-turnpike-middletown-ohio-berkeley-calif.html | REFUNDING PLANNED FOR TOLL TURNPIKE; Middletown, Ohio Berkeley, Calif. Cadillac, Mich. Beverly Hills, Calif. Yeadon, Pa. | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/1070710-earned-by-collinsaikman-profit-for-threemonth-period-is.html | $1,070,710 EARNED BY COLLINS-AIKMAN; Profit for Three-Month Period Is Equal to $1.85 on Each Common Stock Share KAISER-FRAZER REPORT $772,721 Deficit for 4 Months Ended April 30 Is Shown OTHER CORPORATE REPORTS $1,070,710 EARNED BY COLLINS-AIKMAN | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/new-zoning-plan-for-bus-terminals-plannning-board-adopts-an.html | NEW ZONING PLAN FOR BUS TERMINALS; Plannning Board Adopts an Amendment to Permit Their Construction in City Two Votes Opposed Single Terminal Urged | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/house-group-sets-stowaway-inquiry.html | HOUSE GROUP SETS STOWAWAY INQUIRY | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/federalists-plan-for-charter-opposed.html | FEDERALISTS PLAN FOR CHARTER OPPOSED | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/to-speed-air-express-pan-american-plans-38hour-service-to-buenos.html | TO SPEED AIR EXPRESS; Pan American Plans 38-Hour Service to Buenos Aires | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/13-receive-1625-for-camp-designs-jewish-vacation-association-awards.html | 13 RECEIVE $1,625 FOR CAMP DESIGNS; Jewish Vacation Association Awards Savings Bonds as Prizes in Competition Win Special Prize 81 Entries Submitted | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/2-high-school-girls-reject-dar-medal.html | 2 HIGH SCHOOL GIRLS REJECT D.A.R. MEDAL | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/buildings-plans-filed.html | BUILDINGS PLANS FILED | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/democratic-group-to-pick-candidates-county-committee-in-meeting.html | DEMOCRATIC GROUP TO PICK CANDIDATES; County Committee in Meeting Tomorrow Expected to Avoid Tammany Hall Contest | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/canadians-hang-german.html | Canadians Hang German | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/senators-subdue-white-sox-in-16th-win-by-43-as-kennedys-error-lets.html | SENATORS SUBDUE WHITE SOX IN 16TH; Win by 4-3 as Kennedy's Error Lets Deciding Run Cross in Longest Game of Season | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/un-birth-marked-in-san-francisco-lie-callsltgoing-organization-asks.html | U.N. BIRTH MARKED IN SAN FRANCISCO; Lie Callslt'Going Organization,' Asks Spirit of Compromise -- Urges End to Pessimism Warren, Lapham Speak Veto Price for Cooperation | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/albert-h-roberts-tennessee-leader-governor-of-state-from-1919-to.html | ALBERT H. ROBERTS, TENNESSEE LEADER; Governor of State From 1919 to 1921 Dies--Helped Pass Suffrage Amendment | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/named-to-hospital-post-dr-james-h-wall-heads-new-yorks-westchester.html | NAMED TO HOSPITAL POST; Dr. James H. Wall Heads New York's Westchester Division | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/new-fruit-prices-set-eastern-and-western-apples-honeyball-melons.html | NEW FRUIT PRICES SET; Eastern and Western Apples, Honeyball Melons Affected | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/additional-shares-planned.html | Additional Shares Planned | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/greek-plebiscite-voted-angry-debate-marks-adoption-of-2ballot.html | GREEK PLEBISCITE VOTED; Angry Debate Marks Adoption of 2-Ballot Formula | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/assembly-accepts-bidaults-cabinet-new-french-government-wins-517to2.html | ASSEMBLY ACCEPTS BIDAULT'S CABINET; New French Government Wins 517-to-2 Confirmation-- Premier Urges Unity | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/books-published-today.html | Books Published Today | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/miners-of-britain-to-get-5day-week.html | MINERS OF BRITAIN TO GET 5-DAY WEEK | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/us-restores-part-of-credit-to-poles-reactivates-grant-of-50000000.html | U.S. RESTORES PART OF CREDIT TO POLES; Reactivates Grant of $50,000,000 After Warsaw Agreement to Reveal Trade Pacts Credit Held Up May 10 Seeks to Guard U.S. Trade | True | By Bertram D. Hulen Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/jh-allen-named-to-board.html | J.H. Allen Named to Board | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/books-of-the-times-a-volume-to-read-at-random-grouping-of-poems.html | Books of the Times; A Volume to Read at Random Grouping of Poems Peculiar | True | By Charles Poore | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/trieste.html | TRIESTE | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/synod-to-expand-work-program-to-aid-youths-and-deaf-approved-at.html | SYNOD TO EXPAND WORK; Program to Aid Youths and Deaf Approved at Bronxville | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/marketing-is-held-way-to-new-era-receives-award-marketing-is-held.html | MARKETING IS HELD WAY TO NEW ERA; RECEIVES AWARD MARKETING IS HELD WAY TO NEW ERA | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/electric-output-up-adjusted-index-rises-to-1409-for-week-ended-june.html | ELECTRIC OUTPUT UP; Adjusted Index Rises to 140.9 for Week Ended June 22 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/new-officials-named-marshall-field-co-elects-six-aides-to-vice.html | NEW OFFICIALS NAMED; Marshall Field & Co. Elects Six Aides to Vice Presidencies | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/yosuke-matsuoka-dies-in-tokyo-at-66-former-foreign-minister-of.html | YOSUKE MATSUOKA DIES IN TOKYO AT 66; Former Foreign Minister of Japan Was One of 28 Now on Trial as War Criminals SIGNED PACT WITH HITLER Educated in America, He Was Considered Leader in Move to Attack This Nation Aggressive Foreign Policy Walked Out of League Blocked Pre-War Talks | True | The New York Times, 1941 | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/pope-thanks-us-for-aid-praises-public-generosity-to-war-relief.html | POPE THANKS U.S. FOR AID; Praises Public Generosity to War Relief Services | True | By Wireless To the New York Times. | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/world-curb-ended-on-hides-leather-14nation-international-commission.html | WORLD CURB ENDED ON HIDES, LEATHER; 14-Nation International Commission Passed Out ofExistence YesterdayOPA SETS 5% MARKUPSImporters May Add Percentage to Landed Costs in Return to Free Markets Additional Announcements WORLD CURB ENDED ON HIDES, LEATHER | True | Special to THE NEW YORK TIMES | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/1520588-net-loss-reported-by-it-t.html | $1,520,588 NET LOSS REPORTED BY I.T. & T. | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/kovacs-enters-net-play-will-compete-in-pro-event-at-forest-hills.html | KOVACS ENTERS NET PLAY; Will Compete in Pro Event at Forest Hills, July 7-14 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/new-cars-to-be-shown-production-line-kaiserfrazer-models-here.html | NEW CARS TO BE SHOWN; Production Line Kaiser-Frazer Models Here Tonight | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/hungary-opening-fight-on-inflation-plans-price-and-wage-control-and.html | HUNGARY OPENING FIGHT ON INFLATION; Plans Price and Wage Control and Rationing--New Florin Currency, Tax Aid Due | True | By Albion Ross By Cable To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/realty-men-see-land-housing-boom-new-york-state-convention-told.html | REALTY MEN SEE LAND, HOUSING BOOM; New York State Convention Told Market Is Most Active in 20 Years | True | By Lee E. Cooper Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/brooklyn-road-bids-del-balso-concern-submits-low-offer-of-5835750.html | BROOKLYN ROAD BIDS; Del Balso Concern Submits Low Offer of $5,835,750 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/new-listings-authorized-stock-exchange-admits-issues-of-five.html | NEW LISTINGS AUTHORIZED; Stock Exchange Admits Issues of Five Corporations | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/macy-uses-united-parcel-deliveries-for-store-start-today-by-service.html | MACY USES UNITED PARCEL; Deliveries for Store Start Today by Service Company | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/italians-demand-colonies-return-street-demonstrators-and-new.html | ITALIANS DEMAND COLONIES' RETURN; Street Demonstrators and New Assembly Chairman Make Same Call on Allies | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/fire-broadcasts-scored-eastern-chiefs-urge-fcc-curb-holding-flashes.html | FIRE BROADCASTS SCORED; Eastern Chiefs Urge FCC Curb, Holding 'Flashes' Alarm Public | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/museum-canteen-to-close.html | Museum Canteen to Close | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/vacation-cuts-capital-taxis.html | 'Vacation' Cuts Capital Taxis | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/colgate-nine-elects-heidel.html | Colgate Nine Elects Heidel | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/registration-effective-370000-menasco-shares-made-available-to.html | REGISTRATION EFFECTIVE; 370,000 Menasco Shares Made Available to Stockholders | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/russia-honors-nuclear-scientist.html | Russia Honors Nuclear Scientist | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/jb-welch-chorale-heard.html | J.B. Welch Chorale Heard | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/american-rolling-mill-to-spend-68700000-on-improvements-program-to.html | American Rolling Mill to Spend $68,700,000 on Improvements; Program to Be Carried Through 1949 Calls for New Processes and Equipment for Plants Throughout the Country | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/peron-puts-argentine-adherence-to-un-and-interamerican-accord-up-to.html | Peron Puts Argentine Adherence to U.N. And Inter-American Accord Up to Congress | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/the-screen-in-review-the-searching-wind-paramount-film-based-on.html | THE SCREEN IN REVIEW; 'The Searching Wind,' Paramount Film Based on Stage Play by Lillian Hellman, Opens Here -- Robert Young in Top Role Smoky,' Technicolor Adventure, Is New Bill at the Roxy-- 'Hoodlum Saint' Makes Its Premiere of Loew's Criterion | True | By Bosley Crowther | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/soviet-resettles-many-as-traitors-much-of-populace-taken-from-2.html | SOVIET RESETTLES MANY AS TRAITORS; Much of Populace Taken From 2 Republics for Aiding Foe-- Areas' Demotion Confirmed | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/no-pearly-gates-for-willie-british-censors-tell-disney.html | No Pearly Gates for Willie, British Censors Tell Disney | True | By the United Press. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/dividend-rate-designated.html | Dividend Rate Designated | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/envoy-to-spain-in-london.html | Envoy to Spain in London | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/women-urge-sea-bill-of-rights.html | Women Urge Sea Bill of Rights | True | Special to THE NEW YORK TIMES | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/dickson-of-cards-stops-phillies-41-snaps-winning-streak-at-five.html | DICKSON OF CARDS STOPS PHILLIES, 4-1; Snaps Winning Streak at Five Games Before 25,616 Fans -- Dusak Homer Decides | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/football-giants-sign-coulter-for-21500.html | Football Giants Sign Coulter for $21,500 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/corliss-lamont-accused-by-house-vote-of-240-to-85-cites-him-for.html | CORLISS LAMONT ACCUSED BY HOUSE; Vote of 240 to 85 Cites Him for Contempt as Refusing Data --O'Toole, Rankin Clash | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/bonds-and-shares-on-london-market-rally-renewed-with-industrials.html | BONDS AND SHARES ON LONDON MARKET; Rally Renewed, With Industrials Firmest While Rayons and Cottons Also Improve | True | By Wireless To the New York Times. | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/us-acts-to-block-lumber-rackets-4-agencies-join-in-a-renewed-drive.html | U.S. ACTS TO BLOCK LUMBER RACKETS; 4 Agencies Join in a Renewed Drive to Halt the Diversion of Housing Materials | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/westchester-tour-made-by-governor-dewey-inspects-conversion-of-old.html | WESTCHESTER TOUR MADE BY GOVERNOR; Dewey Inspects Conversion of Old School Buildings Into Quarters for Veterans Conversion of Classrooms Address At Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/gods-love-is-lasting-hunter-class-hears.html | GOD'S LOVE IS LASTING, HUNTER CLASS HEARS | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/letters-to-the-times-future-of-the-coast-guard-curtailment-of.html | Letters to The Times; Future of the Coast Guard Curtailment of Important Peacetime Duties Predicted in New Plans High Salaries Discussed Taxes on Big Incomes, It Is Stated, Reduce Those in Lower Brackets Variations in Dilemma Species Chief Justice Waite's View His Concept of the Presidency and the Supreme Court Set Forth New Yorkers Friendly Subway Loud-Speakers Commended | True | TIM Z. KLARIN.CHARLES L. WHITTIER.TED PITTENGER.C.C. BURLINGHAM.CONSTANCE MANTLE.L.M. WHITFIELD. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/swiss-ratify-pact-on-assets.html | Swiss Ratify Pact on Assets | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/wftu-asks-backing-for-voice-in-un.html | WFTU ASKS BACKING FOR VOICE IN U.N. | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/events-today.html | Events Today | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/italy-denies-soviet-talks-rome-says-no-negotiations-on-reparations.html | ITALY DENIES SOVIET TALKS; Rome Says No Negotiations on Reparations Are Going On | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/langers-nomination-is-conceded-by-rival.html | LANGER'S NOMINATION IS CONCEDED BY RIVAL | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/four-vice-presidents-named.html | Four Vice Presidents Named | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/philippine-amnesty-urged.html | Philippine Amnesty Urged | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/guatemala-coup-fails-arevalo-regime-foils-plotters-70-seized-in.html | GUATEMALA COUP FAILS; Arevalo Regime Foils Plotters --70 Seized in Costa Rica | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/winthrop-estate-sold-new-owner-to-occupy-18acre-property-at-syosset.html | WINTHROP ESTATE SOLD; New Owner to Occupy 18-Acre Property at Syosset, L.I. | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/guild-granted-hearing-baseball-unions-case-will-be-aired-by.html | GUILD GRANTED HEARING; Baseball Union's Case Will Be Aired by Pennsylvania Board | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/steel-merger-approved-follansbee-stockholders-back-absorption-of.html | STEEL MERGER APPROVED; Follansbee Stockholders Back Absorption of Subsidiary | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/ship-union-begins-collateral-parley.html | SHIP UNION BEGINS COLLATERAL PARLEY | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/newark-tops-rochester-homer-by-selkirk-with-two-on-helps-bears-win.html | NEWARK TOPS ROCHESTER; Homer by Selkirk With Two On Helps Bears Win by 9-5 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/army-reforms.html | ARMY REFORMS | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/radio-today.html | RADIO TODAY | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/traffic-in-city-up-58-in-last-year-police-urge-clear-streets-as.html | TRAFFIC IN CITY UP 58% IN LAST YEAR; Police Urge Clear Streets as Aid--Lack of Parking Space Held Root of Trouble DROP IN GARAGES FACTOR Conversion Into Warehouses Cited--140,085 Summonses Issued Since Jan.1 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/casualty-insurance-increases-in-state.html | CASUALTY INSURANCE INCREASES IN STATE | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/universal-releases-set-for-45-pictures.html | UNIVERSAL RELEASES SET FOR 45 PICTURES | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/big-appropriation-to-aid-europe-asked-in-norway.html | Big Appropriation to Aid Europe Asked in Norway | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/von-neurath-feared-murder-he-asserts.html | VON NEURATH FEARED MURDER, HE ASSERTS | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/charles-e-hill-honored.html | Charles E. Hill Honored | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/crops-in-ukraine-improved-little-macduffie-of-unrra-says-rain-did.html | CROPS IN UKRAINE IMPROVED LITTLE; MacDuffie of UNRRA Says Rain Did Not Cause the Expected Improvement in Wheat Ukraine's Food Rations | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/polish-players-identified-again.html | Polish Players Identified Again | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/mrs-barber-defeats-miss-lopaus-64-61.html | MRS. BARBER DEFEATS MISS LOPAUS, 6-4, 6-1 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/australians-split-on-us-bases-plan.html | AUSTRALIANS SPLIT ON U.S. BASES PLAN | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/witch-sir-takes-equipoise-mile-as-armed-runs-third-at-chicago-521.html | Witch Sir Takes Equipoise Mile As Armed Runs Third at Chicago; 52-1 Shot Holds On to Defeat Old Kentuck by Three-Quarters of a Length in $35,000 Arlington Fixture | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/utility-issues-awarded-pennsylvania-electric-places-bonds-with.html | UTILITY ISSUES AWARDED; Pennsylvania Electric Places Bonds With Underwriters | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/buyers-strike-due-to-cut-living-costs-fight-food-rackets-consumers.html | BUYERS' STRIKE DUE TO CUT LIVING COSTS, FIGHT FOOD RACKETS; Consumers Council Will Aim at Refrigerators, Radios, Furniture and Apparel ASKS AID OF 65 AFFILIATES OPA Admits It Is Helpless in Poultry Black Market as Retailers Won't Give Data Strike Held Strongest Weapon BUYERS' STRIKE DUE TO CUT LIVING COSTS Sales Break Imminent Steel Workers Join Protest | True | By Charles Grutzner | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/carplate-price-cut-tomorrow.html | Car-Plate Price Cut Tomorrow | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/247-million-interior-bill-is-voted.html | 247 Million Interior Bill Is Voted | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/at-loews-criterion.html | At Loew's Criterion | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/prices-of-cotton-continue-to-climb-gains-of-41-to-51-points-scored.html | PRICES OF COTTON CONTINUE TO CLIMB; Gains of 41 to 51 Points Scored by Active Futures Here-- July Notices Halted | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/allies-warn-german-teachers.html | Allies Warn German Teachers | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/gomez-to-manage-binghamton.html | Gomez to Manage Binghamton | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/pishevari-plot-reported-azerbaijanian-leader-called-target-for.html | PISHEVARI PLOT REPORTED; Azerbaijanian Leader Called Target for Poison Attempt | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/city-bar-changes-attitude-on-labor-favors-penalties-for-strike.html | CITY BAR CHANGES ATTITUDE ON LABOR; Favors Penalties for Strike Violence and Other Curbs It Opposed Last Month Racket Law Use Approved | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/sale-to-british-museum-hirsch-music-library-will-aid-in-replacing.html | SALE TO BRITISH MUSEUM; Hirsch Music Library Will Aid in Replacing War Losses | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/bermuda-rejects-direct-tax.html | Bermuda Rejects Direct Tax | True | By Cable To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/wheat-is-choking-grain-elevators-freight-car-shortage-forces.html | WHEAT IS CHOKING GRAIN ELEVATORS; Freight Car Shortage Forces Shippers in the Bread Belt to Pile It on the Ground Exports Are Short of Goal | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/india-scores-310-runs.html | India Scores 310 Runs | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/salvador-offers-to-exchange-bonds-republic-acts-to-renew-service-on.html | SALVADOR OFFERS TO EXCHANGE BONDS; Republic Acts to Renew Service on Its Defaulted External Debt on Adjusted Basis HOLDER GROUP BACKS PLAN Proposal to Remain Open Until 1949; With Reservation to Extend Acceptance Time | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/development-of-air-marvels-for-peace-mapped-at-meeting-gen-odonnell.html | Development of Air Marvels For Peace Mapped at Meeting; Gen. O'Donnell Tells Manufacturers How Pilots Bombed Japan by Means of Radar Without Even Seeing Target Many Ideas on the Subject Division of Problems Ahead | True | By John Stuart Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/strachey-returns-to-london.html | Strachey Returns to London | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/gulf-states-calls-bonds.html | Gulf States Calls Bonds | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/he-gets-something-to-wear.html | HE GETS SOMETHING TO WEAR | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/buys-service-station-sun-oil-co-acquires-corner-property-in-jamaica.html | BUYS SERVICE STATION; Sun Oil Co. Acquires Corner Property in Jamaica | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/sports-today.html | Sports Today | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/money.html | MONEY | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/dividend-is-voted-despite-deficits-pennsylvania-railroad-board.html | DIVIDEND IS VOTED DESPITE DEFICITS; Pennsylvania Railroad Board Cites Worker Payments in Drawing on Reserves | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/freighter-off-to-far-east.html | Freighter Off to Far East | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/goshen-trot-won-by-titan-hanover-he-defeats-doctor-spencer-in.html | GOSHEN TROT WON BY TITAN HANOVER; He Defeats Doctor Spencer in Free-for-All Test as Grand Circuit Opens Meeting | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/i-will-captures-wakefield-stakes-warming-up-for-american-trotting.html | I WILL CAPTURES WAKEFIELD STAKES; WARMING UP FOR AMERICAN TROTTING CHAMPIONSHIP | True | By James Roach | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/more-sugar-on-monday.html | More Sugar on Monday | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/bank-gets-b-o-issue.html | Bank Gets B. & O. Issue | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/topics-of-the-times-experts-without-bias-bureaucrat-into.html | Topics of The Times; Experts Without Bias Bureaucrat Into Businessman Eyes Are Rubbed Rare Kind Words Worst Foot Forward Looking at the Record | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/motorists-envisage-a-world-federation.html | MOTORISTS ENVISAGE A WORLD FEDERATION | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/war-relocation-authority-ended.html | War Relocation Authority Ended | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/baruch-is-cited-as-best-citizen-kiwanians-hail-his-public-acts.html | Baruch Is Cited as Best Citizen; Kiwanians Hail His Public Acts | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/truman-signs-debt-limit-cut.html | Truman Signs Debt Limit Cut | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/browder-returns-silent-on-politics-his-mission-to-moscow-is.html | BROWDER RETURNS, SILENT ON POLITICS; HIS MISSION TO MOSCOW IS COMPLETED | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/putnam-county-estate-sold.html | Putnam County Estate Sold | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/wallace-sent-to-indianapolis.html | Wallace Sent to Indianapolis | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/awvs-seeks-damaged-items.html | AWVS Seeks Damaged Items | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/new-earth-tremors-reported.html | New Earth Tremors Reported | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/general-foods-buys-new-jersey-estate.html | GENERAL FOODS BUYS NEW JERSEY ESTATE | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/vfw-meets-here-july-36.html | VFW Meets Here July 3-6 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/young-hornsby-reports-rogers-son-joins-oneonta-club-a-red-sox-farm.html | YOUNG HORNSBY REPORTS; Rogers' Son Joins Oneonta Club, a Red Sox Farm | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/unjustified-soviet-veto-use-under-attack-by-cadogan-briton-says.html | 'Unjustified' Soviet Veto Use Under Attack by Cadogan; Briton Says Such Actions Tie Up Council, Force It Into 'All or Nothing' Policy-- Scores 'Negative' Tasks Before U.N. | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/40-ships-planned-by-ellerman-lines-operators-replacing-79-craft.html | 40 SHIPS PLANNED BY ELLERMAN LINES; Operators Replacing 79 Craft Lost in War Place Orders Wherever Possible | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/seamen-to-hold-victory-rally.html | Seamen to Hold Victory Rally | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/justice-for-italy-asked-of-truman-antonini-warns-of-retaliation-by.html | JUSTICE FOR ITALY ASKED OF TRUMAN; Antonini Warns of Retaliation by 6,000,000 Voters if That Nation Is 'Double-Crossed' | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/rights-in-unissue-polish-and-russian-delegates-hold-a-presession.html | RIGHTS IN U.N.ISSUE; POLISH AND RUSSIAN DELEGATES HOLD A PRE-SESSION TALK | True | By Thomas J. Hamiltonthe New York Times | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/veteran-freed-in-murder-cleared-by-jury-of-womans-death-in-holdup.html | VETERAN FREED IN MURDER; Cleared by Jury of Woman's Death in Hold-Up in 1941 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/dodgers-beat-reds-with-2run-7th-42-the-dodgers-shortstop-starts-a.html | DODGERS BEAT REDS WITH 2-RUN 7TH, 4-2; THE DODGERS' SHORTSTOP STARTS A SPEEDY DOUBLE PLAY | True | By Roscoe McGowen | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/sports-of-the-times-short-shots-in-sundry-directions-vicarious.html | Sports of the Times; Short Shots in Sundry Directions Vicarious Revenge Unseasonable Report | True | By Arthur Daley | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/tart-truman-note-revealed-by-tobey-senator-asked-by-president-to.html | TART TRUMAN NOTE REVEALED BY TOBEY; Senator Asked by President to Talk With Him When He Cools Off on Pauley Amazed and Troubled" Asks Tobey to See Him | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/df-bull-elected-to-board.html | D.F. Bull Elected to Board | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/censorship-issue-disturbing-unrra-plan-in-house-to-bar-funds-to.html | CENSORSHIP ISSUE DISTURBING UNRRA; Plan in House to Bar Funds to Countries Banning News Is Called Complication Threat More Appeasement Opposed Albania Silent on Censorship | True | By Charles E. Egan Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/clears-house-path-for-debating-loan-rules-committee-sets-sixteen.html | CLEARS HOUSE PATH FOR DEBATING LOAN; Rules Committee Sets Sixteen Hours for Discussing British Credit--May Begin Tuesday Debate May Begin Tuesday CLEARS HOUSE PATH FOR DEBATING LOAN Wolcott Asks Twenty Hours | True | By John H. Crider Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/world-food-problem-in-films.html | World Food Problem in Films | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/cholera-still-rages-in-shanghai.html | Cholera Still Rages in Shanghai | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/la-guardia-gets-art-gift-rare-volume-of-paintings-is-presented-by.html | LA GUARDIA GETS ART GIFT; Rare Volume of Paintings Is Presented by Italy | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/tenement-owners-fined-11-pay-a-total-of-1375-for-unsanitary-harlem.html | TENEMENT OWNERS FINED; 11 Pay a Total of $1,375 for Unsanitary Harlem Buildings | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/new-carrier-subsidiary-canadian-concern-to-handle-companys-business.html | NEW CARRIER SUBSIDIARY; Canadian Concern to Handle Company's Business There | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/mr-snyders-fine-start.html | MR. SNYDER'S FINE START | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/giral-sees-francos-fall-soon.html | Giral Sees Franco's Fall Soon | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/russell-conquers-moylan-at-tennis-argentine-wins-64-26-64-as.html | RUSSELL CONQUERS MOYLAN AT TENNIS; Argentine Wins, 6-4, 2-6, 6-4, as Masterson Upsets Oliver in N.Y. State Title Play | True | By Allison Danzig | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/exchetnik-tells-of-shifting-to-tito-former-key-aide-testifies.html | EX-CHETNIK TELLS OF SHIFTING TO TITO; Former Key Aide Testifies Mikhailovitch Strove for a Balkan Anti-Communist Bloc Bloodstained Cradle Shown Attack Order Described Missing" Flier In Chicago | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/browns-rout-athletics-laabs-and-judnich-contribute-homers-to-11to4.html | BROWNS ROUT ATHLETICS; Laabs and Judnich Contribute Homers to 11-to-4 Victory | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/swedes-cut-german-aid-will-cease-feeding-children-in-hamburg-ruhr.html | SWEDES CUT GERMAN AID; Will Cease Feeding Children in Hamburg, Ruhr for Present | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/east-side-church-to-be-film-studio-presbytery-sells-edifice-on-30th.html | EAST SIDE CHURCH TO BE FILM STUDIO; Presbytery Sells Edifice on 30th St.--Hotel, Houses in Other Deals | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/lucy-brainard-stowe-former-rye-seminary-official-dies-in-home-here.html | LUCY BRAINARD STOWE; Former Rye Seminary Official Dies in Home Here at 90 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/ford-loses-appeal-fines-for-docking-workers-taking-time-off-to-vote.html | FORD LOSES APPEAL; Fines for Docking Workers Taking Time Off to Vote Upheld | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/jewish-study-plan-seeks-1000-youths-rabbinical-assembly-hears-of.html | JEWISH STUDY PLAN SEEKS 1,000 YOUTHS; Rabbinical Assembly Hears of Program to Train Them for Leadership Careers Symposium Surveys Trends | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/leftist-frenchmen-cheer-propetain-mayor-who-refused-to-requisition.html | Leftist Frenchmen Cheer Pro-Petain Mayor Who Refused to Requisition Peasant's Cattle | True | By Harold Callender By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/one-bandit-holds-up-grand-central-movie.html | ONE BANDIT HOLDS UP GRAND CENTRAL MOVIE | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/wood-field-and-stream-bring-70-cents-a-pound-can-locate-broadbill.html | WOOD, FIELD AND STREAM; Bring 70 Cents a Pound Can Locate Broadbill | True | By Raymond R. Camp Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/burlesque-ban-stays-as-3-are-penalized.html | BURLESQUE BAN STAYS AS 3 ARE PENALIZED | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/in-popular-musical.html | IN POPULAR MUSICAL | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/act-to-bar-negro-vote-upheld.html | Act to Bar Negro Vote Upheld | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/yachts-assemble-for-bermuda-race-22-of-36-expected-to-engage-in.html | YACHTS ASSEMBLE FOR BERMUDA RACE; 22 of 36 Expected to Engage in 635-Mile Sail Already at Newport Starting Point Onward III to Sail Leisurely Koster on Board Dorade Roast Beef Cooked Ashore | True | By James Robbins Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/eating-places-face-prosecution-for-breaking-cleanup-pledge.html | Eating Places Face Prosecution For Breaking Clean-Up Pledge; Weinstein, Appeal Ignored, Gets Bennett's Aid in Law-Enforcement Drive—Fines Already Assessed Against Some Details of Drive Worked Out Will Take More Drastic Step | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/boy-sent-to-elmira-in-soldiers-murder.html | BOY SENT TO ELMIRA IN SOLDIER'S MURDER | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/warns-on-nut-shortage.html | Warns on Nut Shortage | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/speed-in-organizing-health-unit-urged.html | SPEED IN ORGANIZING HEALTH UNIT URGED | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/final-army-list-shows-war-dead-total-of-killed-and-missing-put-at.html | FINAL ARMY LIST SHOWS WAR DEAD; Total of Killed and Missing Put at 308,978—New York City, State, Had Largest Losses | True | Special to THE NEW YORK TIMES. | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/benefit-games-urged-would-aid-families-of-spokane-players-killed-in.html | BENEFIT GAMES URGED; Would Aid Families of Spokane Players Killed in Accident | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/vines-victor-in-playoff.html | Vines Victor in Play-Off | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/schools-end-promotion-admission-at-midyear.html | Schools End Promotion, Admission at Midyear | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/the-atomic-debate.html | THE ATOMIC DEBATE | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/soldiers-food-held-different.html | Soldiers' Food Held Different | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/bushwicks-trip-black-yankees.html | Bushwicks Trip Black Yankees | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/falkenburgs-gain-in-ncaa-tennis-brothers-enter-quarterfinals-of.html | FALKENBURGS GAIN IN N.C.A.A. TENNIS; Brothers Enter Quarter-Finals of Singles and Pair to Score in Second-Round Doubles | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/output-is-gaining-at-westinghouse-company-president-reports-rapid.html | OUTPUT IS GAINING AT WESTINGHOUSE; Company President Reports Rapid Progress to Post-War Production Goals Prospects Are Bright Employment Levels High OUTPUT IS GAINING AT WESTINGHOUSE | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/army-hero-freed-in-killing-of-rival-capt-aj-miller-placed-on.html | ARMY HERO FREED IN KILLING OF RIVAL; Capt. A.J. Miller Placed on Probation for Shooting Wife's Companion | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/roxas-to-implement-bell-act.html | Roxas to Implement Bell Act | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/generals-are-wanted-examiners-will-test-candidates-for-national.html | GENERALS ARE WANTED; Examiners Will Test Candidates for National Guard Posts | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/in-the-nation-if-history-repeats-for-mr-barkley-the-president.html | In The Nation; If History Repeats for Mr. Barkley The President Backtracks Elimination of Barkley | True | By Arthur Krock | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/5th-ave-property-sold-near-new-store-sites.html | 5th Ave. Property Sold Near New Store Sites | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/oil-company-approves-vacations.html | Oil Company Approves Vacations | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/india-negotiations-brought-to-close-viceroy-to-set-up-caretaker.html | INDIA NEGOTIATIONS BROUGHT TO CLOSE; Viceroy to Set Up 'Caretaker' Government--Mission to Return to England | True | By George E. Jones By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/sec-gets-reports-on-new-securities-registration-statements-are.html | SEC GETS REPORTS ON NEW SECURITIES; Registration Statements Are Filed on $6,238,000 Bonds and Various Stocks Rochester Telephone Columbia Aircraft Products Maine Public Service Meredith Publishing Exemption Asked In Merger | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/listing-by-states-of-the-armys-war-dead.html | Listing by States of the Army's War Dead | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/doctor-78-stays-on-job-for-27-hours-at-big-fire.html | Doctor, 78, Stays on Job For 27 Hours at Big Fire | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/german-accuses-americans.html | German Accuses Americans | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/3-kidnapped-by-yugoslavs.html | 3 Kidnapped by Yugoslavs | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/negotiate-for-boston-store.html | Negotiate for Boston Store | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/hartmann-leaves-gulf.html | Hartmann Leaves Gulf | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/camp-fire-girls-plan-schools.html | Camp Fire Girls Plan Schools | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/loss-on-surplus-put-at-125-billion-goods-costing-15400000000-will.html | LOSS ON SURPLUS PUT AT 12.5 BILLION; Goods Costing $15,400,000,000 Will Be Sold in Next Fiscal Year, House Group Says | True | By Charles E. Egan Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/health-bill-seen-on-way-to-passage-national-committee-predicts-law.html | HEALTH BILL SEEN ON WAY TO PASSAGE; National Committee Predicts Law Will Be Enacted Before Next Presidential Vote Removes Issue From Disputes Successful in England | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/governale-to-box-jannazzo.html | Governale to Box Jannazzo | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/paint-concern-buys-plant.html | Paint Concern Buys Plant | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/mkellar-policy-shows-tvas-favor-campaign-in-last-few-days-stresses.html | M'KELLAR POLICY SHOWS TVA'S FAVOR; Campaign in Last Few Days Stresses That He Is Friend of the Authority Claim Patronage Move Above Field of Controversy Disposal Systems Falter | True | By Harold B. Hinton Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/gasoline-stocks-decline-further-92894000-barrels-in-supply-at-the.html | GASOLINE STOCKS DECLINE FURTHER; 92,894,000 Barrels in Supply at the End of Last Week-- Fuel Oil Increases | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/kingston-franchise-to-leonard.html | Kingston Franchise to Leonard | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/officer-cleared-in-death.html | Officer Cleared in Death | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/6-months-car-output-1680000-under-plan.html | 6 MONTHS CAR OUTPUT 1,680,000 UNDER PLAN | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/coffee-price-to-rise-3-to-4-cents-to-encourage-producers-to-ship.html | Coffee Price to Rise 3 to 4 Cents To Encourage Producers to Ship; COFFEE PRICE RISE EFFECTIVE IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/jury-investigates-ads-charges-libel-in-new-jersey-political.html | JURY INVESTIGATES 'ADS'; Charges Libel in New Jersey Political Campaign | True | Special to THE NEW YORK TIMES. | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/parran-supports-pure-water-bill-half-of-us-population-now-depends.html | PARRAN SUPPORTS PURE WATER BILL; Half of U.S. Population Now Depends on Supplies of Dubious Purity, He Says FEDERAL RULE HELD VITAL Dr. Weinstein Tells of Peril in Harbor Waters and of Improvement Program | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/negro-group-aims-at-wider-privilege-association-for-advancement-of.html | NEGRO GROUP AIMS AT WIDER PRIVILEGE; Association for Advancement of Colored People Grants Convention More Power SEEKS DEMOCRATIC BASIS Under Reorganization Smaller Branches Will Receive a Fairer Representation Small Branches Encouraged Aid to Others Advocated | True | By George Streator Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/aau-adds-relay-race-pioneer-club-to-try-for-new-record-at-tuesdays.html | A.A.U. ADDS RELAY RACE; Pioneer Club to Try for New Record at Tuesday's Meet | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/british-drop-haifa-navy-base.html | British Drop Haifa Navy Base | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/molotov-wants-to-leave-bible-out-of-parleys.html | Molotov Wants to Leave Bible Out of Parleys | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/mystery-bought-for-tom-conway-eaglelion-gets-the-morgue-the-merrier.html | MYSTERY BOUGHT FOR TOM CONWAY; Eagle-Lion Gets 'The Morgue, the Merrier,' for $20,000-- 'High Conquest' to Be Film | True | Special to THE NEW YORK TIMES | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/text-of-resolution-on-the-case-of-spain-as-submitted-by-britain-and.html | Text of Resolution on the Case of Spain As Submitted by Britain and Australia | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/13-honor-art-pupils-get-scholarships-first-medals-since-war-also.html | 13 Honor Art Pupils Get Scholarships; First Medals Since War Also Bestowed | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/more-vets-ask-gi-benefits.html | More Vets Ask GI Benefits | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/forrestal-backs-unification-aims-letter-to-truman-states-navy-will.html | FORRESTAL BACKS UNIFICATION AIMS; Letter to Truman States Navy Will Support 'Objectives' of the Revised Program FORRESTAL BACKS UNIFICATION AIMS | True | By William S. White Special To the New York Times. (JAMES FORRESTAL) | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/105-admitted-to-bar-11-women-among-those-who-take-oath-for-state.html | 105 ADMITTED TO BAR; 11 Women Among Those Who Take Oath for State Practice. | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/786-girls-receive-diplomas.html | 786 Girls Receive Diplomas | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/bank-notes.html | BANK NOTES | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/topics-of-the-day-in-wall-street-beech-aircraftfokker-abandoned.html | TOPICS OF THE DAY IN WALL STREET; Beech Aircraft-Fokker Abandoned Curb Jubilee Utility War Record Price Control and Corn | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/called-fbi-in-spy-case-seattle-ship-worker-notified-us-of-russians.html | CALLED FBI IN SPY CASE; Seattle Ship Worker Notified U.S. of Russians' Activities | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/erie-orders-23-diesels.html | Erie Orders 23 Diesels | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/contractors-back-charge-by-kervick-of-labor-dispute-at-bruckner.html | Contractors Back Charge by Kervick Of Labor Dispute at Bruckner Houses | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/other-dividend-news-clarostat-manufacturing-creamery-package-de.html | OTHER DIVIDEND NEWS; Clarostat Manufacturing Creamery Package De Vilbiss Company General Paint Corporation Langendorf United Bakeries McLellan Stores National Department Stores | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/oppenheimer-baruch-aide-atomic-laboratory-director-is-named-to-un.html | OPPENHEIMER BARUCH AIDE; Atomic Laboratory Director Is Named to U.N. Delegation | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/japanese-witness-recalls-1931-plot-two-defendants-implicated-by.html | JAPANESE WITNESS RECALLS 1931 PLOT; Two Defendants Implicated by Testimony on Plans to Take Control by Uprising Testimony on Plot Supplements Shidehara | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/opa-files-40-suits.html | OPA Files 40 Suits | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/jersey-plant-votes-for-union.html | Jersey Plant Votes for Union | True | Special to THE NEW YORK TIME | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/indias-problems.html | INDIA'S PROBLEMS | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/bishop-alma-white-preacher-author-founder-of-pillar-of-fire-dies-at.html | BISHOP ALMA WHITE, PREACHER, AUTHOR; Founder of Pillar of Fire Dies at 84--Established Several Schools and Colleges | True | The New York Times, 1937 | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/bill-for-minimum-pay-fails-of-clearance-in-the-house-rules.html | Bill for Minimum Pay Fails Of Clearance in the House; Rules Committee Stalls Action on Rise From 40 to 65 Cents an Hour Urged by Truman, Stressing Price Spiral MINIMUM PAY BILL STALLED IN HOUSE Wage-Price Spiral a Factor | True | By C.p. Trussell Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/safety-razor-plans-splitup.html | Safety Razor Plans Split-Up | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/dr-jd-ferry-wins-prize-wisconsin-chemist-honored-for-study-of-large.html | DR. J.D. FERRY WINS PRIZE; Wisconsin Chemist Honored for Study of Large Molecules | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/us-zone-awaits-40000-more-jews-rabbi-advises-mcnarney-of-summer.html | U.S. ZONE AWAITS 40,000 MORE JEWS; Rabbi Advises McNarney of Summer Influx--Denies He Proposed Limiting Total | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/braves-crush-cubs-112-herman-leads-15hit-attack-on-4-hurlers-with-3.html | BRAVES CRUSH CUBS, 11-2; Herman Leads 15-Hit Attack on 4 Hurlers With 3 Singles | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/yankees-defeat-indians-8-to-4-with-chandler-annexing-no-11-gordon.html | Yankees Defeat Indians, 8 to 4, With Chandler Annexing No. 11; Gordon Sends Bombers Ahead to Stay With 2-Run Homer Against Embree in Second --Seerey Connects for Cleveland Krakauskas Vacates Quickly Robinson Has Bruised Wrist | True | By John Drebinger Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/at-the-roxy.html | At the Roxy | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/elected-as-president-of-westinghouse-unit.html | Elected as President Of Westinghouse Unit | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/filibuster-to-kill-opa-is-threatened-as-senate-debates-odaniel.html | FILIBUSTER TO KILL OPA IS THREATENED AS SENATE DEBATES; O'Daniel Warns of Attempt to Talk Price Controls to Death as Deadline Nears OUTCOME HELD DOUBTFUL Barkley Expected to Keep Chamber in Session Should Blocking Tactics Develop Barkley Ignores Threat Calls Price Controls Illegal FILIBUSTER TO KILL OPA IS THREATENED Barkley Backs Compromise | True | By John D. Morris Special To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/vast-realty-holdings-of-vincent-astor-again-under-his-personal.html | Vast Realty Holdings of Vincent Astor Again Under His Personal Management | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/fha-offers-positions-has-openings-for-construction-examiner-and.html | FHA OFFERS POSITIONS; Has Openings for Construction Examiner and Allied Jobs | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/soviet-questioned-over-repatriation-tokyo-council-hears-atcheson.html | SOVIET QUESTIONED OVER REPATRIATION; Tokyo Council Hears Atcheson Bring Charge of Violation of Potsdam Declaration Sent Home from Korea Jurisdiction Is Challenged | True | By Burton Crane By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/former-armed-ship-to-enter-new-run-alacantara-which-battled-nazi.html | FORMER ARMED SHIP TO ENTER NEW RUN; Alacantara, Which Battled Nazi Raider, to Start Atlantic Service Next Week | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/staten-island-fire-still-smoldering-city-acts-to-vote-3000000-to.html | STATEN ISLAND FIRE STILL SMOLDERING; City Acts to Vote $3,000,000 to Start Work on Terminal Costing $12,000,000 | True | By Clayton Knowles | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/moreliaalvarez-bout-tonight.html | Morelia-Alvarez Bout Tonight | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/forum-nominates-slate-david-ellinwood-is-proposed-for-presidency-of.html | FORUM NOMINATES SLATE; David Ellinwood Is Proposed for Presidency of Group | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/high-fascists-released-italian-amnesty-frees-two-exenvoys-to.html | HIGH FASCISTS RELEASED; Italian Amnesty Frees Two ExEnvoys to Washington | True | By Wireless To the New York Times | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/named-vice-president-of-schenley-distillers.html | Named Vice President Of Schenley Distillers | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/bond-exchange-extended-republic-of-colombia-sets-date-for-holders.html | BOND EXCHANGE EXTENDED; Republic of Colombia Sets Date for Holders on July 1, 1948 | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/news-and-notes-in-the-advertising-field-leave-ruthrauff-ryan-to.html | News and Notes in the Advertising Field; LEAVE RUTHRAUFF & RYAN TO FORM AGENCY | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/captive-germans-in-us-soon-to-be-cut-to-9000.html | Captive Germans in U.S. Soon to Be Cut to 9,000 | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/sadi-represents-chase-in-middle-east-branch.html | Sadi Represents Chase In Middle East Branch | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/russia-purges-plant-officials-in-nationwide-fraud-inquiry-series-of.html | Russia Purges Plant Officials In Nation-Wide Fraud Inquiry; Series of Investigations Made Russia Purges Industrial Officials In Nation-Wide Inquiry Into Frauds Mine Affairs Detailed Similar Pattern Shown | True | By Drew Middleton By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/bronx-warehouse-bought-by-tenant-property-on-washington-ave-and.html | BRONX WAREHOUSE BOUGHT BY TENANT; Property on Washington Ave. and Lots on Lucerne Street Among Sales in Borough | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/miss-davila-fiancee-of-martin-arostegui-luongabarlow.html | MISS DAVILA FIANCEE OF MARTIN AROSTEGUI; Luonga--Barlow | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/change-wont-list-dutch-shares-now-to-wait-till-holland-is-over-the.html | CHANGE WON'T LIST DUTCH SHARES NOW; To Wait Till Holland Is Over the Bridge' in Rebuilding Nation, Says Overhoff | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/british-to-rearm-norway-4000-of-oslos-troops-to-aid-occupation-of.html | BRITISH TO REARM NORWAY; 4,000 of Oslo's Troops to Aid Occupation of Germany | True | By Wireless To the New York Times. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/unrra-sets-cattle-aid-100000-animals-sent-200000-more-will-be.html | UNRRA SETS CATTLE AID; 100,000 Animals Sent, 200,000 More Will Be Shipped | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/export-agency-changes-name.html | Export Agency Changes Name | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/appointed-to-veterans-clinic.html | Appointed to Veterans' Clinic | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/oats-rye-selling-brings-price-drop-former-off-1-to-2-38-cents-on.html | OATS, RYE SELLING BRINGS PRICE DROP; Former Off 1 to 2 3/8 Cents on Deferred Delivery--Larger Wheat Sales Expected | True | Special to THE NEW YORK TIMES. | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22861 |
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/buildings-bought-in-downtown-area-buyers-to-occupy-white-and.html | BUILDINGS BOUGHT IN DOWNTOWN AREA; Buyers to Occupy White and Frankfort Street Structures -- West Side Active | True | | C1B 22861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-27 | 1946-06-27 | https://www.nytimes.com/1946/06/27/archives/smallens-conducts-at-stadium.html | Smallens Conducts at Stadium | True | | C1B 22861 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/list-congressmens-kin-in-war.html | List Congressmen's Kin in War | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/the-veto-problem.html | THE VETO PROBLEM | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/president-of-chile-long-ill-dies-at-58-juan-antonio-rios-broke-with.html | PRESIDENT OF CHILE, LONG ILL, DIES AT 58; Juan Antonio Rios Broke With Axis Against Opposition of Strong Chilean Nazis VISITED TRUMAN LAST YEAR White House and Byrnes' Aides Grieve Loss of Defender of Hemisphere Solidarity U.S. Envoy Pays His Respects | True | The New York Times | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/president-signs-teacheraid-bill-measure-provides-7000000-to-end.html | PRESIDENT SIGNS TEACHER-AID BILL; Measure Provides $7,000,000 to End Salary Deficits in 250 'War-Impacted' Communities | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/specialty-business-up-43.html | Specialty Business Up 43% | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/800000-loan-is-placed-on-palace-theatre-group.html | $800,000 Loan Is Placed On Palace Theatre Group | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/little-and-snead-in-london.html | Little and Snead in London | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/truman-appoints-special-counsel-named-to-new-posts-by-president.html | TRUMAN APPOINTS SPECIAL COUNSEL; NAMED TO NEW POSTS BY PRESIDENT TRUMAN | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Navy) | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/clubwoman-is-jailed-mrs-wixon-admits-theft-of-30000-from-brockton.html | CLUBWOMAN IS JAILED; Mrs. Wixon Admits Theft of $30,000 From Brockton Group | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/test-of-communism-looms-visited-truman-in-1945-reaffirmed-faith-in.html | Test of Communism Looms; Visited Truman in 1945 Reaffirmed Faith in Democracy | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/urges-research-to-increase-sales-plan-laid-before-store-chain.html | URGES RESEARCH TO INCREASE SALES; Plan Laid Before Store, Chain Groups at Council Event Featuring Market Week | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/seven-issues-to-go-on-market-today-stocks-and-bonds-priced-at-a.html | SEVEN ISSUES TO GO ON MARKET TODAY; Stocks and Bonds Priced at a Total of $50,000,000 to Be Offered to the Public Pennsylvania Electric SEVEN ISSUES TO GO ON MARKET TODAY Mead & Co. American Investment Co. General Shoe Hungerford Plastics | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/ghezzi-registers-6underpar-66-to-top-canadian-open-golf-field.html | Ghezzi Registers 6-Under-Par 66 To Top Canadian Open Golf Field; Harrison, Furgol and Stranahan Get 68s in First Round at the Beaconsfield Club-- Mangrum Far Back With Card of 75 Gets Eagle on the Eighteenth Todd Posts a 70 | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bonds-and-shares-on-london-market-prices-advance-further-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Advance Further With Cheerfulness Succeeding the Recent Shakeout | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/seamen-assured-of-food-in-plenty.html | SEAMEN ASSURED OF FOOD IN PLENTY | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/toscanini-series-at-la-scala-ends-gen-mark-clark-and-wife-hear.html | TOSCANINI SERIES AT LA SCALA ENDS; Gen. Mark Clark and Wife Hear Final Program--Conductor Misses Talk on 'Strategy' | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/will-run-miners-health-fund.html | Will Run Miners' Health Fund | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/mrs-rihbany-advances-mrs-barber-also-reaches-title-bracket-in-net.html | MRS. RIHBANY ADVANCES; Mrs. Barber Also Reaches Title Bracket in Net Singles | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/baldwin-wins-on-links-beats-patten-after-posting-80-for-medal-in.html | BALDWIN WINS ON LINKS; Beats Patten After Posting 80 for Medal in Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/mrs-dietrichs-85-best-annexes-westchesterfairfield-oneday-golf.html | MRS. DIETRICH'S 85 BEST; Annexes Westchester-Fairfield One-Day Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/housing-mortgage-bill-passed.html | Housing Mortgage Bill Passed | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/caretaker-regime-seen-in-week.html | Caretaker Regime Seen in Week | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/lethal-radioactivity-and-violent-waves-held-likely-results-of-atom.html | Lethal Radioactivity and Violent Waves Held Likely Results of Atom Bomb Blast; Second Bomb Will Be Set | True | By Hanson W. Baldwin | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/pullman-refund-changes-company-offers-plan-for-better-accommodation.html | PULLMAN REFUND CHANGES; Company Offers Plan for Better Accommodation Distribution | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/fairchild-to-cut-credit-aircraft-concern-to-reduce-vloan-to-5000000.html | FAIRCHILD TO CUT CREDIT; Aircraft Concern to Reduce V-Loan to $5,000,000 | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/army-will-dump-gas-10000-tons-of-lewisite-will-be-sunk-off.html | ARMY WILL DUMP GAS; 10,000 Tons of Lewisite Will Be Sunk Off Charleston, S.C. | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/mphail-adds-singing-barber-shop-quartets-to-open-game-at-stadium-to.html | M'PHAIL ADDS SINGING; Barber Shop Quartets to Open Game at Stadium Tonight | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/brown-conquers-segura-in-4-sets-on-way-to-the-court-at-wimbledon.html | BROWN CONQUERS SEGURA IN 4 SETS; ON WAY TO THE COURT AT WIMBLEDON | True | The New York Times (London Bureau) | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/opa-price-relief-on-shoes-awaited-industry-circles-say-agency-will.html | OPA PRICE RELIEF ON SHOES AWAITED; Industry Circles Say Agency Will Announce Increases Within 2 or 3 Weeks | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/for-courage-and-daring-during-the-war-in-the-pacific.html | FOR COURAGE AND DARING DURING THE WAR IN THE PACIFIC | True | The New York Times | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/changes-in-bank-staff.html | Changes in Bank Staff | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/new-tornado-in-detroit-3minute-twister-hurts-9-and-smashes-13.html | NEW TORNADO IN DETROIT; 3-Minute Twister Hurts 9 and Smashes 13 Automobiles | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/cars-shown-here-by-kaiserfrazer-first-models-draw-crowd-as-display.html | CARS SHOWN HERE BY KAISER-FRAZER; First Models Draw Crowd as Display Begins--Lack of Doors Cuts Production | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/boston-realty-up-57306800.html | Boston Realty Up $57,306,800 | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/market-rebounds-on-a-broad-front-oversold-condition-and-thin-supply.html | MARKET REBOUNDS ON A BROAD FRONT; Oversold Condition and Thin Supply of Stock Provide Basis for Rally STEEL ISSUES SHOW WAY Upturn Is Widest Since May 7 and Wipes Out Third of Two Weeks' Losses Highlights at Opening MARKET REBOUNDS ON A BROAD FRONT | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/kammer-cards-74-in-seniors-golf-baltusrol-club-player-turns-in-best.html | KAMMER CARDS 74 IN SENIORS' GOLF; Baltusrol Club Player Turns in Best Round of Tourney Over Apawamis Course SPENCER JONES HAS A 76 Tiffany, Burgess 77s Matched by Lindgrove--U.S. Team Sets Back Canadians A Par-Matching 36 Eight One-Putt Greens Wide Victory Margin | True | By William D. Richardson Special To The New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/truck-station-site-to-be-clear-in-july-cullman-says-construction-of.html | TRUCK STATION SITE TO BE CLEAR IN JULY; Cullman Says Construction of Freight Terminal Hinges on Availability of Material Operating Staff of 150 Report in Three Weeks | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/2500-poultry-men-idle-black-market-blamed-in-part-for-plant-layoffs.html | 2,500 POULTRY MEN IDLE; Black Market Blamed in Part for Plant Lay-Offs | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/new-french-food-minister-hopes-to-get-death-for-blackmarketers.html | New French Food Minister Hopes To Get Death for Black-Marketers | True | By William L. Laurence By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/store-sales-show-increase-in-nation-35-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 35% Rise Reported for Week, Compared With Year Ago-- Specialty Trade Up 43% | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/degree-for-vandegrift-colgate-honors-his-rank-as-it-honors-him.html | DEGREE FOR VANDEGRIFT; Colgate Honors His Rank as It Honors Him, Citation Says | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/saul-greenberg-hackensack-business-man-aided-wounded-veterans.html | SAUL GREENBERG; Hackensack Business Man Aided Wounded Veterans During War | True | Special to THE NEW YORK TIMES. | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/33045-see-dodgers-defeat-braves-31-behrman-wins-in-relief-role-to.html | 33,045 SEE DODGERS DEFEAT BRAVES, 3-1; Behrman Wins in Relief Role to Put Brooklyn 3 Games Ahead of Idle Cards 2-RUN SEVENTH DECIDES Spahn's Wild Pitch Snaps Tie --Walker's Triple Scores Reiser in Night Game Squeeze Bunt Scores Edwards Herman Plays First Base | True | By Roscoe McGowen | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/truman-for-war-profit-inquiry.html | Truman for War Profit Inquiry | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/aid-condition-set-by-jewish-agency-action-on-entry-of-100000-to.html | AID CONDITION SET BY JEWISH AGENCY; Action on Entry of 100,000 to Palestine Is Posed as Basis for Role in Inquiry Plans | True | By Sydney Gruson By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/textile-concern-expands.html | Textile Concern Expands | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/promoted-by-bronx-county-trust.html | Promoted by Bronx County Trust | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bikini-stamp-to-mark-test.html | Bikini Stamp to Mark Test | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/in-governor-race-has-child.html | In Governor Race, Has Child | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bramham-asks-minors-to-help-spokane-club.html | Bramham Asks Minors To Help Spokane Club | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/rko-and-columbia-in-joint-land-deal-studios-arrange-to-purchase-625.html | RKO AND COLUMBIA IN JOINT LAND DEAL; Studios Arrange to Purchase 625 Acres of Lucky Baldwin Estate--2 Arrivals Today | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/soviet-textbook-publisher-under-fire-in-moscow.html | Soviet Textbook Publisher Under Fire in Moscow | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/house-nears-end-of-money-bills-726000000-deficiency-still-waits.html | HOUSE NEARS END OF MONEY BILLS; $726,000,000 Deficiency Still Waits Final Action Before the Fiscal Year Ends Entire Day On Money Bills | True | By William S. White Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/house-votes-to-refuse-relief-to-countries-barring-press-rider-aimed.html | House Votes to Refuse Relief To Countries Barring Press; Rider Aimed at Russia Put on UNRRA Fund Bill by 3-to-1 Ballot--Demand for End of 'Appeasement' Loudly Applauded FREE PRESS RIDER PUT ON UNRRA BILL | True | By Charles E. Egan Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bronx-boy-wins-civic-award.html | Bronx Boy Wins Civic Award | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/truman-urges-aid-for-uso-fund-drive.html | TRUMAN URGES AID FOR USO FUND DRIVE | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/pretoria-sentences-two-leaders-of-indians-receive-jail-terms94.html | PRETORIA SENTENCES TWO; Leaders of Indians Receive Jail Terms--94 Others Held | True | By Wireless To the New York Times. | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/south-african-line-will-fly-own-flag-new-company-to-enter-deep-sea.html | SOUTH AFRICAN LINE WILL FLY OWN FLAG; New Company to Enter 'Deep Sea' Trade Soon, Carrying Cargo and Passengers | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/4000-in-hamburg-balk-at-eviction-sing-german-national-anthem-and.html | 4,000 IN HAMBURG BALK AT EVICTION; Sing German National Anthem and Cry Down Mayor's Plea -- British to Occupy Homes | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/vick-buys-missouri-concern.html | Vick Buys Missouri Concern | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/onolee-hanover-wins-11745-oaks-wathen-filly-annexes-2-of-3-heats-at.html | ONOLEE HANOVER WINS $11,745 OAKS; Wathen Filly Annexes 2 of 3 Heats at Goshen--Rodney Takes Juvenile Stake | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/rabbis-advocate-family-courses-central-conference-at-chicago-sees.html | RABBIS ADVOCATE FAMILY COURSES; Central Conference at Chicago Sees Wide-Scale Teaching as Deterrent to Divorce | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bank-notes.html | BANK NOTES | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/spanish-press-sneers-at-un.html | Spanish Press Sneers at U.N. | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/barber-concerto-gets-critics-prize-work-for-violincello-orchestra.html | BARBER CONCERTO GETS CRITICS PRIZE; Work for Violincello, Orchestra Wins Circle's Fifth Award-- Diamond and Ives Cited | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/feller-plans-fall-tour-considering-offers-for-visits-to-hawaii-and.html | FELLER PLANS FALL TOUR; Considering Offers for Visits to Hawaii and Mexico | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/too-few-teachers-inspired-tead-says.html | TOO FEW TEACHERS INSPIRED, TEAD SAYS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/russia-buys-locomotives.html | Russia Buys Locomotives | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/reserve-bank-credit-gains-450000000-money-in-circulation-is-up.html | Reserve Bank Credit Gains $450,000,000; Money in Circulation Is Up $19,000,000 | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/suit-against-bikini-test-fails.html | Suit Against Bikini Test Fails | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/science-armaments-cited-in-stalin-prizes.html | SCIENCE, ARMAMENTS CITED IN STALIN PRIZES | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/british-port-heads-honored.html | British Port Heads Honored | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/hungary-to-slash-living-standards-drastic-cuts-ordered-to-halt.html | HUNGARY TO SLASH LIVING STANDARDS; Drastic Cuts Ordered to Halt Inflation and Meet Soviet Reparations Schedule | True | By Albion Ross By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/freed-in-platinum-case-two-brothers-cleared-by-grand-jury-in.html | FREED IN PLATINUM CASE; Two Brothers Cleared by Grand Jury in Purchase of Metal | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/montgomery-title-at-stake-tonight-lightweight-ace-is-favored-over.html | MONTGOMERY TITLE AT STAKE TONIGHT; Lightweight Ace Is Favored Over Stolz in Feature Contest in Garden | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/evatt-move-to-circumvent-un-council-veto-expected-proposal-to-shift.html | Evatt Move to Circumvent U.N. Council Veto Expected; Proposal to Shift Emphasis to General Assembly Gains Favor--Moral Effect of Majority Recommendations There Cited ACTION TO BY-PASS U.N. VETO EXPECTED Veto Still Insisted Upon May Have to Go to Assembly | True | By Thomas J. Hamilton | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/brown-honored-by-army.html | Brown Honored by Army | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/school-vacation-will-begin-today-largest-recreation-program-will.html | SCHOOL VACATION WILL BEGIN TODAY; Largest Recreation Program Will Make Use of 400 Play Areas, Pools, Athletic Fields 1,500 Play Supervisors to Work | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/de-luca-made-head-of-special-sessions.html | DE LUCA MADE HEAD OF SPECIAL SESSIONS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/state-pensions-mailed-earlier.html | State Pensions Mailed Earlier | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/united-corp-plans-to-pay-up-arrears-files-proposal-with-sec-to-wipe.html | UNITED CORP. PLANS TO PAY UP ARREARS; Files Proposal With SEC to Wipe Out $7.50 Back Dividends on $3 Preferred | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/shipping-terminal-for-west-40th-st-maidman-enlarges-site-near.html | SHIPPING TERMINAL FOR WEST 40TH ST.; Maidman Enlarges Site Near Lincoln Tunnel Approaches --Houses Sold | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/merger-under-study.html | Merger Under Study | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/yugoslavs-insist-they-get-trieste-vice-premier-says-no-other.html | YUGOSLAVS INSIST THEY GET TRIESTE; Vice Premier Says No Other Solution Is Acceptable-- Bars Internationalization | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/realty-men-urge-rental-housing-stress-need-for-more-units-for.html | REALTY MEN URGE RENTAL HOUSING; Stress Need for More Units for Families Unable to Buy in Present Market Government Housing Assailed Private Housing Inadequate Bureaucracy Criticized | True | By Lee E. Cooper Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/60000000-telecity-will-rise-as-a-motionpicture-center-here-1000acre.html | $60,000,000 'Telecity' Will Rise As a Motion-Picture Center Here; 1,000-Acre Site in Metropolitan Area to Offer Facilities Unequaled in World-- 24 Movie Studios Are Planned | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/topics-of-the-day-in-wall-street-general-aniline-and-film-coffee.html | TOPICS OF THE DAY IN WALL STREET; General Aniline and Film Coffee Price Rise Silver Legislation Life Insurance | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/uss-fargo-reaches-trieste.html | U.S.S. Fargo Reaches Trieste | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/fred-j-buenzle-73-known-in-navy-annals.html | FRED J. BUENZLE, 73, KNOWN IN NAVY ANNALS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/news-of-food-with-meat-vanishing-and-poultry-scarce-how-about-a.html | News of Food; With Meat Vanishing and Poultry Scarce, How About a Fish Fillet for Sunday Fare? Reports in Detail | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/san-diego-swim-meet-set.html | San Diego Swim Meet Set | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/north-dakota-primary.html | NORTH DAKOTA PRIMARY | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/tito-insists-on-rights.html | Tito Insists on "Rights" | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/chetniks-are-accused-of-mass-tortures-burning-of-68000-corpses-is.html | Chetniks Are Accused of Mass Tortures; Burning of 68,000 Corpses Is Described | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/queens-engineer-honored.html | Queens Engineer Honored | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/rumania-publishes-notes-finally-makes-public-texts-of-exchanges.html | RUMANIA PUBLISHES NOTES; Finally Makes Public Texts of Exchanges With U.S., Britain | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/drops-arbitration-fight-cio-union-accepts-seabury-in-western-union.html | DROPS ARBITRATION FIGHT; CIO Union Accepts Seabury in Western Union Hearings | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/woolens-deadline-canceled-by-army-june-30-date-dropped-as-only.html | WOOLENS' DEADLINE CANCELED BY ARMY; June 30 Date Dropped as Only Token Bids Have Been Made on Fabrics Wanted | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/premier-says-japan-had-no-reservations.html | PREMIER SAYS JAPAN HAD NO RESERVATIONS | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/job-agencies-run-by-state-urged-with-overall-guidance-by-us.html | Job Agencies, Run by State, Urged With Over-All Guidance by U.S.; Spokesmen for Many Organizations Offer Plan to Legislative Committee at Its First Assembly Here Points to Airport Dispute Suggestions After Survey | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/likas-easy-victor-in-ncaa-tennis.html | LIKAS EASY VICTOR IN N.C.A.A. TENNIS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bowles-resignation-fought-by-truman.html | BOWLES RESIGNATION FOUGHT BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/baruch-to-give-data-on-unity-of-views.html | BARUCH TO GIVE DATA ON UNITY OF VIEWS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/letters-to-mexico-disappear.html | Letters to Mexico Disappear | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/3245-nassau-dogs-immunized.html | 3,245 Nassau Dogs Immunized | True | Special to THE NEW YORK TIMES. | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/wftu-to-support-un-in-any-move-on-spain.html | WFTU TO SUPPORT U.N. IN ANY MOVE ON SPAIN | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/cattle-prices-increase-agriculture-department-reports-frenzied.html | CATTLE PRICES INCREASE; Agriculture Department Reports 'Frenzied Buying' by Shippers | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/plans-to-retire.html | Plans to Retire | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/city-hopes-to-operate-the-ferry-to-st-george-slip-within-48-hours.html | City Hopes to Operate the Ferry To St. George Slip Within 48 Hours; Plans Immediate Repairs to Least Damaged Dock--Fire Is Still Burning at Pier-- Big Crowds Grumble Over Delays | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/british-gird-for-attack-war-office-aide-tells-house-of-precautions.html | BRITISH GIRD FOR ATTACK; War Office Aide Tells House of Precautions Taken | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/when-its-930-at-bikini-its-30-in-new-york.html | When It's 9:30 at Bikini It's ?:30 in New York | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/banks-here-show-bill-holdings-drop-new-york-members-of-reserve.html | BANKS HERE SHOW BILL HOLDINGS DROP; New York Members of Reserve System Report Decline of $476,000,000 in Week | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/topics-of-the-times-numbers-in-the-news-families-are-reunited.html | Topics of The Times; Numbers in the News Families Are Reunited Middlemen May Be Useful Worth Their Hire Trillions Less Harmful | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/cubs-2run-ninth-tops-pirates-65-a-pirate-stealing-second-in-opening.html | CUBS' 2-RUN NINTH TOPS PIRATES, 6-5; A PIRATE STEALING SECOND IN OPENING INNING AGAINST THE CUBS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/mrs-rudel-victor-at-the-19th-hole-beats-mrs-mcnaughton-to-gain-long.html | MRS. RUDEL VICTOR AT THE 19TH HOLE; Beats Mrs. McNaughton to Gain Long Island Final--Mrs. Torgerson Advances | True | By Maureen Orcutt Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/son-gets-fathers-post.html | Son Gets Father's Post | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/captains-of-international-teams-at-rye.html | CAPTAINS OF INTERNATIONAL TEAMS AT RYE | True | The New York Times | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/jim-crow-resting-on-negro-parley-delegates-report-that-several.html | 'JIM CROW RESTING ON NEGRO PARLEY; Delegates Report That Several Restaurants Near Meeting Place Suspend Services CIVIL RIGHTS INVOLVED Cincinnati Leader Exacts Promise That Recalcitrants Will Be Disciplined | True | By George Streator Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/booksauthors.html | Books--Authors | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/things-for-children-to-do-outdoors-things-to-do-and-see-story-hours.html | Things for Children to Do; OUTDOORS THINGS TO DO AND SEE STORY HOURS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/prince-chevalier-made-favorite.html | Prince Chevalier Made Favorite | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/books-of-the-times-literary-civilian-despite-uniform-bungled-siege.html | Books of the Times; Literary Civilian Despite Uniform Bungled Siege of Port Hudson | True | By Orville Prescott | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/play-school-parley-to-open.html | Play School Parley to Open | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/st-johns-honors-frascella.html | St. John's Honors Frascella | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/the-screen-at-loews-theatres.html | THE SCREEN; At Loew's Theatres | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/angry-un-debate-held-aid-to-franco-us-british-diplomats-agree.html | ANGRY U.N. DEBATE HELD AID TO FRANCO; U.S. British Diplomats Agree Inconclusive Procedure Is Grist for Falange Mill British Concede Franco Gain | True | By A.h. Rosenthal | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/forgotten-islanders.html | FORGOTTEN ISLANDERS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/city-recreation-centers-for-aged-planned-to-ease-crowding-strain.html | City Recreation Centers for Aged Planned to Ease Crowding Strain; Old Folk Face Further Squeeze as Rush for New Housing Projects Starts, Welfare Head Tells Social Workers | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/tall-houses-sold-on-the-east-side-large-lexington-ave-apartments.html | TALL HOUSES SOLD ON THE EAST SIDE; Large Lexington Ave. Apartments Bought--Brown Buys Third Ave. Corner | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/the-princess-dancing-a-scottish-reel-in-london.html | THE PRINCESS DANCING A SCOTTISH REEL IN LONDON | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/columbia-housing-acute-summer-students-face-problem-of-no-rooms-no.html | COLUMBIA HOUSING ACUTE; Summer Students Face Problem of No Rooms, No Education | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/dairy-plea-delays-plan-to-limit-cream.html | DAIRY PLEA DELAYS PLAN TO LIMIT CREAM | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/mneill-sets-back-masterson-61-63-greenberg-puts-out-russell-62-75.html | M'NEILL SETS BACK MASTERSON, 6-1, 6-3; Greenberg Puts Out Russell, 6-2, 7-5, in Quarter-Final Round of State Tennis | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/autoists-find-it-hard-to-regain-deposit-opa-cant-compel-dealers-to.html | Autoists Find It Hard to Regain Deposit; OPA Can't Compel Dealers to Return Cash | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/french-aroused-at-siam-order-to-troops-to-avoid-clashes-on.html | FRENCH AROUSED AT SIAM; Order to Troops to Avoid Clashes on Indo-China Border Canceled | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/2-billion-discrepancy-pointed-up-in-budget.html | 2 BILLION DISCREPANCY POINTED UP IN BUDGET | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/reports-on-film-status-einfeld-of-enterprise-says-the-industry.html | REPORTS ON FILM STATUS; Einfeld of Enterprise Says the Industry Missed Income Gains | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/police-captain-cleared-in-killing.html | Police Captain Cleared in Killing | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/sentenced-in-bankruptcy-case.html | Sentenced in Bankruptcy Case | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/delivery-men-retain-benefits.html | Delivery Men Retain Benefits | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/birds-battle-workers-2-men-on-100foot-stack-rout-attackers-as-aid.html | BIRDS BATTLE WORKERS; 2 Men on 100-Foot Stack Rout Attackers as Aid Stands By | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/third-defeat-for-attlee-house-of-lords-voices-regret-on-food-cut-in.html | THIRD DEFEAT FOR ATTLEE; House of Lords Voices Regret on Food Cut in 43-12 Vote | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/hirohito-unable-to-halt-invasion-of-manchuria-tokyo-witness-says.html | Hirohito Unable to Halt Invasion Of Manchuria, Tokyo Witness Says; Son of Murdered Premier Inukai Testifies in Tojo Trial That Emperor Was Dominated by Army Chiefs | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/torgerson-wibell-win-capture-bestball-title-in-li-golf-play.html | TORGERSON, WIBELL WIN; Capture Best-Ball Title in L.I. Golf Play | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/nuptials-held-here-for-miss-edna-kadin.html | NUPTIALS HELD HERE FOR MISS EDNA KADIN | True | Bachrach | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/antired-war-plan-reported-in-china-german-nazis-said-to-inspire.html | ANTI-RED WAR PLAN REPORTED IN CHINA; German Nazis Said to Inspire Nationalist Faction's Moves for Extermination of Foe | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/hungarian-hopes-on-assets-dwindle-both-amount-and-conditions-of.html | HUNGARIAN HOPES ON ASSETS DWINDLE; Both Amount and Conditions of Restitution of Stolen 'Goods Seen Disappointing | True | By John MacCormac By Wireless to the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/halloran-hospital-may-go-to-va-state.html | HALLORAN HOSPITAL MAY GO TO VA, STATE | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/budge-is-tennis-victor-advances-to-quarterfinals-in-new-england-pro.html | BUDGE IS TENNIS VICTOR; Advances to Quarter-Finals in New England Pro Tourney | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/synod-ends-its-session-homework-for-sunday-school-students-is.html | SYNOD ENDS ITS SESSION; Homework for Sunday School Students Is Advocated | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/city-housing-gets-a-5000000-fund-dewey-approves-projects-for.html | CITY HOUSING GETS A $5,000,000 FUND; Dewey Approves Projects for Veterans—7 Colleges in State to Be Assisted Project at Sheepshead Bay Apartments To Be Provided | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/district-heads-end-tammany-revolt-leaders-fail-to-get-signatures-to.html | DISTRICT HEADS END TAMMANY REVOLT; Leaders Fail to Get Signatures to Petition Seeking Abolition of 10 'Synthetic' Votes Present Leadership to Stand Riddick Got McGee's Post | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/government-statements-on-world-food-statement-by-the-president-a.html | Government Statements on World Food; STATEMENT BY THE PRESIDENT A REPORT TO THE PRESIDENT Cooperation Is Praised Record Set in June | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/diana-barrymore-is-divorced.html | Diana Barrymore Is Divorced | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/company-changes-name-cz-chemical-is-now-allied-home-products.html | COMPANY CHANGES NAME; C-Z Chemical Is Now Allied Home Products Corporation | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/reforming-tammany.html | REFORMING TAMMANY | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/slander-and-libel-charged-to-jacobs-representative-otoole-files.html | SLANDER AND LIBEL CHARGED TO JACOBS; Representative O'Toole Files Suit Against Promoter as Result of Tiff Over Bout | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/balkan-violence-cited-by-markham-at-athens-us-correspondent-tells.html | BALKAN VIOLENCE CITED BY MARKHAM; At Athens, U.S. Correspondent Tells of Experiences Under Red Army in Rumania Attacked by Red-Controlled Papers Expects Worst in Election | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/books-published-today.html | Books Published Today | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/surplus-policy-set-to-aid-small-lines-waa-procedure-also-to-widen.html | SURPLUS POLICY SET TO AID SMALL LINES; WAA Procedure Also to Widen Distribution and Fix Prices More in Line With Market LIMITATIONS ARE IMPOSED Issued to Cover Commitments of Big and Little Business --Other Agency Action SURPLUS POLICY SET TO AID SMALL LINES | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/risk-research-group-sees-peril-in-bills.html | RISK RESEARCH GROUP SEES PERIL IN BILLS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/12-guilty-in-girls-murder-jury-makes-no-recommendation-in.html | 12 GUILTY IN GIRL'S MURDER; Jury Makes No Recommendation in First-Degree Conviction | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/new-concern-formed.html | New Concern Formed | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/liquidation-office-ordered-to-close-truman-transfers-to-budget-task.html | LIQUIDATION OFFICE ORDERED TO CLOSE; Truman Transfers to Budget Task of Winding Up Affairs of Emergency Agencies | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/wallace-pins-hope-on-the-democrats-the-school-of-political-action.html | WALLACE PINS HOPE ON THE DEMOCRATS; THE SCHOOL OF POLITICAL ACTION TECHNIQUES IN SESSION IN WASHINGTON | True | By Joseph A. Loftus Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/to-study-world-affairs.html | To Study World Affairs | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/miss-getaz-is-bride-of-rev-hw-jeffers.html | MISS GETAZ IS BRIDE OF REV. H.W. JEFFERS | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/money.html | MONEY | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/romance-at-bronx-zoo-wild-gull-abandons-flight-to-mate-with-a-tame.html | ROMANCE AT BRONX ZOO; Wild Gull Abandons Flight to Mate With a Tame Bird | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/un-aides-to-be-hired.html | U.N. Aides to Be Hired | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/west-resigns-from-boeing.html | West Resigns From Boeing | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/leopold-draws-rebuke-belgian-cabinet-says-it-alone-can-decide-issue.html | LEOPOLD DRAWS REBUKE; Belgian Cabinet Says It Alone Can Decide Issue of King | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/big-reservoir-of-men-called-defense-need.html | BIG RESERVOIR OF MEN CALLED DEFENSE NEED | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/9-ships-fitted-here-for-army-travel-former-navy-transports-are.html | 9 SHIPS FITTED HERE FOR ARMY TRAVEL; Former Navy Transports Are Being Converted to Carry Soldiers and Families | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/us-honors-british-air-aides.html | U.S. Honors British Air Aides | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/adano-suit-upheld-court-denies-plea-to-dismiss-libel-action-against.html | 'ADANO' SUIT UPHELD; Court Denies Plea to Dismiss Libel Action Against Hersey | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/6month-goal-met-in-famine-relief-president-reports-5500000-tons.html | 6-MONTH GOAL MET IN FAMINE RELIEF, PRESIDENT REPORTS; 5,500,000 Tons Shipped, Rest in Hand, He Says, Praising National Effort in Drive NEED REMAINS, HE WARNS Executive Urges Continuing Sacrifice 'During the Coming Months of Hunger Abroad' Needed Grain Obtained 6-MONTH GOAL MET IN FAMINE GRAIN Continuing Need Stressed | True | By Felix Belair Jr. Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/radio-today-morning-afternoon-evening.html | RADIO TODAY; MORNING AFTERNOON EVENING | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/coal-parley-set-on-foremen-issue-operators-and-union-will-meet.html | COAL PARLEY SET ON FOREMEN ISSUE; Operators and Union Will Meet Monday in Move to Settle Bargaining Problem | True | By Louis Stark Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/parker-and-talbert-favored.html | Parker and Talbert Favored | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/un-health-group-split-on-autonomy-panamerican-sanitary-bodys.html | U.N. HEALTH GROUP SPLIT ON AUTONOMY; Pan-American Sanitary Body's Self-Rule at Issue-- Approval in a Chapultepec Act Cited Chapultepec Action Cited | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/asks-fund-to-find-tuberculosis-cure-doctor-at-coast-parley-says.html | ASKS FUND TO FIND TUBERCULOSIS CURE; Doctor at Coast Parley Says $10,000,000 Research Could Put End to This Disease | True | By Lawrence E. Davies Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/driver-is-promoted-made-vice-president-of-the-bank-of-the-manhattan.html | DRIVER IS PROMOTED; Made Vice President of the Bank of the Manhattan Co. | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/german-wins-carnegie-award.html | German Wins Carnegie Award | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/acting-governor-fined-1.html | Acting Governor Fined $1 | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/gatineau-power-seeks-bids.html | Gatineau Power Seeks Bids | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/3-promoted-in-jersey-named-deputy-commissioners-of-institutions-and.html | 3 PROMOTED IN JERSEY; Named Deputy Commissioners of Institutions and Agencies | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/summary-of-grain-shipments.html | Summary of Grain Shipments | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/5-companies-file-sec-statements-1880530-shares-registered-by.html | 5 COMPANIES FILE SEC STATEMENTS; 1,880,530 Shares Registered by American Broadcast and Other Concerns Reeves Brothers, Inc. Acme Electric Corporation Electric Auto-Lite Co. Michigan Steel Casting Company | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/sewer-explosion-causes-atomic-scare-in-colombia.html | Sewer Explosion Causes Atomic Scare in Colombia | True | By Cable To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/mueller-named-lynchburg-pilot.html | Mueller Named Lynchburg Pilot | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/market-prices-this-weekend.html | MARKET PRICES THIS WEEK-END | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/30-palestine-jews-get-15-years-one-jailed-for-life-in-arms-case.html | 30 Palestine Jews Get 15 Years; One Jailed for Life in Arms Case; PALESTINE JAILS 30 15 YEARS, 1 FOR LIFE Refugees Debark at Haifa | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/35-yachys-to-sail-in-race-tomorrow-fleet-is-set-at-newport-for.html | 35 YACHYS TO SAIL IN RACE TOMORROW; Fleet Is Set at Newport for Revival of Bermuda Thrash --English Yawl Listed Sailed Across Ocean Navy Officers to Sail Loaned to English Yawl | True | By James Robbins Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/jersey-pro-golf-today.html | Jersey Pro Golf Today | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/freight-loadings-drop-11-in-week-total-of-858437-cars-is-9481-fewer.html | FREIGHT LOADINGS' DROP 1.1% IN WEEK; Total of 858,437 Cars Is 9,481 Fewer Than in Preceding Seven-Day Period | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/dr-goldman-heads-rabbinical-assembly.html | DR. GOLDMAN HEADS RABBINICAL ASSEMBLY | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bronx-properties-in-new-ownership-90family-apartment-house-on.html | BRONX PROPERTIES IN NEW OWNERSHIP; 90-Family Apartment House on Stratford Avenue Figures in the Trading | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/hart-left-nothing-to-son-in-1944-will.html | HART LEFT NOTHING TO SON IN 1944 WILL | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/ten-killed-in-grecian-clashes.html | Ten Killed in Grecian Clashes | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/soviet-claim-denied-by-swedish-general.html | SOVIET CLAIM DENIED BY SWEDISH GENERAL | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/8465000-is-added-to-capital-budget-3000000-of-it-to-start-new-ferry.html | $8,465,000 IS ADDED TO CAPITAL BUDGET; $3,000,000 of It to Start New Ferry House--Discord Marks Estimate Board Session Controller Favors Schools $8,465,000 IS ADDED TO CAPITAL BUDGET | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/mexican-book-fair-ends-24day-exhibition-said-to-have-drawn-50000.html | MEXICAN BOOK FAIR ENDS; 24-Day Exhibition Said to Have Drawn 50,000 Daily | True | By Cable To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/discussing-united-nations-housing-plans.html | DISCUSSING UNITED NATIONS HOUSING PLANS | True | The New York Times | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/named-by-negro-nurse-group.html | Named by Negro Nurse Group | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/groups-to-fly-to-rome-catholic-delegates-to-cabrini-canonization.html | GROUPS TO FLY TO ROME; Catholic Delegates to Cabrini Canonization Leave Wednesday | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/sidney-graubards-have-son.html | Sidney Graubards Have Son | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/london-woman-slain-victim-reported-to-be-engaged-to-brooklyn.html | LONDON WOMAN SLAIN; Victim Reported to Be Engaged to Brooklyn Soldier | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/commodity-prices-up-05-last-week-federal-index-at-1124-is-15-higher.html | COMMODITY PRICES UP 0.5% LAST WEEK; Federal Index, at 112.4%, Is 1.5% Higher Than Month Ago, 6.5% Above War's End | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/john-c-clark-dies-state-exofficial-former-head-of-civil-service.html | JOHN C. CLARK DIES; STATE EX-OFFICIAL; Former Head of Civil Service Body, Once Justice, Stricken at 60th Wesleyan Reunion | True | Pirie MacDonald | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/business-world-eagle-pen-named-orbic.html | Business World; Eagle Pen Named 'Orbic' | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/housing-expert-hailed-british-present-medal-to-lewis-mumford-town.html | HOUSING EXPERT HAILED; British Present Medal to Lewis Mumford, Town Planner | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/white-sox-sign-whitman.html | White Sox Sign Whitman | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/baruch-atom-aide-pleads-for-peace-eberstadt-at-curb-fete-sees-wars.html | BARUCH ATOM AIDE PLEADS FOR PEACE; Eberstadt, at Curb Fete, Sees War's Abolition as Only Way to Control Weapons WOULD CEDE SOVEREIGNTY Schram Says Management and Capital Must Merit the Confidence of the Public Sees Changes Inevitable Schram Is Speaker | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/fight-on-foremen-tied-to-money-bill-ball-moves-to-add-curb-on.html | FIGHT ON FOREMEN TIED TO MONEY BILL; Ball Moves to Add Curb on Bargaining to Appropriation Measure for NLRB Court Decision Has Bearing | True | By C.p. Trussell Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/10-deaf-students-among-graduates-handicaps-overcome-in-class-at.html | 10 DEAF STUDENTS AMONG GRADUATES; Handicaps Overcome in Class at Straubenmuller Textile High, With 476 Others | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/miss-j-minerney-becomes-a-bride-has-sister-as-honor-matron-at.html | MISS J. M'INERNEY BECOMES A BRIDE; Has Sister as Honor Matron at Marriage in Lady Chapel to David Lewis McGuire | True | Bachrach | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/new-dress-uniform-for-british-army.html | NEW DRESS UNIFORM FOR BRITISH ARMY | True | The New York Times (London Bureau) | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/mayor-to-fly-to-coast-leaves-today-to-be-godfather-of-pat-obriens.html | MAYOR TO FLY TO COAST; Leaves Today to Be Godfather of Pat O'Brien's Daughter | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/cool-off-tobey-note-defended-by-truman.html | 'COOL OFF' TOBEY NOTE DEFENDED BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/surplus-ship-office-in-london.html | Surplus Ship Office in London | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/manages-shaver-sales-for-remington-rand-inc.html | Manages Shaver Sales For Remington Rand, Inc. | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/spraying-mantis-to-war-on-pests.html | 'SPRAYING MANTIS' TO WAR ON PESTS | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/newark-transit-agreement.html | Newark Transit Agreement | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/union-of-peoples-is-called-assured-dr-quo-taichi-of-un-security.html | UNION OF PEOPLES IS CALLED ASSURED; Dr. Quo Tai-chi of UN Security Council Tells U. of P. Class We Must Use Science Well | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/cotton-prices-up-by-40-to-54-points-traders-on-exchange-see-most.html | COTTON PRICES UP BY 40 TO 54 POINTS; Traders on Exchange See Most Violently Fluctuating Day Experienced in Years | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/500000-atomicbomb-swindle.html | $500,000 Atomic-Bomb Swindle | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/atlantic-city-asks-3-sales-tax-levy.html | ATLANTIC CITY ASKS 3% SALES TAX LEVY | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bilbo-sift-considered-senators-will-look-into-reports-of-his-negro.html | BILBO SIFT CONSIDERED; Senators Will Look Into Reports of His Negro Voting Remarks | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/brazilian-woman-hailed-bertha-lutz-gets-1000-award-as-leader-in.html | BRAZILIAN WOMAN HAILED; Bertha Lutz Gets $1,000 Award as Leader in Statesmanship | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/straus-quits-post-in-housing-action-says-member-of-veteran-labor-or.html | STRAUS QUITS POST IN HOUSING ACTION; Says Member of Veteran, Labor or Civic Group Should Be Head of Organization State Willing to Aid City Gives Projects' Lines, Costs | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/wage-cuts-denied-in-employer-plea-stabilization-board-rejects.html | WAGE CUTS DENIED IN EMPLOYER PLEA; Stabilization Board Rejects Contention Firm Is Unable to Pay December, 1945, Rate | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bulgarian-dissident-sentenced.html | Bulgarian Dissident Sentenced | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/elected-as-a-director-of-angostura-company.html | Elected as a Director Of Angostura Company | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/hoxha-recites-claim-of-albania-to-un.html | HOXHA RECITES CLAIM OF ALBANIA TO U.N. | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/dr-mkee-will-quit-st-georges-pulpit-to-leave-st-georges.html | DR. M'KEE WILL QUIT ST. GEORGE'S PULPIT; TO LEAVE ST. GEORGE'S | True | The New York Times Studio, 1936 | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/plane-aids-stork-in-marshalls.html | Plane Aids Stork in Marshalls | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT.; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS JUNE 26, 1946. New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/dudley-olcott-2d-long-a-banker-72.html | DUDLEY OLCOTT 2D, LONG A BANKER, 72 | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/rockwell-kent-a-candidate.html | Rockwell Kent a Candidate | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/robinson-comedy-bought-by-wallis-most-likely-to-succeed-about.html | ROBINSON COMEDY BOUGHT BY WALLIS; 'Most Likely to Succeed,' About Princeton GI Student, Not to Be Done on Stage Coburn Contract Confirmed Pride's Way" to Be Play Lawrence and Lee to do Plot | True | By Sam Zolotow | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/canada-to-reduce-taxes-borrowing-personal-and-corporate-levies-to.html | CANADA TO REDUCE TAXES, BORROWING; Personal and Corporate Levies to Be Cut--Revenue to Meet 90% of Expenditures | True | By P. J. Philip Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/7-parcles-bring-318000-at-auction.html | 7 PARCLES BRING $318,000 AT AUCTION | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/appointed-investment-officer.html | Appointed Investment Officer | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bank-clearings-decline-112-drop-registered-during-week-ended.html | BANK CLEARINGS DECLINE; 11.2% Drop Registered During Week Ended Wednesday | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/two-arrested-in-poland-us-reporters-held-by-security-police-state.html | TWO ARRESTED IN POLAND; U.S. Reporters Held by Security Police, State Department Says | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/india-halt-scored-by-moslem-leader-jinnah-criticizes-the-british.html | INDIA HALT SCORED BY MOSLEM LEADER; Jinnah Criticizes the British for Delaying Interim Plan--'Caretaker' Action Rushed | True | By George E. Jones By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/house-group-favors-more-aid-to-states-for-aged-blind-young.html | House Group Favors More Aid To States for Aged, Blind, Young | True | By John H. Crider Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/army-bill-is-approved.html | Army Bill Is Approved | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/300-stars-in-texas-for-aau-events-national-meet-in-senior-and.html | 300 STARS IN TEXAS FOR A.A.U. EVENTS; National Meet in Senior and Junior Groups to Open at San Antonio Tonight Squad From Mexico Keen Competition Looms | True | By Joseph M. Sheehan Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/eisenhower-asks-50000-officers-his-plea-receives-quick-approval.html | Eisenhower Asks 50,000 Officers; His Plea Receives Quick Approval; EISENHOWER ASKS 50,000 OFFICERS He Wants 2,108 Colonels | True | By Sidney Shalett Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/rutgersnewark-merger-set.html | Rutgers-Newark Merger Set | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/marine-aviation-reports-ships-new-york-airlines.html | Marine, Aviation Reports; SHIPS NEW YORK AIRLINES | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/long-beach-boxing-tonight.html | Long Beach Boxing Tonight | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/sweden-votes-to-join-un.html | Sweden Votes to Join U.N. | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/takes-executive-post-with-liquor-wholesalers.html | Takes Executive Post With Liquor Wholesalers | True | Bachrach | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bonus-for-sheriffs-aides.html | Bonus for Sheriff's Aides | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/walter-johnson-still-in-coma.html | Walter Johnson Still in Coma | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/budge-enters-pro-tennis-will-compete-for-the-national-title-at.html | BUDGE ENTERS PRO TENNIS; Will Compete for the National Title at Forest Hills | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/semifinal-gained-by-mrs-zaharias-defending-champion-defeats-miss.html | SEMI-FINAL GAINED BY MRS. ZAHARIAS; Defending Champion Defeats Miss Jameson; 3 and 2, in Women's Western Open | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/paepcke-container-chairman.html | Paepcke Container Chairman | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/dailydouble-pays-139085.html | Daily-Double Pays $1,390.85 | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bias-commission-advised-on-method-spokesmen-for-22-groups-give-view.html | BIAS COMMISSION ADVISED ON METHOD; Spokesmen for 22 Groups Give Views at First Meeting of State Agency View Held Too Narrow Full Light" Urged by Lawyer | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/210-extroops-graduated-evenings-high-school-in-bronx-sets-record.html | 210 EX-TROOPS GRADUATED; Evenings High School in Bronx Sets Record for Country | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/mercury-climbs-to-891-hottest-day-of-the-year.html | Mercury Climbs to 89.1, Hottest Day of the Year | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/w-j-sloane-appoints-secretary-as-treasurer.html | W. & J. Sloane Appoints Secretary as Treasurer | True | D'Arlene Studios | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/state-realty-taxed-at-93-high-record.html | STATE REALTY TAXED AT 93%, HIGH RECORD | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/opens-washington-office-mortgage-bankers-assn-places-samuel-e-neel.html | OPENS WASHINGTON OFFICE; Mortgage Bankers Assn. Places Samuel E. Neel as Counsel | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/parker-talbert-of-us-to-meet-mexicos-davis-cup-stars-today-vega.html | Parker, Talbert of U.S. to Meet Mexico's Davis Cup Stars Today; Vega Brothers Named for Singles Matches in Opening of Final-Round American Zone Competition at the Orange Club | True | By Allison Danzig Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/strikes-on-us-barred-board-of-the-cio-united-public-workers-adopts.html | STRIKES ON U.S. BARRED; Board of the CIO United Public Workers Adopts Resolution | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/vote-likely-today-senator-from-texas-fails-to-talk-the-opa-to-death.html | VOTE LIKELY TODAY; SENATOR FROM TEXAS FAILS TO TALK THE OPA TO DEATH | True | By John D. Morris Special To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/dahlbergs-69-best-in-title-tourney-national-collegiate-golf-is.html | DAHLBERG'S 69 BEST IN TITLE TOURNEY; National Collegiate Golf Is Paced by Southwest Star-- Stanford Team Leads | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/dutch-cut-defeats-beedee-at-jamaica-a-long-shot-driving-to-victory.html | DUTCH CUT DEFEATS BEEDEE AT JAMAICA; A LONG SHOT DRIVING TO VICTORY IN THE SIXTH RACE | True | By James Roach | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/reorganization-plan-of-railroad-backed.html | REORGANIZATION PLAN OF RAILROAD BACKED | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/health-steps-gain-in-usheld-areas-army-medical-officers-at-un.html | HEALTH STEPS GAIN IN U.S.-HELD AREAS; Army Medical Officers at U.N Sessions Tell of Controls in Germany and Japan | True | By Nancy MacLennan | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/economics-group-plans-new-home-association-starts-campaign-for.html | ECONOMICS GROUP PLANS NEW HOME; Association Starts Campaign for $250,000--Stresses Work for Family Welfare | True | Special to THE NEW YORK TIMES. | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/note-circulation-rises-2063000-total-registered-in-week-ended.html | NOTE CIRCULATION RISES; 2,063,000 Total Registered in Week Ended Wednesday | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/meets-motorcycle-allotments.html | Meets Motorcycle Allotments | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/6-firms-indicted-in-vanadium-plot-5-individuals-also-accused-of.html | 6 FIRMS INDICTED IN VANADIUM PLOT; 5 Individuals Also Accused of Conspiracy to Fix Prices and Monopolize Industry Used in High-Speed Tools | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/allnegro-town-to-vote-mound-bayou-miss-will-have-first-democratic.html | ALL-NEGRO TOWN TO VOTE; Mound Bayou, Miss., Will Have First Democratic Primary | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/heads-city-college-magazine.html | Heads City College Magazine | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/shortage-of-meat-grows-worse-here-even-black-marketers-are-closing.html | SHORTAGE OF MEAT GROWS WORSE HERE; Even Black Marketers Are Closing Shops Because of Lack of Supplies ONE RAY OF HOPE APPEARS Wholesale Houses, Shut Since May 24, Will Reopen on Monday, Counsel Says Closings Linked to Inquiry Strike Proposal Gains Favor | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/municipal-loans-ny-city-housing-authority-san-antonio-tex.html | MUNICIPAL LOANS; N.Y. City Housing Authority San Antonio, Tex. Sacramento, Calif. Lynn, Mass. Fall River, Mass. Tipton, Ind. Hamilton County, Ohio | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/packers-supplies-only-10-of-normal-retail-dealers-association.html | PACKERS' SUPPLIES ONLY 10% OF NORMAL; Retail Dealers' Association Reports Half of Country's Butcher Shops Are Closed | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/letters-to-the-times-hudson-tube-strike-questions-of-wages-and-of.html | Letters to The Times; Hudson Tube Strike Questions of Wages and of Employe Penalties Are Discussed German Economy Countries Which Suffered Aggression Have Prior Claim, It Is Held Dissenting Opinion Merchant Seamen Protest Government Policy Is Criticized for Lack of Food and Mail Service Sending Razor Blades to Australia. | True | JOHN A. FITCH.ROGER PICARD.ROBERT E. WHALEN.THE CREW.READER. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/official-to-retire-aluminum-co-treasurer-to-give-up-active-work-on.html | OFFICIAL TO RETIRE; Aluminum Co. Treasurer to Give Up Active Work on July 1 | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/teacher-dies-in-classroom.html | Teacher Dies in Classroom | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/italian-suggests-plebiscite.html | Italian Suggests Plebiscite | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/weedon-back-with-long.html | Weedon Back With Long | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/keuka-promotes-miss-campbell.html | Keuka Promotes Miss Campbell | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/grant-forecasts-flood-of-goods-sees-consumer-beneficiary-of-coming.html | GRANT FORECASTS FLOOD OF GOODS; Sees Consumer Beneficiary of Coming Battle Among Retailers at Store Parley BUYERS STRIKE IS THREAT Severe Setback Feared in That Event--Say Any Stiff Price Rise May Spark Revolt Sees Flood of Goods Consequences of Strike | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/young-republicans-back-donovan-race.html | YOUNG REPUBLICANS BACK DONOVAN RACE | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/arrivals-exceed-quotas-pace-of-entry-is-accelerated-despite-all.html | ARRIVALS EXCEED QUOTAS; Pace of Entry Is Accelerated Despite All Obstacles Move Linked to 100,000 | True | By Clifton Daniel. By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/housing-bogs-down.html | HOUSING BOGS DOWN | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/french-and-poles-to-renew-accord-will-make-joint-announcement-on.html | FRENCH AND POLES TO RENEW ACCORD; Will Make Joint Announcement on Policies on Germany, Paris Officials Say TIE TO MOSCOW IMPLIED Bidault Regime Said to Seek Neutral Position in Discord Between East and West | True | By Harold Callender By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/urges-decontrol-of-pen-pencil-sets-berwald-tells-association-that.html | URGES DECONTROL OF PEN, PENCIL SETS; Berwald Tells Association That Prices Will Dip From Now On 'Whether OPA Is In or Out' | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/named-to-insurance-fund-catharine-and-carson-to-join-savings-banks.html | NAMED TO INSURANCE FUND; Catharine and Carson to Join Savings Banks Organization | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/3-top-czech-fascists-hanged.html | 3 Top Czech Fascists Hanged | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/sports-today.html | Sports Today | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/asks-trieste-for-italy-prof-borgese-at-rally-here-urges-aid-for.html | ASKS TRIESTE FOR ITALY; Prof. Borgese, at Rally Here, Urges Aid for Republic | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/exchange-seat-at-new-high.html | Exchange Seat at New High | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/wilson-college-to-enroll-men.html | Wilson College to Enroll Men | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/spain-backs-press-curb-minister-says-full-liberty-must-await-world.html | SPAIN BACKS PRESS CURB; Minister Says Full Liberty Must Await World Order | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/siam-names-army-chief-underground-strong-man-is-chosen-as-commander.html | SIAM NAMES ARMY CHIEF; Underground 'Strong Man' Is Chosen as Commander | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/newspaper-guild-buys-building-on-w-44th-st.html | Newspaper Guild Buys Building on W. 44th St. | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/nine-britons-honored-writers-playwrights-and-poets-get-rockefeller.html | NINE BRITONS HONORED; Writers, Playwrights and Poets Get Rockefeller Awards | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/4500yearold-building-unearthed-in-palestine.html | 4,500-Year-Old Building Unearthed in Palestine | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/fargo-mission-attacked-us-is-exerting-pressure-on-yugoslavia-pravda.html | FARGO MISSION ATTACKED; U.S. Is Exerting 'Pressure' on Yugoslavia, Pravda Says | True | By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/home-products-to-split-up-stock-directors-also-vote-to-raise-annual.html | HOME PRODUCTS TO SPLIT UP STOCK; Directors Also Vote to Raise Annual Dividend Rate Beginning Nov. 1 | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/oats-tally-gains-in-nervous-trade-no-sales-of-corn-and-feed-barley.html | OATS TALLY GAINS IN NERVOUS TRADE; No Sales of Corn and Feed Barley Futures Reported on Chicago Board 90 Per Cent Is New Harvest Demand for Rye Flour Low | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/banks-get-warning-on-extended-loans-credit-to-carry-government.html | BANKS GET WARNING ON EXTENDED LOANS; Credit to Carry Government Securities for Speculation Is Criticized by Allan Sproul 'FREE RIDING' IS ASSAILED Federal Reserve Head's Letter Cites Practices as Against Request by Treasury Many Loans Merely Shifted Known As "Free Riding" BANKS GET WARNING ON EXTENDED LOANS Brokers Activities Cited | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/truman-expresses-regrets.html | Truman Expresses Regrets | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/chemical-concern-has-record-profit-us-industrial-company-clears.html | CHEMICAL CONCERN HAS RECORD PROFIT; U.S. Industrial Company Clears $48,182,081 in Fiscal Year Ended on March 31 BEATRICE FOODS COMPANY Sharp Rise Is Shown in Net for Quarter Ended May 31 | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/macarthur-in-manila-on-july-4.html | MacArthur in Manila on July 4 | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/woman-swindler-denounced-jailed-every-conceivable-crime-is-laid-to.html | WOMAN SWINDLER DENOUNCED, JAILED; 'Every Conceivable Crime' Is Laid to Chicago Fireman's Wife by Federal Judge | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/tieup-here-halts-rail-air-express-baggage-piles-up-10000-afl-clerks.html | TIE-UP HERE HALTS RAIL, AIR EXPRESS; BAGGAGE PILES UP; 10,000 AFL Clerks Begin a 'Continuous Mass Meeting' to Protest Working Rules HOPE FOR QUICK PACT SEEN Union Head Sends an Agent to Effect Settlement--Company Scores 'Unauthorized' Act TIE-UP HERE HALTS AIR, RAIL EXPRESS Hopes for Speedy Return Line Cancels Five Trains Local 808 Has No Dispute | True | By A.h. Raskin | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/dr-william-stone-expert-on-cancer-adviser-to-norwalk-hospital.html | DR. WILLIAM STONE, EXPERT ON CANCER; Adviser to Norwalk Hospital Dies--Did Research Abroad and in This City for Years | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/jetengine-delays-seen-by-developer-air-commodore-whittle-tells.html | JET-ENGINE DELAYS SEEN BY DEVELOPER; Air Commodore Whittle Tells Experts Here Years Are Needed for Perfection Worked Here During War Many Developments Seen | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/now-a-general-partner-in-jh-whitney-co.html | Now a General Partner In J.H. Whitney & Co. | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/levant-heard-in-program-pianist-and-morton-gould-join-robin-hood.html | LEVANT HEARD IN PROGRAM; Pianist and Morton Gould Join Robin Hood Dell Concert | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/deaf-show-teachers-how-they-can-hear.html | DEAF SHOW TEACHERS HOW THEY CAN 'HEAR' | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/mrs-lawrence-87-former-columnist-writer-of-news-letter-for-old.html | MRS. LAWRENCE, 87, FORMER COLUMNIST; Writer of News Letter for Old Recorder Here Dies--Most of Her Family in Field | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/action-sought-on-airmail-bill.html | Action Sought on Airmail Bill | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/railroad-official-promoted.html | Railroad Official Promoted | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/rationing-of-bread-decreed-in-britain-daily-basic-quota-is-9-ounces.html | RATIONING OF BREAD DECREED IN BRITAIN; Daily Basic Quota Is 9 Ounces --Children, Mothers and Laborers Get Concession BREAD RATIONING DECREED IN BRITAIN Point Flexibility Shown | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/wallace-says-strike-publicity-conceals-impressive-production-of.html | Wallace Says Strike Publicity Conceals Impressive Production of Goods This Year | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/cuba-orders-mourning.html | Cuba Orders Mourning | True | By Cable To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/taxicabs-will-get-fm-radios.html | Taxicabs Will Get FM Radios | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/alvarez-beats-morelia-outpoints-mexican-lightweight-ace-at-fort.html | ALVAREZ BEATS MORELIA; Outpoints Mexican Lightweight Ace at Fort Hamilton Arena | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/antivargas-lineup-reported-in-brazil.html | ANTI-VARGAS LINE-UP REPORTED IN BRAZIL | True | By Wireless To the New York Times. | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/richfield-will-pay-4-dividends-a-year-40-cents-to-cover-first-two.html | RICHFIELD WILL PAY 4 DIVIDENDS A YEAR; 40 Cents to Cover First Two Payments of '46 on Common Scheduled for July 24 OTHER DIVIDEND NEWS Amerada Petroleum Container Corporation Cuneo Press Kress & Co. Leland Electric Mergenthaler Linotype National Distillers Sperry Corporation Walworth Company | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/steinman-quits-newsprint-post.html | Steinman Quits Newsprint Post | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/austin-on-un-tour-also-hunts-a-house.html | AUSTIN ON U.N. TOUR; ALSO HUNTS A HOUSE | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/sports-of-the-times-the-passing-baseball-scene-team-of-the-hour-the.html | Sports of the Times; The Passing Baseball Scene Team of the Hour The Guy in Right | True | By Arthur Daley | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/released-in-veterans-death.html | Released in Veteran's Death | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/junt-a-seen-seizing-power-in-ecuador.html | JUNT A SEEN SEIZING POWER IN ECUADOR | True | By Cable To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/wanda-gag-noted-as-illustrator-53-author-also-of-childrens-books-is.html | WANDA GAG, NOTED AS ILLUSTRATOR, 53; Author Also of Children's Books Is Dead--Her Work in Many Museums Here and Abroad | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/in-the-nation-the-stabilization-line-and-mr-lewis-the-disputed-two.html | In The Nation; The Stabilization Line and Mr. Lewis The Disputed Two Cents What Is "Not Too Distant"? | True | By Arthur Krock | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/america-keeps-a-promise.html | AMERICA KEEPS A PROMISE | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/dodecanese-given-to-greece-by-big-4-france-wins-land-foreign.html | DODECANESE GIVEN TO GREECE BY BIG 4; FRANCE WINS LAND; Foreign Ministers Award Briga, Tenda and Mont Cenis Area of Italy to Paris SNARLED ON DANUBE ISSUE Molotov Declines to Place Free Navigation Clause in Rumanian Treaty Deadlocked on Danube Area of Discord Narrowed Today's Deadline Forgotten DODECANESE GIVEN TO GREECE BY BIG 4 Byrnes Challenges Molotov Byrnes Brings Up Dodecanese All Dodecanese Included | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/miss-nancy-ballou-married-to-ensign-christ-church-in-bronxville-is.html | MISS NANCY BALLOU MARRIED TO ENSIGN; Christ Church in Bronxville Is the Scene of Her Wedding to James Edward Albright | True | Special to THE NEW YORK TIMES.Bachrach | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/tchaikovsky-music-heard-at-stadium-supplied-melodies.html | TCHAIKOVSKY MUSIC HEARD AT STADIUM; SUPPLIED MELODIES | True | By Noel Straus | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/books-going-to-service-men.html | Books Going to Service Men | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/fund-is-voted-for-senators.html | Fund Is Voted for Senators | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/shillaeh-home-first-etchell-yacht-records-second-victory-in-star.html | SHILLAEH HOME FIRST; Etchell Yacht Records Second Victory in Star Class Series | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/parade-to-save-nursery-babies-in-carriages-are-among-prescott-house.html | PARADE TO SAVE NURSERY; Babies in Carriages Are Among Prescott House Campaigners | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/oust-hungarians-czechs-ask-big-4-200000-minority-is-declared-to-be.html | OUST HUNGARIANS, CZECHS ASK BIG 4; 200,000 Minority Is Declared to Be Threat to Polices of Prague Government Says Hungary Spurns Gestures Declares Slovaks Intimidated | True | By Lansing Warren By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/in-an-airborne-fashion-parade.html | IN AN AIRBORNE FASHION PARADE | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/heads-classified-men.html | Heads Classified Men | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/swiss-upper-house-votes-pact.html | Swiss Upper House Votes Pact | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/official-of-unrra-defends-russians-says-mission-and-reporters-met.html | OFFICIAL OF UNRRA DEFENDS RUSSIANS; Says Mission and Reporters Met No Censorship in Survey of Ukraine | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/cook-gains-school-golf-final.html | Cook Gains School Golf Final | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/expectations-at-bikini.html | Expectations at Bikini | True | | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/french-designers-come-through-the-war-years.html | FRENCH DESIGNERS COME THROUGH THE WAR YEARS | True | The New York Times (Paris Bureau) | C1B 22862 |
| 1946-06-28 | 1946-06-28 | https://www.nytimes.com/1946/06/28/archives/witness-in-murder-attempts-suicide-spielfogel-figure-in-malinski.html | WITNESS IN MURDER ATTEMPTS SUICIDE; Spielfogel, Figure in Malinski Trials in Brooklyn, Fails in 2d Effort to Take Life | True | | C1B 22862 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/exgi-back-with-bride-after-trip-as-sailor.html | EX-GI BACK WITH BRIDE AFTER TRIP AS SAILOR | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/heads-automatic-products-corp.html | Heads Automatic Products Corp. | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/helen-virginia-larmon-becomes-bride-of-xavier-benziger-jr-former.html | Helen Virginia Larmon Becomes Bride Of Xavier Benziger Jr., Former Captain | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/aj-lievegoed-exhead-of-netherlands-press-service-former-war-hostage.html | A.J. LIEVEGOED; Ex-Head of Netherlands Press Service, Former War Hostage | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/seeks-bids-on-20-ships.html | Seeks Bids on 20 Ships | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/elliott-roosevelt-fined-15.html | Elliott Roosevelt Fined $15 | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/guernsey-upsets-cooke-by-62-64-canning-beats-wood-in-state-clay.html | GUERNSEY UPSETS COOKE BY 6-2, 6-4; Canning Beats Wood in State Clay Court Quarter-Final Match, 3-6, 7-5, 6-1 | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/miss-etta-crawford-newark-kindergarten-teacher-in-fiefd-for-50.html | MISS ETTA CRAWFORD; Newark Kindergarten Teacher in Fiefd for 50 Years | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bowles-letter-and-trumans-reply.html | Bowles' Letter and Truman's Reply | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/jersey-city-loses-74-maple-leafs-collect-13-hits-to-down-little.html | JERSEY CITY LOSES, 7-4; Maple Leafs Collect 13 Hits to Down Little Giants | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/trade-peril-grows-in-express-tieup-no-break-yet-seen-garment-and.html | TRADE PERIL GROWS IN EXPRESS TIE-UP; NO BREAK YET SEEN; Garment and Fish Industries Imperiled as Talks Fail to Halt Walkout of 10,000 'MASS MEETING' RECESSES Further Parleys Are Expected Today-- Agency Spokesman Says 'Next Move Is Ours' | True | By Lawrence Resner | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/yanks-late-rally-downs-athletics-kelfers-17th-homer-starts-3run.html | YANKS' LATE RALLY DOWNS ATHLETICS; Kelfer's 17th Homer Starts 3-Run Drive in Eighth to End Hurling Duel, 4-1 BEVENS VICTOR ON MOUND Young Right-Hander Outlasts Marchildon and Registers 7th Victory of Season | True | By John Drebinger | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/sweden-names-envoy-to-rome.html | Sweden Names Envoy to Rome | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/high-mark-is-set-by-gi-home-loans-approvals-average-40000-a-year.html | HIGH MARK IS SET BY GI HOME LOANS; Approvals Average 40,000 a Year Here, Hickey Tells State Realty Men | True | By Lee E. Cooper Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bears-are-beaten-76-buffalo-victor-in-ninth-after-two-rows-with.html | BEARS ARE BEATEN, 7-6; Buffalo Victor in Ninth After Two Rows With Umpire | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/money.html | MONEY | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/9800-nominated-as-officer-cream-truman-picks-list-of-veterans-for.html | 9,800 NOMINATED AS OFFICER 'CREAM'; Truman Picks List of Veterans for Commissions as Best of 108,000 Applicants | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/g-m-o-issue-awarded.html | G., M. & O. Issue Awarded | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/flying-furniture-to-stores.html | Flying Furniture to Stores | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/3-companies-vote-to-split-up-stock-directors-of-melville-shoe.html | 3 COMPANIES VOTE TO SPLIT UP STOCK; Directors of Melville Shoe, Hazel-Atlas Glass, Ronson Art Metal Take Action | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/us-reorganizing-rejected-by-house-three-truman-plans-beaten.html | U.S. REORGANIZING REJECTED BY HOUSE; Three Truman Plans Beaten Severely, but Stand Unless Senate Also Acts U.S. REORGANIZING REJECTED BY HOUSE | True | By Charles E. Egan Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/last-destroyer-leaves-si-yard-44th-of-type-glides-into-water-ending.html | LAST DESTROYER LEAVES S.I. YARD; 44th of Type Glides Into Water, Ending War Program at Bethlehem Plant The new super-destroyer Forrest Royal, forty-fourth to be delivered by the Bethlehem Steel Company's Staten Island yard since 1942, left the yard yesterday noon and was turned over to the Navy, winding up a naval building program which included destroyers, landing craft and oceangoing tugs. Gift Presented for Crew | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/50000000-refunding-operation-planned-with-joseph-e-seagram.html | $50,000,000 Refunding Operation Planned With Joseph E. Seagram Debentures Issue | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/odwyer-and-tead-confer.html | O'Dwyer and Tead Confer | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/medoff-quits-bonwit.html | Medoff Quits Bonwit | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/dorothy-h-berkfield-bride-of-ej-stahr-jr.html | DOROTHY H. BERKFIELD BRIDE OF E.J. STAHR JR. | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/wins-tennis-title-second-time.html | Wins Tennis Title Second Time | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/argentine-approval-of-2-pacts-expected.html | ARGENTINE APPROVAL OF 2 PACTS EXPECTED | True | By Cable To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/timken-to-acquire-bossert.html | Timken to Acquire Bossert | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/house-insists-unrra-bar-help-for-nations-which-censor-news-but.html | House Insists UNRRA Bar Help For Nations Which Censor News; But Members Yield to La Guardia's Threat to Resign and Knock Out an Amendment Setting Deadline for Shipments Taber Proposal Thrown Out Senate Gets Money Bill | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/edinburgh-honors-van-dusen.html | Edinburgh Honors Van Dusen | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/construction-approved-cpa-authorizes-3-new-schools-and-other-work.html | CONSTRUCTION APPROVED; CPA Authorizes 3 New Schools and Other Work Here | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/3-atlantic-city-tax-is-out-pending-ruling.html | 3% ATLANTIC CITY TAX IS OUT PENDING RULING | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/british-bet-28571980-mutuel-machines-intake-in-1945-gained-13584588.html | BRITISH BET $28,571,980; Mutuel Machines Intake in 1945 Gained $13,584,588 Over 1944 | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/218-in-berlin-flat-find-haven-abroad.html | 218 IN BERLIN FLAT FIND HAVEN ABROAD | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/baruch-chart-showing-stand-of-atom-board-members-on-control-plans.html | Baruch Chart Showing Stand of Atom Board Members on Control Plans | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/elie-p-daution-74-retired-hotel-man-operator-with-late-raymond.html | ELIE P. DAUTION, 74, RETIRED HOTEL MAN; Operator With Late Raymond Orteig of the Brevoort and Lafayette Dies in Hospital | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/decontrol-assured-for-muskrat-coats-industry-sees-action-monday.html | DECONTROL ASSURED FOR MUSKRAT COATS; Industry Sees Action Monday --Washington Official Fails to Confirm Issuance Then | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/housing-unit-asks-price-control-end-group-led-by-mrs-rosenman.html | HOUSING UNIT ASKS PRICE CONTROL END; Group Led by Mrs. Rosenman Reverses Stand, Assails Delay in Building | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/usfrench-ties-a-myth-says-writer-after-visit.html | U.S.-French Ties a Myth, Says Writer After Visit | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/article-1-no-title-florida-power-gets-fpc-permission-for-borrowing.html | Article 1 -- No Title; Florida Power Gets FPC Permission for Borrowing | True | Specail to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/care-urged-on-nations-motorists-for-fourday-july-4-weekend.html | Care Urged on Nation's Motorists For Four-Day July 4 Week-End; Wallander Asks for 'Common Sense and Compliance With Rules'-- National Group Expects 20 Million Cars on Highways | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/gets-10-years-in-slaying-chauffeur-sentenced-to-sing-sing-for.html | GETS 10 YEARS IN SLAYING; Chauffeur Sentenced to Sing Sing for Killing Cousin, 81 | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/tugwell-quits-governorship.html | Tugwell Quits Governorship | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/ends-four-years-service-with-the-travelers-aid.html | Ends Four Years' Service With the Travelers Aid | True | Estelle Wolf | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/cuban-seeks-end-to-veto-will-ask-un-assembly-to-call-parley-to.html | CUBAN SEEKS END TO VETO; Will Ask U.N. Assembly to Call Parley to Revise Charter | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/lewis-l-harrison-controller-of-camden-nj-race-track-wpb-exofficial.html | LEWIS L. HARRISON; Controller of Camden, N.J. Race Track, WPB Ex-Official | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/russian-foresees-threats-to-peace-if-us-signs-separate-treaties.html | Russian Foresees Threats to Peace If U.S. Signs Separate Treaties; Says Action Would Place Us in a Position Comparable to That in 1918-- Declares Failure to Join League One Cause of War | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/atomic-byproduct-helps-skin-cancer-california-scientist-reports.html | ATOMIC BY-PRODUCT HELPS SKIN CANCER; California Scientist Reports Successful Treatment With Radioactive Phosphorus Method of Application Treatment for Epilepsy | True | By Lawrence E. Davies Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/the-screen-dead-of-night-a-britishmade-film-is-premiere-at-winter.html | THE SCREEN; 'Dead of Night,' a British-Made Film, is Premiere at Winter Garden--Rialto Offers New Melodrama by Fox Studios | True | By Bosley Crowther | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/harrison-gets-137-in-canadian-open-tops-field-after-36-holes-at.html | HARRISON GETS 137 IN CANADIAN OPEN; Tops Field After 36 Holes at Montreal--Vines' 65 Sets a New Course Record Ghezzi Drops to 140 Leonard in First Ten | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/albanian-explains-shots-reports-british-vessels-were-not-flying.html | ALBANIAN EXPLAINS SHOTS; Reports British Vessels Were Not Flying Flags at the Time | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/congress-to-honor-roosevelt-monday-truman-will-attend-joint.html | CONGRESS TO HONOR ROOSEVELT MONDAY; Truman Will Attend Joint Memorial Service in House -- Winant Will Speak | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/business-world-sales-gain-here-put-at-51-large-guild-stores-close.html | BUSINESS WORLD; Sales Gain Here Put at 51% Large Guild Stores Close July 5 Bids to Set Price Pattern Woolens Inventories Grow Contract Rug Rise Due Food Trade Amity at Peak BUSINESS NOTES | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/ferryboat-travel-is-nearing-normal-but-a-20minute-interval-in.html | FERRYBOAT TRAVEL IS NEARING NORMAL; But a 20-Minute Interval in Service to Staten Island Is Irksome to Many | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/soviet-amnesty-extended-moscow-presidium-also-calls-ussr-parliament.html | SOVIET AMNESTY EXTENDED; Moscow Presidium Also Calls U.S.S.R. Parliament for Sept. | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/noyes-joins-baldwin-board.html | Noyes Joins Baldwin Board | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/state-fights-rise-in-freight-rates-objections-to-decision-by-icc.html | STATE FIGHTS RISE IN FREIGHT RATES; Objections to Decision by ICC Filed by Attorney General --Calls Increase Unfair HALT FOR HEARING ASKED New Tariff Politically Inspired to Favor South and West, Commission Is Told Rates Effective Monday Clarity on Order Questioned | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/little-snead-tune-up-shoot-a-76-and-79-in-practice-round-for.html | LITTLE, SNEAD TUNE UP; Shoot a 76 and 79 in Practice Round for British Open | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/orders-sale-of-bonds-court-names-special-master-to-handle.html | ORDERS SALE OF BONDS; Court Names Special Master to Handle Savoy-Plaza Auction | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/perez-at-roosevelts-grave.html | Perez at Roosevelt's Grave | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/advertising-news-brand-names-build-goodwill-accounts-personnel.html | Advertising News; Brand Names Build Good-Will Accounts Personnel Notes | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/new-scotland-yard-case-fourth-slaying-of-woman-in-two-weeks-is.html | NEW SCOTLAND YARD CASE; Fourth Slaying of Woman in Two Weeks Is Announced | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/discussing-control-of-atomic-energy.html | DISCUSSING CONTROL OF ATOMIC ENERGY | True | The New York Times | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/spy-data-open-to-public-witness-against-russian-says-material-was.html | SPY DATA OPEN TO PUBLIC; Witness Against Russian Says Material Was Not Secret | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/investor-buys-on-fourteenth-st.html | Investor Buys on Fourteenth St. | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/wading-pool-is-opened-childrens-aid-project-will-continue-through.html | WADING POOL IS OPENED; Children's Aid Project Will Continue Through Summer | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/parodi-pins-hope-in-un-french-delegate-confident-true-peace-will.html | PARODI PINS HOPE IN U.N.; French Delegate Confident True Peace Will Emerge Soon | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/reds-trip-cubs-in-tenth-millers-home-run-settles-issue-in-night.html | REDS TRIP CUBS IN TENTH; Miller's Home Run Settles Issue in Night Contest, 4-3 | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/wholesale-status-in-meat-brighter-situation-improves-a-little-but.html | WHOLESALE STATUS IN MEAT BRIGHTER; Situation Improves 'a Little' but City Retail Shops Are Virtually Bare Optimism Carefully Guarded Would Aid "Buyers' Strike" | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/indian-bill-praised-immigration-permit-declared-boon-to-better.html | INDIAN BILL PRAISED; Immigration Permit Declared Boon to Better Relations | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/hard-coal-pact-signed-operators-are-unanimous-after-details-are.html | HARD COAL PACT SIGNED; Operators Are Unanimous After Details Are Explained | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/senates-rollcall-vote-on-opa-extension-bill.html | Senate's Roll-Call Vote On OPA Extension Bill | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/radio-today.html | RADIO TODAY | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/pal-title-to-79th-precinct.html | P.A.L. Title to 79th Precinct | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/un-sharing-1000-theatre-seats-daily-at-standard-prices-with-us.html | U.N. Sharing 1,000 Theatre Seats Daily, At Standard Prices, With U.S. Officers | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bonds-and-shares-on-london-market-british-government-stocks-make.html | BONDS AND SHARES ON LONDON MARKET; British Government Stocks Make Good Gains and Week Ends on Cheerful Note | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/250-roslyn-houses-going-to-un-aides-individuals-closing-deal-to-buy.html | 250 ROSLYN HOUSES GOING TO U.N. AIDES; Individuals Closing Deal to Buy New Dwellings-- Veterans Said Not to Object | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/south-tyrol.html | SOUTH TYROL | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/butter-setaside-to-end-all-churned-after-monday-will-go-to-civilian.html | BUTTER SET-ASIDE TO END; All Churned After Monday Will Go to Civilian Consumers | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/tanglewood-season-to-open.html | Tanglewood Season to Open | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/ruml-a-dartmouth-trustee.html | Ruml a Dartmouth Trustee | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/columbia-to-film-enemy-of-people-studio-will-produce-henrik-ibsens.html | COLUMBIA TO FILM 'ENEMY OF PEOPLE'; Studio Will Produce Henrik Ibsen's Story--Alexander Knox in Leading Role | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/world-protest-set-by-wftu-on-spain-mass-demonstrations-will-ask.html | WORLD PROTEST SET BY WFTU ON SPAIN; Mass Demonstrations Will Ask Inclusion of Labor in U.N. and 'Outlawing' of Franco Will Meet in U.S. Negotiations Begun in 1945 Greeks Arrive on Final Day | True | By Drew Middleton By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/britain-gets-preference-new-zealand-reverts-to-trade-policy-in-rail.html | BRITAIN GETS PREFERENCE; New Zealand Reverts to Trade Policy in Rail Purchases | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/pepper-shortage-is-aired-baltimore-dealer-puts-blame-on-united.html | PEPPER SHORTAGE IS AIRED; Baltimore Dealer Puts Blame on United States Agencies | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/veteran-a-suicide-after-killing-wife-bulge-survivor-uses-luger-war.html | VETERAN A SUICIDE AFTER KILLING WIFE; 'Bulge' Survivor Uses Luger War Trophy--Couple Argued Over Night Club Dancing | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/indian-burlap-shipments-rising.html | Indian Burlap Shipments Rising | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/unification-also-is-urgent.html | UNIFICATION ALSO IS URGENT | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/books-of-the-times-long-record-as-a-traveler.html | Books of the Times; Long Record as a Traveler | True | By Charles Poore | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/case-and-zaritsky-argue-labor-laws-representative-tells-state-bar.html | CASE AND ZARITSKY ARGUE LABOR LAWS; Representative Tells State Bar Regulation Is Vital, Union Leader Disagrees | True | By Albert J. Gordon Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/syndicates-acquire-queens-properties.html | SYNDICATES ACQUIRE QUEENS PROPERTIES | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/opa-defiance-is-widespread-among-wheat-belt-farmers-usually.html | OPA Defiance Is Widespread Among Wheat Belt Farmers; Usually Law-Abiding, Growers Overlook Violations as Public Did in Dry Era-- Accuse U.S. of Breaking Pledges WIDE OPA DEFIANCE GRIPS WHEAT BELT Farmer Offered Car as "Bonus" Say U.S. Broke Promise Dislike Being Ordered Hoarding" Charge Resented | True | By James Reston Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/us-aides-returning-for-palestine-report.html | U.S. AIDES RETURNING FOR PALESTINE REPORT | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/extends-employe-benefits.html | Extends Employe Benefits | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/meat-packer-found-slain-chicago-police-think-executive-was-black.html | MEAT PACKER FOUND SLAIN; Chicago Police Think Executive Was Black Marketers Victim | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/miss-mh-lees-nuptials-she-is-bride-at-short-hills-of-lieut-william.html | MISS M.H. LEE'S NUPTIALS; She Is Bride at Short Hills of Lieut. William F. Peterson | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/lower-regents-passing-grade.html | Lower Regents' Passing Grade | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/king-denies-us-sent-arctic-ultimatum.html | KING DENIES U.S. SENT ARCTIC 'ULTIMATUM' | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/british-shift-japan-command.html | British Shift Japan Command | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/opa-to-guard-resorts-special-sullivan-county-unit-to-protect.html | OPA TO GUARD RESORTS; Special Sullivan County Unit to Protect Vacationists | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/restaurant-cleanup-set-ten-corporations-counsel-move-into-health.html | RESTAURANT CLEAN-UP SET; Ten Corporations Counsel Move Into Health Department | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/salesmen-appoint-gurfein.html | Salesmen Appoint Gurfein | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/antoinette-perry-directed-hit-plays-stager-of-harvey-and-other.html | ANTOINETTE PERRY, DIRECTED HIT PLAYS; Stager of 'Harvey' and Other Pemberton Successes Dies--Leader in Theatre Wing Was to Coach London Troupe Directed Attic Dramas at 9 | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/doubt-on-opa-fate-dampens-market-price-movements-are-mixed-and.html | DOUBT ON OPA FATE DAMPENS MARKET; Price Movements Are Mixed and Close Is Below the Best Marks of Day STEELS AGAIN SET PACE June Trading Ends With Loss on Month for First Time Since Last February Steel Trading Heavy | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/extra-5-in-pact-hints-ship-strike-lundeberg-agreement-likely-to.html | EXTRA $5 IN PACT HINTS SHIP STRIKE; Lundeberg Agreement Likely to Upset Status Quo if It Is Approved or Rejected Approval Is Not Up to WSA Rises for Other Workers | True | By Louis Stark Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/oats-prices-down-new-crop-rye-up-report-on-kansas-wheat-yield-tops.html | OATS PRICES DOWN, NEW CROP RYE UP; Report on Kansas Wheat Yield Tops Government Figure-- Deliveries Still Small | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/envoy-to-un-named-darchambeau-to-represent-educational-organization.html | ENVOY TO U.N. NAMED; Darchambeau to Represent Educational Organization | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/vandals-caused-200000-damage-in-45-children-asked-to-protect-city.html | Vandals Caused $200,000 Damage in '45; Children Asked to Protect City Property | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bankruptcy-referees-on-salary.html | Bankruptcy Referees on Salary | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/diner-waiters-sentenced-11-receive-penalties-for-racket-practiced.html | DINER WAITERS SENTENCED; 11 Receive Penalties for Racket Practiced on Service Men | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/tennessee-girds-for-aug-7-primary-twocamp-politics-in-contests-of.html | TENNESSEE GIRDS FOR AUG. 7 PRIMARY; Two-Camp Politics in Contests of Democrats Are Entrenched in Capital and Memphis Challengers From Nashville Son of a Senator Willie Gerber a Target | True | By Harold B. Hinton Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/34-yachts-leave-newport-today-for-635mile-race-to-bermuda-english.html | 34 Yachts Leave Newport Today For 635-Mile Race to Bermuda; English Yawl Latifa at Scratch in Class A and Halifax Sloop Cyclone in Class B-- Taylor's Baruna Among Favorites Two 72-Footers in Race Three Start Leisurely Trip | True | By James Robbins Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/luxury-ship-off-on-cruise-today-the-stella-polaris-leaves-for.html | LUXURY SHIP OFF ON CRUISE TODAY; The Stella Polaris Leaves for Southern Waters in First of Post-War Series | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/malinski-is-freed-in-murder-trial-brooklyn-man-wins-3year-legal.html | MALINSKI IS FREED IN MURDER TRIAL; Brooklyn Man Wins 3-Year Legal Fight to Escape the Electric Chair | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/mrs-george-keller-first-chairwoman-of-hartford-democratic-town.html | MRS. GEORGE KELLER; First Chairwoman of Hartford Democratic Town Committee | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/kurds-clash-with-iranian-force.html | Kurds Clash With Iranian Force | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/beldock-former-aide-accused-of-indicting-6-men-by-perjury-leibowitz.html | Beldock, Former Aide Accused Of Indicting 6 Men by Perjury; Leibowitz Orders Kings Ex-Prosecutor, MacKenzie to Appear for Hearing on Action in Two Murder Cases | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/2-us-reporters-released-in-poland.html | 2 U.S. REPORTERS RELEASED IN POLAND | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/utility-offers-fights.html | Utility Offers Fights | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/18-spaniards-deny-anarchist-charges.html | 18 SPANIARDS DENY ANARCHIST CHARGES | True | By Wireless to the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/president-named-to-head-crown-cork-and-seal-board.html | President Named to Head Crown Cork and Seal Board | True | Chidnoff | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/child-care-for-yonkers-centers-continued-by-council-for-three-more.html | CHILD CARE FOR YONKERS; Centers Continued by Council for Three More Months | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/link-student-to-murder-police-say-fingerprints-are-like-those-on.html | LINK STUDENT TO MURDER; Police Say Fingerprints Are Like Those on Degnan Ransom Note | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/the-childrens-bureau.html | THE CHILDREN'S BUREAU | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/matsuoka-memoir-denies-war-design-a-family-in-china-fights-for-its.html | MATSUOKA MEMOIR DENIES WAR DESIGN; A FAMILY IN CHINA FIGHTS FOR ITS EXISTENCE | True | By Lindesay Parrott By Wireless To the New York Times.the New York Times (SHANGHAI BUREAU) | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bushwicks-blank-cubans-20.html | Bushwicks Blank Cubans, 2-0 | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/indians-crush-white-sox-fiverun-fifth-inning-wins-72-before-34390.html | INDIANS CRUSH WHITE SOX; Five-Run Fifth Inning Wins, 7-2, Before 34,390 Fans | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/duggan-in-pro-cardinals-fold.html | Duggan in Pro Cardinals Fold | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/opa-seeing-rent-rise-balks-at-estimates.html | OPA, SEEING RENT RISE, BALKS AT ESTIMATES | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/de-nicola-elected-italian-president-three-major-parties-reach.html | DE NICOLA ELECTED ITALIAN PRESIDENT; Three Major Parties Reach Compromise on Neapolitan Who Had Quit Politics | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/five-lost-as-pier-splits-21-are-plunged-into-river-under-railroad.html | FIVE LOST AS PIER SPLITS; 21 Are Plunged Into River Under Railroad Cars in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/british-parade-cost-289000.html | British Parade Cost 289,000 | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bus-kills-railroad-man-62.html | Bus Kills Railroad Man, 62 | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/scientists-bid-un-control-diseases-ask-an-international-group-to.html | SCIENTISTS BID U.N. CONTROL DISEASES; Ask an International Group to Deal With Airborne Pests as Military Care Ends | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/austria-receives-broad-authority-allies-grant-right-to-make-home.html | AUSTRIA RECEIVES BROAD AUTHORITY; Allies Grant Right to Make Home Laws, Foreign Pacts -- Lift Zonal Barriers ONE-POWER VETO REMOVED New Plan Requires Unanimous Rejection of Legislation to Prevent Its Passage | True | By John MacCormac By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/work-on-un-home-will-begin-monday-lake-success-job-expected-to-take.html | WORK ON U.N. HOME WILL BEGIN MONDAY; Lake Success Job Expected to Take Two Months--Hunter Equipment Is Removed | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/letters-to-the-times-selection-of-judges-governor-held-better.html | Letters to The Times; Selection of Judges Governor Held Better Qualified to Choose Than Political Bosses | True | SAMUEL SEABURY. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/6-patents-issued-on-radar-devices-radio-corporation-man-offers.html | 6 PATENTS ISSUED ON RADAR DEVICES; Radio Corporation Man Offers Various Ways of Bettering Existing Equipment FOOD LURES INVENTORS Cheese, Margarine and Other Edibles Are Prominent on Week's List of 412 'Soft' Landing for Airplanes Food Patents Range Far Unusual Gadgets of the Week | True | By Jack Kilpatrick Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/1500-dentists-will-be-inducted.html | 1,500 Dentists Will Be Inducted | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/byrnes-to-demand-big-4-decide-today-on-peace-parley-tells-paris.html | BYRNES TO DEMAND BIG 4 DECIDE TODAY ON PEACE PARLEY; Tells Paris Council He Wants Action One Way or Another on 21-Nation Conference BALKS DELAY BY MOLOTOV Secretary Takes Stand After Ministers Encounter New Rift on Italian Colonies | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/20000-marines-to-stay-in-china-to-guard-mines-acheson-says-20000-us.html | 20,000 Marines to Stay in China To Guard Mines, Acheson Says; 20,000 U.S. MARINES WILL STAY IN CHINA Marines in Sham Battle Chiang Said to See Peace Yenan Paper Attacks U.S. | True | By Bertram D. Hulen Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/nancy-bell-prospective-bride.html | Nancy Bell Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/mrs-carnegie-left-2000000-bequests-daughter-is-chief-beneficiary.html | MRS. CARNEGIE LEFT $2,000,000 BEQUESTS; Daughter Is Chief Beneficiary --Four Grandchildren Will Share $1,000,000 Equally | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/miss-suggs-defeats-mrs-zaharias-in-western-open-semifinal-1-up-an.html | Miss Suggs Defeats Mrs. Zaharias In Western Open Semi-Final, 1 Up; AN ENTHUSIAST GALLERY HAILS SEMI-FINALISTS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/coal-moved-on-lakes-is-at-record-level.html | COAL MOVED ON LAKES IS AT RECORD LEVEL | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/new-company-formed.html | New Company Formed | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/2d-sugar-stamp-for-home-canners-spare-no-10-to-become-valid-on.html | 2D SUGAR STAMP FOR HOME CANNERS; Spare No. 10 to Become Valid on Monday--Red Cross and AWVS to Aid Campaigns | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/charles-steiner-motionpicture-exhibitor-ran-theatre-here-in-1906.html | CHARLES STEINER; Motion-Picture Exhibitor Ran Theatre Here in 1906 | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/sells-3000000-note.html | Sells $3,000,000 Note | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/parran-explains-latin-health-tie-treaty-change-needed-before-us-can.html | PARRAN EXPLAINS LATIN HEALTH TIE; Treaty Change Needed Before U.S. Can Subordinate It to World Group, He Says Committees Hold Sessions Briton Proposes Solution | True | By Nancy MacLennan | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/jersey-firm-plans-new-plant.html | Jersey Firm Plans New Plant | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/nuptials-are-held-for-miss-andrews-daughter-of-former-state-and.html | NUPTIALS ARE HELD FOR MISS ANDREWS; Daughter of Former State and Federal Official Married to Lieut. John J. Crum, Navy | True | The New York Times Studio | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/reckless-leads-fleet-aymar-craft-captures-third-of-noroton-yc-race.html | RECKLESS LEADS FLEET; Aymar Craft Captures Third of Noroton Y.C. Race Series | True | Special to THE NEW YORK TIMES. | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/rubel-corp-sells-brooklyn-holding-buildings-on-18th-av-and-bay-19th.html | RUBEL CORP. SELLS BROOKLYN HOLDING; Buildings on 18th Av. and Bay 19th St. Acquired by City Freight Forwarding Co. | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg U.S. Pat. Off. By Arthur Daley | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/aaf-bans-planes-over-city-in-fogs-service-acts-on-bad-weather-as.html | AAF BANS PLANES OVER CITY IN FOGS; Service Acts on Bad Weather as Board Reports on Wall Street | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/job-service-rule-for-states-urged-end-of-federal-control-sought-by.html | JOB SERVICE RULE FOR STATES URGED; End of Federal Control Sought by Legislative Committee on Interstate Cooperation CURB ON POLLUTION ASKED Conference Here Also Advises Action Now to Put an End to 'Economic Stagnation' Warns on Unemployment Early Action Is Urged | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/lisa-auchincloss-married-at-home-nurses-aide-becomes-bride-of.html | LISA AUCHINCLOSS MARRIED AT HOME; Nurse's Aide Becomes Bride of George A. Eyer Jr., Former Lieutenant Commander | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/poland-to-bring-up-franco-issue-again-new-polish-delegate.html | POLAND TO BRING UP FRANCO ISSUE AGAIN; NEW POLISH DELEGATE | True | By A.m. Rosenthalthe New York Times Studio, 1946 | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/soviet-said-to-bar-yugoslav-aid-in-41-expremier-says-he-won-only-a.html | SOVIET SAID TO BAR YUGOSLAV AID IN '41; Ex-Premier Says He Won Only a Friendship Pact the Night Before Germans Attacked | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/two-4story-dwellings-in-the-bronx-change-hands-after-short.html | Two 4-Story Dwellings in the Bronx Change Hands After Short Ownership | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/miss-oakes-is-bride-of-former-marine-wed-to-philip-b-brewster-jr-by.html | MISS OAKES IS BRIDE OF FORMER MARINE; Wed to Philip B. Brewster Jr. by His Grandfather in Chapel of St. Bartholomew's | True | Altman-Pach | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/city-schools-close-camps-lure-children.html | CITY SCHOOLS CLOSE; CAMPS LURE CHILDREN | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/seizure-of-hotel-at-resort-upheld-court-by-3-to-2-gives-state-right.html | SEIZURE OF HOTEL AT RESORT UPHELD; Court by 3 to 2 Gives State Right to Provide Abodes for Long Beach Homeless | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/casey-jones-stoker-dies-john-eubanks-missed-fatal-run-however-being.html | CASEY JONES' STOKER DIES; John Eubanks Missed Fatal Run, However, Being Off Duty | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/senators-to-meet-today-over-bilbo-but-some-of-elections-group-doubt.html | SENATORS TO MEET TODAY OVER BILBO; But Some of Elections Group Doubt Action Will Be Taken on Mississippi Complaints Spending Issue Uninvolved | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/1000000000-cut-seen-in-us-outlay-but-the-12month-deficit-will.html | $1,000,000,000 CUT SEEN IN U.S. OUTLAY; But the 12-Month Deficit Will Exceed $20,000,000,000, Officials Predict | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/coast-art-gallery-to-open.html | Coast Art Gallery to Open | True | Special to THE NEW YORK TIMES | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/ration-counterfeiter-sentenced.html | Ration Counterfeiter Sentenced | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/philadelphia-navy-workers-cut.html | Philadelphia Navy Workers Cut | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/man-hunted-11-years-arraigned-in-robbery.html | MAN HUNTED 11 YEARS ARRAIGNED IN ROBBERY | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/plot-to-divert-roilroad-assets-is-laid-to-the-james-foundation-want.html | Plot to Divert Roilroad Assets Is Laid to the James Foundation; Want a Debt Cancelled Held the Controlling Interest SUIT CHARGES PLOT FOR RAIL ASSETS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/fritz-kreisler-leaves-hospital.html | Fritz Kreisler Leaves Hospital | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/kramer-defeated-by-czech-net-star-before-meeting-on-wimbledon.html | KRAMER DEFEATED BY CZECH NET STAR; BEFORE MEETING ON WIMBLEDON CENTER COURT | True | The New York Times (London Bureau) | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/apparel-incentive-extended-by-opa-move-takes-in-underwear-and.html | APPAREL INCENTIVE EXTENDED BY OPA; Move Takes in Underwear and Hosiery Products as Spur to Production COVERS RAYON MIXTURE Such Garments Previously Had Been Excluded From Program --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/for-a-traffic-authority.html | FOR A TRAFFIC AUTHORITY | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/browns-blank-tigers-90-galehouse-pitches-6hitter-and-mates-get-8.html | BROWNS BLANK TIGERS, 9-0; Galehouse Pitches 6-Hitter and Mates Get 8 Runs in Eighth | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/topics-of-the-day-in-wall-street-new-issues-automotive-output.html | TOPICS OF THE DAY IN WALL STREET; New Issues Automotive Output Cotton Prices American Locomotive | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/court-rejects-rock-island-plan-voicing-hope-for-junior-creditors.html | Court Rejects Rock Island Plan, Voicing Hope for Junior Creditors; Judge Igoe, Who approved It a Year Ago, Returns It to ICC, Stating Pending Bills May Permit Broader Treatment ROCK ISLAND PLAN REJECTED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/jail-for-natal-indian-secretary-of-party-gets-6-months-for-riotous.html | JAIL FOR NATAL INDIAN; Secretary of Party Gets 6 Months for 'Riotous Assembly' | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/soviet-nuclear-find-seen-as-a-new-page.html | SOVIET NUCLEAR FIND SEEN AS A 'NEW PAGE' | True | By Wireless To the New York Times. | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/golf-title-regained-by-mrs-torgerson.html | GOLF TITLE REGAINED BY MRS. TORGERSON | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/skoda-workers-oust-mayor.html | Skoda Workers Oust Mayor | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/naacp-gives-honor-to-negro-lawyer-spingarn-award-is-presented-to.html | NAACP GIVES HONOR TO NEGRO LAWYER; Spingarn Award Is Presented to Thurgood Marshall at Cincinnati Assembly Court Record Eulogized Broader Program Outlined | True | By George Streator Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/succeeds-to-vice-presidency.html | Succeeds to Vice Presidency | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/groza-bars-cabinet-call-refuses-opposition-request-to-clarify.html | GROZA BARS CABINET CALL; Refuses Opposition Request to Clarify Internal Situation | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/pontiff-appoints-two-more-bishops.html | PONTIFF APPOINTS TWO MORE BISHOPS | True | By Wirless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/indonesian-martial-law-soekarno-proclaims-change-from-earlier-state.html | INDONESIAN MARTIAL LAW; Soekarno Proclaims Change From Earlier State of Siege | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/sweden-france-in-pact-sign-a-years-trade-treaty-to-replace-one.html | SWEDEN, FRANCE IN PACT; Sign a Year's Trade Treaty to Replace One Ending Tomorrow | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/sales-in-westchester-new-owners-take-dwellings-in-rye-and-mount.html | SALES IN WESTCHESTER; New Owners Take Dwellings in Rye and Mount Vernon | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/consuelo-vanderbilt-receives-a-divorce.html | CONSUELO VANDERBILT RECEIVES A DIVORCE | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/hammerstein-trip-nears-completion-in-longrun-musical.html | HAMMERSTEIN TRIP NEARS COMPLETION; IN LONG-RUN MUSICAL | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/heads-national-tool-co.html | Heads National Tool Co. | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/operators-resell-chelsea-corner-friedmans-dispose-of-parcel-at-25th.html | OPERATORS RESELL CHELSEA CORNER; Friedmans Dispose of Parcel at 25th St.--Other City Deals Reported | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/linds-72-for-143-paces-golf-field-denver-star-leads-coe-by-one.html | LIND'S 72 FOR 143 PACES GOLF FIELD; Denver Star Leads Coe by One Stroke in N.C.A.A. Tourney --Team Title to Stanford | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/first-army-inducts-seven-gen-hodges-greets-new-officers-at.html | FIRST ARMY INDUCTS SEVEN; Gen. Hodges Greets New Officers at Governors Island | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/canada-lifts-rope-import-curb.html | Canada Lifts Rope Import Curb | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/capone-incapable-physician-asserts-man-reported-resuming-control-of.html | CAPONE INCAPABLE, PHYSICIAN ASSERTS; Man Reported Resuming Control of Chicago Gang Is CalledBroken in Mind and Body | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/macys-faces-threat-of-pickets-monday.html | MACY'S FACES THREAT OF PICKETS MONDAY | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/scarsdale-wedding-for-barbara-latz.html | SCARSDALE WEDDING FOR BARBARA LATZ | True | Special to THE NEW YORK TIMES.Bradford Bachrach | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/sentenced-for-killing-wife.html | Sentenced for Killing Wife | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/byrnes-entertains-bidault.html | Byrnes Entertains Bidault | True | By Wireless To the New York Times | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/10-new-bond-issues-total-108250000-weeks-offerings-marketed-at-pace.html | 10 NEW BOND ISSUES TOTAL $108,250,000,; Week's Offerings Marketed at Pace Unequaled Since '29--$60,191,066 Stocks Floated | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/city-orders-inquiry-into-waste-racket.html | CITY ORDERS INQUIRY INTO WASTE 'RACKET' | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/economic-parley-slated-by-france-labor-industry-and-farmers-meet.html | ECONOMIC PARLEY SLATED BY FRANCE; Labor, Industry and Farmers Meet July 4-10 to Seek Way to End Spiraling Prices | True | By Harold Callender By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/rivas-cherif-play-opened.html | Rivas Cherif Play Opened | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/house-scored-on-relief-ban-vote-before-political-action-students.html | House Scored on Relief Ban Vote Before Political Action Students; School Also Informed It May Be Called On to Serve as Nucleus for Third Party in U.S. if Democrats Continue Reactionary Trend | True | By John H. Crider Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/urges-liquor-drive-for-temperance-wachtel-outlines-nationwide-ad.html | URGES LIQUOR DRIVE FOR TEMPERANCE; Wachtel Outlines Nation-Wide Ad Campaign for Purpose, Other Duties to Public | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/new-bus-line-gets-staten-island-rights.html | NEW BUS LINE GETS STATEN ISLAND RIGHTS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bible-schools-open-in-city-on-monday-protestant-churches-to-conduct.html | BIBLE SCHOOLS OPEN IN CITY ON MONDAY; Protestant Churches to Conduct 370 of Them Daily toAid 35,000 ChildrenBAPTIST CHURCH SERVICEDrinking Fountain in Front ofJudson Memorial Edificeto Be Rededicated Rededication of Fountain Moravian Anniversary Jersey Church Centenary Service for Foster Parents Lutheran League Sessions Visits to Chaplains Baptist Post-War Fund Patriotic Church Service Pilgrimage to Shrine Will Preach in England Will Visit Philippines Prison Chaplain to Preach Aid for Camps Urged | True | By Rachel H. McDowell | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/150-flee-florida-hotel-fire.html | 150 Flee Florida Hotel Fire | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/picks-nassau-democrats-executive-committee-selects-the-candidates.html | PICKS NASSAU DEMOCRATS; Executive Committee Selects the Candidates for Primaries | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/roxas-declines-aid-to-guerrilla-army.html | ROXAS DECLINES AID TO GUERRILLA ARMY | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/takes-up-his-new-duties-with-the-paulist-fathers.html | Takes Up His New Duties With the Paulist Fathers | True | The New York Times Studio | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/cio-backs-coast-car-strike.html | CIO Backs Coast Car Strike | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/salvador-acts-on-expresident.html | Salvador Acts on Ex-President | True | By Cable To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/truman-opa-action-linked-to-politics-advisers-urge-revival-of.html | TRUMAN OPA ACTION LINKED TO POLITICS; Advisers Urge Revival of Excess Profits Tax to Help Offset Criticism on Price Rises Rent Control Is Big Factor Truman, Leaders Confer | True | By Felix Belair Jr. Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/false-rumor-alerts-us-ship-at-trieste.html | FALSE RUMOR ALERTS U.S. SHIP AT TRIESTE | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/reducing-germanys-mustard-gas-to-harmless-smoke.html | REDUCING GERMANY'S MUSTARD GAS TO HARMLESS SMOKE | True | The New York Times (U.S. Signal Corps) | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/trustees-named-by-colgate.html | Trustees Named by Colgate | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/new-court-in-jerusalem-british-open-a-second-military-tribunal-for.html | NEW COURT IN JERUSALEM; British Open a Second Military Tribunal for Terrorist Cases | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/atom-experts-death-laid-to-slip-of-gear-report-cites-his-calmness.html | Atom Expert's Death Laid to Slip of Gear; Report Cites His Calmness in Saving Others | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bilbo-ignores-inquiry-threat.html | Bilbo Ignores Inquiry Threat | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/senate-will-test-labor-bill-today-committee-maneuvers-part-of.html | SENATE WILL TEST LABOR BILL TODAY; Committee Maneuvers Part of Vetoed Labor Disputes Measure for Repassage | True | By C.p. Trussell Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/rules-on-news-strike-examiner-says-union-laws-are-not-issue-in.html | RULES ON NEWS STRIKE; Examiner Says Union Laws Are Not Issue in Florida Fight | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/elected-vice-president-of-ew-bliss-company.html | Elected Vice President Of E.W. Bliss Company | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/sisal-agreement-is-made-yucatan-producers-to-sell-to-us-buyers-at.html | SISAL AGREEMENT IS MADE; Yucatan Producers to Sell to U.S. Buyers at 11 Cents | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/hits-crisis-psychology-state-department-aide-speaks-on-our-dealings.html | HITS 'CRISIS PSYCHOLOGY'; State Department Aide Speaks on Our Dealings With Moscow | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/red-sox-overcome-senators-12-to-1-williams-poles-20th-homer-in-rout.html | RED SOX OVERCOME SENATORS, 12 TO 1; Williams Poles 20th Homer in Rout of 3 Pitchers as Harris Gets 11th Victory. | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/grand-union-sales-go-sharply-higher-volume-in-june-quarter-put-at.html | GRAND UNION SALES GO SHARPLY HIGHER; Volume in June Quarter Put at $17,494,502, Compared With $11,989,833 in '45 | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/britain-holds-off-on-loan-to-poland-london-delays-ratification-till.html | BRITAIN HOLDS OFF ON LOAN TO POLAND; London Delays Ratification Till Warsaw Carries Out Pledge on Early, Free Voting Polish Terrorism Alleged | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/rail-earnings.html | RAIL EARNINGS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/strong-opa-called-vital-head-of-uawafl-says-wage-rise-demands-are.html | STRONG OPA CALLED VITAL; Head of UAW-AFL Says Wage Rise Demands Are Alternative | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/british-liberals-get-bid-national-council-urges-merger-to-oust.html | BRITISH LIBERALS GET BID; National Council Urges Merger to Oust Attlee Regime | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/brazil-buys-us-surplus-items.html | Brazil Buys U.S. Surplus Items | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/living-cost-bonus-packer-union-aim-cio-to-ask-weekly-or-monthly.html | 'LIVING COST BONUS' PACKER UNION AIM; CIO to Ask Weekly or Monthly Increase Over Guaranteed Annual Minimum Pay | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/davis-cup-singles-halted-by-storm-cloudburst-floods-orange-lawn.html | DAVIS CUP SINGLES HALTED BY STORM; Cloudburst Floods Orange Lawn Tennis Club's Court--Matches Set for Today | True | By Allison Danzig Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/slated-to-head-elks.html | SLATED TO HEAD ELKS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/saranac-flights-begin-service-from-the-westchester-county-airport.html | SARANAC FLIGHTS BEGIN; Service From the Westchester County Airport Scheduled | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/hoffa-of-afl-to-stand-trial.html | Hoffa of AFL to Stand Trial | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/us-ship-adrift-off-brazil.html | U.S. Ship Adrift Off Brazil | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/teacher-shortage-biggest-on-record-national-emergency-session-is.html | TEACHER SHORTAGE BIGGEST ON RECORD; National Emergency Session Is Told 125,000 Temporary Certificates Must Be Issued Called Forgotten Profession Best Students Shun Teaching | True | By Benjamin Fine Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/judicial-candidates.html | JUDICIAL CANDIDATES | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/eagles-to-study-delinquency.html | Eagles to Study Delinquency | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/coney-to-have-fireworks.html | Coney to Have Fireworks | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/music-sorority-to-meet-mu-phi-epsilon-will-hold-its-first.html | MUSIC SORORITY TO MEET; Mu Phi Epsilon Will Hold Its First Convention Since 1942 | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/wont-fill-austins-place-vermont-is-expected-to-wait-until-november.html | WON'T FILL AUSTIN'S PLACE; Vermont Is Expected to Wait Until November Election | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/spanish-submarine-sinks-with-46-persons-aboard.html | Spanish Submarine Sinks With 46 Persons Aboard | True | By Wireless To the New York Times. | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/booksauthors.html | Books--Authors | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/7-to-start-today-in-empire-stakes-natchez-likely-favorite-for-50000.html | 7 TO START TODAY IN EMPIRE STAKES; Natchez Likely Favorite for $50,000 Added Contest-- Windfields Main Rival BUY AND SELL TRIUMPHS 5-to-2 Chance Defeats Jolly Soul by Length at Jamaica --Delara Records Double Hirsch Will Saddle Salerno Strauss Claims 4 Horses | True | By James Roach | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/11729300-in-issues-due-marion-ohio-bonds-to-top-list-of-municipal.html | $11,729,300 IN ISSUES DUE; Marion, Ohio, Bonds to Top List of Municipal Offerings | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/home-appliances-fewer-output-of-sewing-machines-vacuum-cleaners-etc.html | HOME APPLIANCES FEWER; Output of Sewing Machines, Vacuum Cleaners, Etc., Off in May | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/sir-george-a-julius-built-racing-tally.html | SIR GEORGE A. JULIUS, BUILT RACING TALLY | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/seeks-bulgar-army-shift-bill-would-bar-king-as-chief-and-oust.html | SEEKS BULGAR ARMY SHIFT; Bill Would Bar King as Chief and Oust Pro-Fascists | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/meat-leaders-hit-opas-extension-institute-asserts-law-would-give.html | MEAT LEADERS HIT OPA'S EXTENSION; Institute Asserts Law Would Give the Black Market a New Lease on Life | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/chilean-democrat.html | CHILEAN DEMOCRAT | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/lieut-col-dyer-a-bride-wac-officer-wed-to-william-a-barron-jr.html | LIEUT. COL. DYER A BRIDE; Wac Officer Wed to William A. Barron Jr., Former General | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/alcoa-seeks-war-plant-company-says-generous-offer-has-been-made-for.html | ALCOA SEEKS WAR PLANT; Company Says Generous Offer Has Been Made for Property | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/hide-exports-will-be-held-up-pending-study-of-us-needs-cpa.html | Hide Exports Will Be Held Up Pending Study of U.S. Needs; CPA Surveying Domestic Situation as World Controls End and Maladjustments Here Operate to Limit Supplies | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/apartment-vacant-in-jail.html | Apartment Vacant (in Jail) | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/rioter-slain-in-iraq-3000-demonstrators-request-british-troops-to.html | RIOTER SLAIN IN IRAQ; 3,000 Demonstrators Request British Troops to Leave | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/output-in-britain-shows-steady-rise-while-board-of-trade-data-out.html | OUTPUT IN BRITAIN SHOWS STEADY RISE; While Board of Trade Data, Out Today, Cites Gain, Pessimism Over Recovery Is Marked | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/named-group-managers-by-interstate-stores.html | NAMED GROUP MANAGERS BY INTERSTATE STORES | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/books-published-today.html | Books Published Today | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/shells-hit-dutch-town-gennep-mayor-protests-shots-from-direction-of.html | SHELLS HIT DUTCH TOWN; Gennep Mayor Protests Shots From Direction of Germany | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/odwyer-proposes-new-incinerators-off-for-vacationland-on-the-kiddie.html | O'DWYER PROPOSES NEW INCINERATORS; OFF FOR VACATIONLAND ON THE 'KIDDIE CRUISER' | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/government-holds-clark-quit-bench-brief-says-judge-enlisted-and-so.html | GOVERNMENT HOLDS CLARK QUIT BENCH; Brief Says Judge Enlisted and So Has No Claim to Return to Federal Position Judges Deferred From Service View Called "Inconceivable" | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/edna-dahmer-married-becomes-the-bride-of-richard-e-fletcher-in.html | EDNA DAHMER MARRIED; Becomes the Bride of Richard E. Fletcher in Scarsdale Church | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/mead-group-plans-war-profits-inquiry.html | MEAD GROUP PLANS WAR PROFITS INQUIRY | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/exradicals-of-sweden-form-exconvicts-club.html | Ex-Radicals of Sweden Form Ex-Convicts' Club | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/news-of-food-frozen-salad-of-cheese-and-vegetables-is-recommended.html | News of Food; Frozen Salad of Cheese and Vegetables Is Recommended for Hot Weather Meal | True | By Jane Nickersonthe New York Times Studio | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/girl-scouts-celebrate-mark-anniversary-of-camp-edith-macygive-new.html | GIRL SCOUTS CELEBRATE; Mark Anniversary of Camp Edith Macy--Give New Pledge | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/sec-to-consider-lehmanrko-deal-proposal-of-banking-concern-to-buy.html | SEC TO CONSIDER LEHMAN-RKO DEAL; Proposal of Banking Concern to Buy 650,000 Shares From Atlas to Be Heard July 8 FINANCING PLANS FILED Data Filed on $15,375,000 of Bonds, 304,500 Preferred, and 1,114,716 of Common | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/famed-paris-ball-resumed.html | Famed Paris Ball Resumed | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/ilo-marine-session-stalled-on-wages-group-also-is-unable-to-agree.html | ILO MARINE SESSION STALLED ON WAGES; Group Also Is Unable to Agree on Committee Plan for 96-Hour Fortnight | True | Special to THE NEW YORK TIMES. | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/montgomery-stops-stolz-in-round-13-lightweight-champion-stops.html | MONTGOMERY STOPS STOLZ IN ROUND 13; LIGHTWEIGHT CHAMPION STOPS CHALLENGER | True | By James P. Dawson | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/rocket-rises-75-miles-german-v2-sets-the-altitude-record-at-army.html | ROCKET RISES 75 MILES; German V-2 Sets the Altitude Record at Army, Navy Test | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/alfred-b-lukens-veteran-advertising-man-served-with-the-sun-17.html | ALFRED B. LUKENS; Veteran Advertising Man Served With The Sun 17 Years | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/six-in-tie-at-155-for-seniors-title-kammer-matches-top-figures.html | SIX IN TIE AT 155 FOR SENIORS TITLE; Kammer Matches Top Figures After Missing Big Chance on Skid From 74 to 81 LINDRGOVE IN PLAY-OFF C.P. Burgess Also to Oppose Knowles, Graham, Kempf on Apawamis Links Today | True | By William D. Richardson Special To The New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/jackson-named-mit-coach.html | Jackson Named M.I.T. Coach | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/mexico-divorce-rate-low-survey-shows-that-97-per-cent-of-marriages.html | MEXICO DIVORCE RATE LOW; Survey Shows That 97 Per Cent of Marriages Are Permanent | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/dodgers-top-braves-again-by-31-walker-driving-home-two-tallies-hero.html | Dodgers Top Braves Again by 3-1, Walker Driving Home Two Tallies; HERO WORSHIP AT EBBETS FIELD | True | By Roscoe McGowenthe New York Times | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/statement-by-acheson.html | Statement by Acheson | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/italian-marchesa-murdered.html | Italian Marchesa Murdered | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/abroad-on-the-great-stage-behind-the-curtain.html | Abroad; On the Great Stage Behind the Curtain | True | By Anne O'Hare McCormick | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bikini-b29-in-final-practice-weather-outlook-favorable-crew-of.html | Bikini B-29 in Final Practice; Weather Outlook Favorable; CREW OF PLANE THAT WILL DROP ATOMIC BOMB DURING TEST AT BIKINI | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/noxon-loses-death-stay-massachusetts-supreme-court-denies.html | NOXON LOSES DEATH STAY; Massachusetts Supreme Court Denies Reargument of Case | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/joins-reserve-bank-board.html | Joins Reserve Bank Board | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/he-calls-for-veto-stabilizer-resigns.html | HE CALLS FOR VETO; STABILIZER RESIGNS | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau), 1946 | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/exgi-guitarist-sues-for-old-job-in-band.html | EX-GI GUITARIST SUES FOR OLD JOB IN BAND | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/finds-midget-handicapped-fielding-gives-youth-18-license-to-operate.html | FINDS MIDGET HANDICAPPED; Fielding Gives Youth, 18, License to Operate a Newsstand | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/mexico-studies-use-of-troops-at-voting.html | MEXICO STUDIES USE OF TROOPS AT VOTING | True | By Cable To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/servo-must-fight-aug-21-welterweight-title-bout-with-robinson-set.html | SERVO MUST FIGHT AUG. 21; Welterweight Title Bout With Robinson Set for Stadium | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/phelps-dodge-men-end-copper-strike-smelters-and-refineries-here-to.html | PHELPS DODGE MEN END COPPER STRIKE; Smelters and Refineries Here to Resume Soon--Arizona Miners Return Monday | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/gray-ruled-ineligible-commissioner-bell-orders-eagles-to-scratch.html | GRAY RULED INELIGIBLE; Commissioner Bell Orders Eagles to Scratch Him From List | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/favors-5000-rises-for-286-us-judges.html | FAVORS $5,000 RISES FOR 286 U.S. JUDGES | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/quezons-body-starts-for-manila-tuesday.html | QUEZON'S BODY STARTS FOR MANILA TUESDAY | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bank-notes.html | BANK NOTES | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/katharine-pinneo-to-wed-smith-alumna-is-brideelect-of-lieut-robert.html | KATHARINE PINNEO TO WED; Smith Alumna Is Bride-Elect of Lieut. Robert Adamson, Navy | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bettie-lou-forsman-engaged.html | Bettie Lou Forsman Engaged | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/municipal-bonds.html | MUNICIPAL BONDS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/warning-to-hamburg-british-to-take-firm-action-if-demonstrations.html | WARNING TO HAMBURG; British to Take 'Firm Action' if Demonstrations Occur Again | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/boys-lemonade-business-is-liquidated-by-mother.html | Boy's Lemonade Business Is Liquidated by Mother | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/new-chairman-of-board-of-equitable-corporation.html | New Chairman of Board Of Equitable Corporation | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/dr-libman-is-dead-diagnostician-73-physician-who-mastered-study-of.html | DR. LIBMAN IS DEAD; DIAGNOSTICIAN, 73; Physician Who Mastered Study of Causes of Diseases Had Treated Great and Small PREDICTED HARDING DEATH Discovered Several Maladies and Made Cures Possible-- Did Much Charity Work Made Cures Possible Had Thousands of Patients | True | 1936 | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/cost-of-living.html | COST OF LIVING | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/says-prices-cloud-outlook-on-goods-small-warns-sharp-increases.html | SAYS PRICES CLOUD OUTLOOK ON GOODS; Small Warns Sharp Increases Could Set Off Wave of New Pay Demands, Strikes REPORTS ON PRODUCTION CPA Head Gratified by 'Rebound' of Industry AfterMajor Walkouts End | True | Special to THE NEW YORK TIMES. | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/sports-today.html | Sports Today | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/hunter-open-to-men-colleges-uptown-division-will-accept-veterans-of.html | HUNTER OPEN TO MEN; College's Uptown Division Will Accept Veterans of War | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/diane-foster-wed-to-jb-igleheart-kin-of-onetime-secretary-of-state.html | DIANE FOSTER WED TO J.B. IGLEHEART; Kin of One-Time Secretary of State Married in Evansville to Greenwich Resident | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/wavell-bars-move-to-delay-election-rejects-jinnahs-demand-for.html | WAVELL BARS MOVE TO DELAY ELECTION; Rejects Jinnah's Demand for Postponement and Denies 'Going Back on Word' | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/boys-seized-in-shooting-five-are-accused-in-wounding-of-brooklyn.html | BOYS SEIZED IN SHOOTING; Five Are Accused in Wounding of Brooklyn Youth, 15 | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/aau-to-aid-greece-athletic-equipment-fund-gets-net-of-tuesdays.html | A.A.U. TO AID GREECE; Athletic Equipment Fund Gets Net of Tuesday's Event | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/lumber-production-off-61-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 6.1 % Drop Reported for Week Compared With Year Ago Business Index Rises | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/londonargentina-line-opens.html | London-Argentina Line Opens | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/bill-mack-takes-1500meter-run-junior-aau-race-annexed-by-drake.html | BILL MACK TAKES 1,500-METER RUN; Junior A.A.U. Race Annexed by Drake Athlete at San Antonio in 3:56.7 Los Angeles A.C. Wins Reverses Dash Verdict | True | By Joseph M. Sheehan Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/french-birth-rate-tops-50year-peak-900000-babies-expected-in-1946.html | FRENCH BIRTH RATE TOPS 50-YEAR PEAK; 900,000 Babies Expected in 1946, Reversing Big Drop Following World War I | True | By Lansing Warren By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/the-hospital-bill.html | THE HOSPITAL BILL | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/borden-heads-brazil-traction.html | Borden Heads Brazil Traction | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/natives-call-it-bickinih.html | Natives Call It BICK-in-ih | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/pique-has-many-uses.html | PIQUE HAS MANY USES | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/coal-parley-solution-is-expected-in-paris.html | COAL PARLEY SOLUTION IS EXPECTED IN PARIS | True | By Pertinax North American Newspaper Alliance. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/voids-cabbage-ceilings-opa-sees-adequate-3month-supplysalmon-to.html | VOIDS CABBAGE 'CEILINGS; OPA Sees Adequate 3-Month Supply--Salmon to Cost More | True | Special to THE NEW YORK TIMES. | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/to-build-at-jackson-heights.html | To Build at Jackson Heights | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/phyllis-mmullan-in-debut-at-dance.html | PHYLLIS M'MULLAN IN DEBUT AT DANCE | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/prices-of-cotton-close-irregular-futures-end-day-here-16-points.html | PRICES OF COTTON CLOSE IRREGULAR; Futures End Day Here 16 Points Higher to 12 Lower-- Nervousness Displayed | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/addams-back-at-indiana.html | Addams Back at Indiana | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/sarah-lawrence-graduates-27.html | Sarah Lawrence Graduates 27 | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/larned-falkenburg-victors-at-evanston.html | LARNED, FALKENBURG VICTORS AT EVANSTON | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/seidman-outpoints-robinson.html | Seidman Outpoints Robinson | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/new-composition-heard-at-concert-goldman-features-theme-and.html | NEW COMPOSITION HEARD AT CONCERT; Goldman Features 'Theme and Variations for Wind Band' by Arnold Schoenberg | True | By Noel Straus | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/tammany-rebels-fail-at-2-meetings-show-no-strength-in-fight-to-end.html | TAMMANY REBELS FAIL AT 2 MEETINGS; Show No Strength in Fight to End Synthetic Votes in Hall's Executive Group | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/washington-taxi-strike-ends.html | Washington Taxi Strike Ends | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/highaltitude-tests-are-begun-in-florida.html | HIGH-ALTITUDE TESTS ARE BEGUN IN FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/opa-passage-seen-lumber-field-aid-jobber-says-new-measure-will-mean.html | OPA PASSAGE SEEN LUMBER FIELD AID; Jobber Says New Measure Will Mean Return to Normal Methods of Distribution | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/halifax-emphasizes-bevins-difficulties.html | HALIFAX EMPHASIZES BEVIN'S DIFFICULTIES | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/get-french-relief-jobs-william-phillips-and-john-j-mccloy-added-to.html | GET FRENCH RELIEF JOBS; William Phillips and John J. McCloy Added to Organization | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/seminicks-second-2run-homer-nips-giants-in-10th-for-phils-75.html | Seminick's Second 2-Run Homer Nips Giants in 10th for Phils, 7-5; Catcher Evens Score With First Four-Bagger in Eighth Inning of Night Game-- Marshall Collects Four Hits Karl Triumphs in Relief Phils Near Attendance Mark | True | By Louis Effrat Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/british-are-bitter-over-bread-ration-housewives-rush-to-stock-up.html | BRITISH ARE BITTER OVER BREAD RATION; Housewives Rush to Stock Up Flour--Bakers Join Protest --Commons Debate Set | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/president-affirms-baruch-atom-view-pledges-support-for-work-in-unus.html | PRESIDENT AFFIRMS BARUCH ATOM VIEW; Pledges Support for Work in U.N.--U.S. Delegate's Chart Narrows Disparity in Plans PRESIDENT AFFIRMS BARUCH ATOM VIEW | True | By Thomas J. Hamilton | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/hoover-hails-halt-to-famine-threat-farmers-in-ohio-have-milk-and.html | HOOVER HAILS HALT TO FAMINE THREAT; FARMERS IN OHIO HAVE MILK AND EGGS TO THORW AWAY | True | By P.j. Philip Special To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/pacific-bases-talks-up-australia-seeks-a-tennation-conference-in.html | PACIFIC BASES TALKS UP; Australia Seeks a Ten-Nation Conference in Canberra | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/values-cut-12000000-for-certral-in-6-years.html | Values Cut $12,000,000 For Certral in 6 Years | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/dodecanese-decision-acclaimed-in-greece.html | DODECANESE DECISION ACCLAIMED IN GREECE | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/constellations-forced-landing-is-laid-to-failure-of-overheated-ball.html | Constellation's Forced Landing Is Laid To Failure of Overheated Ball Bearings | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/end-for-hungry-forties-grimly-marked-in-london.html | End for 'Hungry Forties' Grimly Marked in London | True | By Wireless To the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/ward-promotes-norton-mail-order-house-elevates-him-to.html | WARD PROMOTES NORTON; Mail Order House Elevates Him to Presidency--Avery Remains | True | Special to THE NEW YORK TIMES. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/lyricist-retires-at-70-author-of-sweet-adeline-ends-42-years-in.html | LYRICIST RETIRES AT 70; Author of 'Sweet Adeline' Ends 42 Years in Postoffice | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/war-powers-act-is-extended.html | War Powers Act Is Extended | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/toscanini-cancels-paris-concert-because-france-got-italians-areas.html | Toscanini Cancels Paris Concert Because France Got Italians Areas; TOSCANINI CANCELS CONCERT IN PARIS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/oslo-bars-flagstad-exit-seizes-husbands-estate.html | Oslo Bars Flagstad Exit, Seizes Husband's Estate | True | By Wireless to the New York Times. | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/yale-sets-swim-record-cuts-medley-relay-to-1303-in-havanatakes-four.html | YALE SETS SWIM RECORD; Cuts Medley Relay to 1:30.3 in Havana--Takes Four Events | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/goebbels-blamed-germans-for-ruin-last-defendant-at-nuremberg-says.html | GOEBBELS BLAMED GERMANS FOR RUIN; Last Defendant at Nuremberg Says Propaganda Chieftain Charged They Chose War Claims He Balked Reprisals Says Germans Knew of Camps | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/cards-5-in-sixth-beat-pirates-51-roe-is-routed-in-big-inning-under.html | CARDS' 5 IN SIXTH BEAT PIRATES, 5-1; Roe Is Routed in Big Inning Under Pittsburgh Lights --Pollet Wins No. 7 | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/miami-seahawks-sign-kearns.html | Miami Seahawks Sign Kearns | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/2d-county-indicts-3-in-holdup-slayings.html | 2D COUNTY INDICTS 3 IN HOLD-UP SLAYINGS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/georgia-to-pay-on-monday-last-of-108year-debt.html | Georgia to Pay on Monday Last of 108-Year Debt | True | | C1B 22863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/4-composers-give-program-of-works-rummo-richard-and-fitzer-join-in.html | 4 COMPOSERS GIVE PROGRAM OF WORKS; Rummo, Richard and Fitzer Join in Own Pieces--Roger, Austrian, Also Represented | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 22863 |
| 1946-06-29 | 1946-06-29 | https://www.nytimes.com/1946/06/29/archives/named-seminary-provost.html | Named Seminary Provost | True | | C1B 22863 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/rail-notes-to-texas-through-trains-from-new-york-with-cars-for.html | RAIL NOTES: TO TEXAS; Through Trains From New York With Cars for Mexico City--Vacation Rush SHIPPING POTATOES NO TIPPING TICKET QUEUES RAIL ITEMS | True | By Ward Allan Howe | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/natchez-is-second-a-filly-beating-the-oddson-favorite-in-rich-race.html | NATCHEZ IS SECOND; A FILLY BEATING THE ODDS-ON FAVORITE IN RICH RACE | True | By James Roachthe New York Times | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/jean-louise-semple-married-at-vassar.html | JEAN LOUISE SEMPLE MARRIED AT VASSAR | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/bars-cuts-in-trainee-pay-wage-board-rules-federal-aid-to-veterans.html | BARS CUTS IN TRAINEE PAY; Wage Board Rules Federal Aid to Veterans Cannot Be So Used | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/president-estimates-sharp-rises-in-prices-if-vetoed-opa-compromise.html | President Estimates Sharp Rises in Prices If Vetoed OPA Compromise Had Become Law | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Turner | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/pravda-denounces-hemisphere-bloc-soviet-organ-says-us-seeks-to.html | PRAVDA DENOUNCES HEMISPHERE BLOC; Soviet Organ Says U.S. Seeks to Dominate Latin America -- Sees Threat to Peace | True | By Drew Middleton By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/secondary-roads.html | SECONDARY ROADS | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ocean-race-starts-with-suluan-first-bermuda-bound-crossing-the.html | OCEAN RACE STARTS WITH SULUAN FIRST; BERMUDA BOUND : CROSSING THE STARTING LINE IN 635-MILE OCEAN RACE | True | By James Bobbins Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/programs-and-people-hunger-marches-on.html | PROGRAMS AND PEOPLE; Hunger Marches On" | True | By Diana Gibbings | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/jane-nichols-nuptials-she-is-wed-to-wilson-connally-nephew-of-us.html | JANE NICHOL'S NUPTIALS; She is Wed to Wilson Connally, Nephew of U.S. Senator | True | Special to THE NEW YORK TIMES. | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/automobiles-desire-to-get-ahead-of-the-next-car-will-cause.html | AUTOMOBILES; Desire to Get Ahead of the Next Car Will Cause Accidents This July Fourth Mechanical Weaknesses AUTO PRODUCTION VEHICLE INSPECTION CONSTRUCTION EQUIPMENT DODGE PLANT RECONVERTS ANNUAL GLIDDEN TOUR MISSOURI ROADS AUSTRALIAN BUS TEA PENNSYLVANIA BACK ROADS | True | By Bert Pierce | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/priscilla-toland-is-wed-west-chester-pa-girl-bride-of-pemberton-h.html | PRISCILLA TOLAND IS WED; West Chester (Pa.) Girl Bride of Pemberton H. Drinker | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/louis-pelzer-dead-professor-author.html | LOUIS PELZER DEAD; PROFESSOR, AUTHOR | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/northeast-girds-for-supremacy-onjob-training-course-due-at-yale.html | NORTHEAST GIRDS FOR SUPREMACY; On-Job Training Course Due at Yale Aug.4-10 to Enable Holding of Leadership | True | By Alfred R. Zipser Jr. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ussoviet-list-radio-chess.html | U.S.-Soviet List Radio Chess | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/rosamond-myers-engaged-to-wed-tennessee-girl-who-served-in-red.html | ROSAMOND MYERS ENGAGED TO WED; Tennessee Girl Who Served in Red Cross Overseas Fiancee of Peter E. Thornton 2d | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-financial-week-stock-market-recovers-after-compromise-on-price.html | THE FINANCIAL WEEK; Stock Market Recovers After Compromise on Price Control Bill-Prices Lower on the Month | True | By John G. Forrest Financial Editor | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mrs-barber-net-victor-upsets-mrs-rihbany-in-state-title-play-119-61.html | MRS. BARBER NET VICTOR; Upsets Mrs. Rihbany in State Title Play, 11-9, 6-1 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/checking-on-your-congressman.html | Checking on Your Congressman | True | By Alan Cranston | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/muriel-coutlee-wed-in-larchmont-church.html | MURIEL COUTLEE WED IN LARCHMONT CHURCH | True | Special to THE NEW YORK TIMES.Bachrach | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/notes-on-a-whispering-baritone-the-sunday-evening-hour-starts-its.html | NOTES ON A WHISPERING BARITONE; The Sunday Evening Hour Starts Its Summer Schedule | True | By Irving Spiegel | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/business-criticizes-us-german-policy-while-grateful-for-permission.html | BUSINESS CRITICIZES U.S. GERMAN POLICY; While Grateful for Permission to Enter U.S.-U.K. Zones, Find Attitude 'Unrealistic' RESENT RESTRICTIONS SET See Opportunities for Traded Curtailed and British Seizing Every Possible Advantage... See British Active Restrictions Are Outlined TRADERS CRITICIZE U.S. GERMAN POLICY | True | By George A. Mooney | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/palestine-raids-statements-to-root-out-terrorism.html | Palestine Raids Statements; To Root Out Terrorism | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/british-offer-spain-corvettes.html | British Offer Spain Corvettes | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/troth-announced-of-sarah-ordway-sarah-lawrence-alumna-will-be.html | TROTH ANNOUNCED OF SARAH ORDWAY; Sarah Lawrence Alumna Will Be Married to John F. Parr Graduate of Georgetown | True | Phyfe | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/an-indiana-tomboy.html | An Indiana Tomboy | True | By William du Bois | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/how-britain-and-russia-view-atomic-bomb-test-political-and.html | HOW BRITAIN AND RUSSIA VIEW ATOMIC BOMB TEST; Political and Practical Implications Are Stressed by Interested Nations BRITAIN'S VITAL INTEREST Diplomatic Effect Awaited Left-Wing Comment | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-president-signs-the-draft-extension-act.html | THE PRESIDENT SIGNS THE DRAFT EXTENSION ACT | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/starts-homes-at-amityville-li.html | Starts Homes at Amityville, L.I. | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/trumans-veto-points-inflation-amendments.html | Truman's Veto Points; Inflation Amendments | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/bringing-tropics-here-equipment-for-maintaining-healthy-plants-in.html | BRINGING TROPICS HERE; Equipment for Maintaining Healthy Plants in Summer | True | By Dorothea Sheldongottscho-Schleisnerharry G. Healy | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/new-england-river.html | New England River | True | By Thomas Caldecot Chubb | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/heavy-use-of-oil-seen-continuing-officer-of-cities-service-unit.html | HEAVY USE OF OIL SEEN CONTINUING; Officer of Cities Service Unit Says 1946 Consumption Will Equal That of 1945 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/2-flee-synagogue-as-it-collapses-woman-grabs-child-and-runs-as.html | 2 FLEE SYNAGOGUE AS IT COLLAPSES; Woman Grabs Child and Runs as Walls of 100-Year-Old Structure Cave In | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/from-underground-leader-to-president-georges-bidault-played-a-major.html | From Underground Leader to President; Georges Bidault played a major role in the French Resistance; now he must unite his countrymen. President of France President Of France President of France | True | By Lansing Warren | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/political-ferment-in-france.html | Political Ferment in France | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/bedeviled-siblings.html | Bedeviled Siblings | True | By B.v. Winebaum | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/germans-vote-today-for-3-assemblies.html | GERMANS VOTE TODAY FOR 3 ASSEMBLIES | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/dewey-acts-to-freeze-rentals-in-state-at-present-opa-levels-state.html | Dewey Acts to Freeze Rentals In State at Present OPA Levels; STATE LAW TO HOLD OPA RENT CEILINGS State Law Leaves No Gap Court Review Code Stringent Rent Law Stands Alone | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/midwest-uneasy-despite-big-crops-strike-talk-is-heard-amid-new.html | MIDWEST UNEASY DESPITE BIG CROPS; 'Strike' Talk Is Heard Amid New Plans for Farm Surpluses Factors Involved | True | By Hugh A. Fogarty | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ghavam-forms-new-party-democratic-group-said-to-plan-ties-with-big.html | GHAVAM FORMS NEW PARTY; Democratic Group Said to Plan Ties With Big Three | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/us-sailors-join-in-trieste-fighting.html | U.S. Sailors Join In Trieste Fighting | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/us-zionists-score-raids-arrest-of-agency-leaders-called-war-on.html | U.S. ZIONISTS SCORE RAIDS; Arrest of Agency Leaders Called 'War' on Jewish People | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/sievering-sisters-maplewood-brides-doris-jean-is-wed-to-alfred-o.html | SIEVERING SISTERS MAPLEWOOD BRIDES; Doris Jean Is Wed to Alfred O Ashman Jr.--Barbara Claire Married to John J. Coleman | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/cl-donovan-jr-weds-miss-goffe-bride-is-attended-by-five-at-marriage.html | C.L. DONOVAN JR. WEDS MISS GOFFE; Bride Is Attended by Five at Marriage in Larchmont-- Reception Held in Club | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/animal-spirits-seal-capers-here-kitty-companions.html | Animal Spirits; SEAL CAPERS-- HERE, KITTY-- COMPANIONS-- | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/bridge-opening-shutout.html | BRIDGE: OPENING SHUTOUT | True | By Albert H. Morehead | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/2d-war-powers-act-is-signed-by-truman.html | '2D WAR POWERS ACT' IS SIGNED BY TRUMAN | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/tanglewood-opens-new-season-today-42-concerts-scheduled-for-six.html | TANGLEWOOD OPENS NEW SEASON TODAY; 42 Concerts Scheduled for Six Weeks of Festival-400 Students Registered | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/day-plans-2-july-sales-houses-in-rhode-island-and-jersey-to-be.html | DAY PLANS 2 JULY SALES; Houses in Rhode Island and Jersey to Be Offered Next Month | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/data-on-british-trading-with-germany-asked.html | Data on British Trading With Germany Asked | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mr-trumans-opa-veto.html | MR. TRUMAN'S OPA VETO | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/hope-l-cone-brideelect.html | Hope L. Cone Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/readjustment-aims-of-veterans-organizations-are-to-obtain-benefits.html | READJUSTMENT; Aims of Veterans' Organizations Are to Obtain Benefits for GI's and to Speak for the Bulk of Them A New Organization Is Likely Only VFW Refuses Women Legion Organized in 1919 DAV Membership Is 104,000 AVC Has 500 Chapters | True | By Charles Hurd Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/curb-market-growing-pains-over-aiming-at-bigger-financial-role.html | Curb Market, Growing Pains Over, Aiming at Bigger Financial Role; EVOLUTION OF THE CURB EXCHANGE, CRADLE OF MANY A 'BIG BUSINESS' CURB SETS SIGHTS ON LARGER ROLE | True | By Warren Williams | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-skourases-wed-25-years.html | The Skourases Wed 25 Years | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/new-homes-rising-in-nassau-county-manhattan-buildings-figuring-in.html | NEW HOMES RISING IN NASSAU COUNTY; MANHATTAN BUILDINGS FIGURING IN EARLY SUMMER REALTY TRADING | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/funeral-of-rios-held-thousands-line-santiago-streets-to-honor-late.html | FUNERAL OF RIOS HELD; Thousands Line Santiago Streets to Honor Late President | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/sign-my-book.html | Sign My Book | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/stassen-proposes-basing-foreign-policy-on-bipartisan-sharing-in.html | Stassen Proposes Basing Foreign Policy On Bipartisan Sharing in Open Formation | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/steelers-sign-2-players-davis-end-and-martin-back-in-fold-for-1946.html | STEELERS SIGN 2 PLAYERS; Davis, End, and Martin, Back, in Fold for 1946 Season | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/events-of-interest-in-shipping-world-george-washington-will-sail-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; George Washington Will Sail on Bermuda Run for Alcoa Beginning July 13 Mellen Confirmation Due Soon Unions Protest Deportation | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mary-hoag-engaged-to-rd-bardwell-jr.html | MARY HOAG ENGAGED TO R.D. BARDWELL JR. | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/unrest-in-hollywood-the-voice-of-the-turtle-the-hollywood-wire-back.html | UNREST IN HOLLYWOOD; 'The Voice of the Turtle' THE HOLLYWOOD WIRE Back Home | True | By Thomas F. Bradycosmo-Slleo | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/2337-births-in-one-hospital.html | 2,337 Births in One Hospital | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-nation-home-stretch-for-congress-hard-work-ahead-action-on.html | THE NATION; Home Stretch for Congress Hard Work Ahead Action on Draft Thirteenth Chief; Justice Report from SHAEF Responsibility and Praise Ehrenburg's America As the Primaries Go Election Picture | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/flowers-from-the-storied-east-storied-east.html | Flowers From the Storied East; Storied East | True | By Anne Fremantle | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/crossroads-for-arms-and-man.html | Crossroads; For Arms and Man | True | The New York Times (U.S. Army Air Force) | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/new-colgate-preceptorial-system-biweekly-meetings-sophomore.html | New Colgate Preceptorial system; Biweekly Meetings Sophomore Examinations | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ddt-sprayed-around-tokyo.html | DDT Sprayed Around Tokyo | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/policeman-ends-life-jersey-city-man-was-well-known-to-ferry.html | POLICEMAN ENDS LIFE; Jersey City Man Was Well Known to Ferry Commuters | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/knowles-keeps-senior-golf-title-with-a-subpar-70-at-apawamis-graham.html | Knowles Keeps Senior Golf Title With a Sub-Par 70 at Apawamis; Graham 4th with 79 Earns Another Title | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-world-veto-at-new-york-strong-words-veto-upheld.html | THE WORLD; Veto at New York Strong Words Veto Upheld | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/elsa-de-bondeli-becomes-a-bride-baroness-married-in-windham-center.html | ELSA DE BONDELI BECOMES A BRIDE; Baroness Married in Windham Center, Conn., Church to Roger Sherman of Rye | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/army-returns-hotels-structures-at-atlantic-city-had-been-used-as.html | ARMY RETURNS HOTELS; Structures at Atlantic City Had Been Used as Hospital | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/newark-loses-in-tenth-single-by-radulovich-decides-for-buffalo-11.html | NEWARK LOSES IN TENTH; Single by Radulovich Decides for Buffalo, 11 to 10 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/elizabeth-austin-is-wed-in-illinois-glencoe-union-church-scene-of.html | ELIZABETH AUSTIN IS WED IN ILLINOIS; Glencoe Union Church Scene of Marriage to Lieut. David A. Lindsay of the Navy | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/bikini-cost-tops-70000000.html | Bikini Cost Tops $70,000,000 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/newspaper-research-ordered.html | Newspaper Research Ordered | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/pacific-states-coast-anxious-on-housing-feels-lumber-shortage.html | PACIFIC STATES; Coast, Anxious on Housing, Feels Lumber Shortage | True | By Lawrence E. Davies | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/belden-to-offer-rights.html | Belden to Offer Rights | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/unions-drive-in-south-at-slow-but-sure-pace-workers-drop.html | UNIONS DRIVE IN SOUTH AT SLOW BUT SURE PACE; Workers Drop Traditional Opposition And Most Employers Seem Resigned Money "in Strong Hands" Arguments for Unions Changing Attitudes Prospects of Union Growth | True | By Harold B. Hinton | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/budge-gains-net-final-tops-kovacs-in-five-sets-and-will-face-riggs.html | BUDGE GAINS NET FINAL; Tops Kovacs in Five Sets and Will Face Riggs Today | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ferguson-at-park-arena.html | Ferguson at Park Arena | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mrs-helene-m-scheps-illinois-artist-and-woodcarver-won-prizes-at-39.html | MRS. HELENE M. SCHEPS; Illinois Artist and Wood-Carver Won Prizes at '39 Fair Here | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mexico-promises-fair-vote-two-and-a-half-millions-of-22-millions.html | MEXICO PROMISES FAIR VOTE; Two and a Half Millions of 22 Millions Will Have a Chance to Ballot for President Old Order Passeth Controlling the Ballot Box PRI Candidate Favored Opponent Is Harassed | True | By Virginia Lee Warren Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/nuptials-are-held-for-huguette-rose-morocco-resident-married-to-e.html | NUPTIALS ARE HELD FOR HUGUETTE ROSE; Morocco Resident Married to E. Tunnicliff Fox Jr. in St. Paul's Church, Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/pro-and-con-on-englands-move-in-egypt.html | PRO AND CON ON ENGLAND'S MOVE IN EGYPT | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/big-exchanges-observe-summer-holiday-closings.html | Big Exchanges Observe Summer, Holiday Closings | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/utility-plan-held-revamping-model-way-to-avoidance-of-family-strife.html | UTILITY PLAN HELD REVAMPING MODEL; Way to Avoidance of Family Strife Seen in Method Used by New England Gas | True | By John P. Callahan | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/dice-leads-star-fleet-talmadge-entry-victor-in-4th-race-at-noroton.html | DICE LEADS STAR FLEET; Talmadge Entry Victor in 4th Race at Noroton Y. C. | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/palestine-village-a-warlike-scene-guns-of-british-armored-cars.html | PALESTINE VILLAGE A WARLIKE SCENE; Guns of British Armored Cars Cover Ramet Rahel Road in Sight of Jerusalem | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/paderewski-mass-here-fifth-anniversary-of-his-death-marked-in-st.html | PADEREWSKI MASS HERE; Fifth Anniversary of His Death Marked in St. Patrick's | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/may-donaldson-bride-wed-in-bronxville-to-ensign-rodney-e-mcreynolds.html | MAY DONALDSON BRIDE; Wed in Bronxville to Ensign Rodney E. McReynolds | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/caretaker-regime-is-named-for-india-viceroy-chooses-8-men-from-the.html | CARETAKER REGIME IS NAMED FOR INDIA; Viceroy Chooses 8 Men From the Executive Departments --Six Are Britons PORTFOLIOS ARE COMBINED Cabinet Mission Departs for England After Fourteen Weeks of Negotiation | True | By George E. Jones By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/vetoes-federal-property-bill.html | Vetoes Federal Property Bill | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/pennsylvania-bar-elects-judge-ec-wingerd-is-named-head-of-state.html | PENNSYLVANIA BAR ELECTS; Judge E.C. Wingerd Is Named Head of State Association | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/shows-today.html | SHOWS TODAY | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/boston-pro-yanks-sign-lee.html | Boston Pro Yanks Sign Lee | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/bormanns-defense-in-nuremberg-brief.html | BORMANN'S DEFENSE IN NUREMBERG BRIEF | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/strand-beats-macmitchell-aau-title-to-nyac-strand-victor-over.html | Strand Beats MacMitchell; A.A.U. Title to N.Y.A.C.; Strand Victor Over MacMitchell; N.Y.A.C. Retains A.A.U. Title Sets World Discus Mark Mathis Sprint Victor | True | By Joseph M. Sheehan Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/old-devon.html | Old Devon | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/red-fox-ii-top-hunter.html | Red Fox II Top Hunter | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/basic-commodities-up-general-index-put-at-1981-for-week-compared.html | BASIC COMMODITIES UP; General Index Put at 198.1 for Week, Compared With 196.5 | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/prices-how-high-will-they-go-wartime-support-action-by-the-house.html | Prices; How High Will They go? Wartime Support Action by the House White House Message Situation in the Markets | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/art-auction-sales-hit-peak-in-194546-parkebernet-galleries-had.html | ART AUCTION SALES HIT PEAK IN 1945-46; Parke-Bernet Galleries Had Season Record of $6,684,045 --Average Price $158 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/paris-beach-fashions.html | Paris Beach Fashions | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/british-air-service-to-begin-tomorrow.html | BRITISH AIR SERVICE TO BEGIN TOMORROW | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/big-queens-plants-in-new-ownerships-simon-brothers-and-plastics.html | BIG QUEENS PLANTS IN NEW OWNERSHIPS; Simon Brothers and Plastics Concern Buy Square Blocks in Long Island City | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/jerseys-leafs-divide-little-giants-win-opener-51-then-toronto.html | JERSEYS, LEAFS DIVIDE; Little Giants Win Opener, 5-1, Then Toronto Scores, 6-2 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/hawaiian-forces-will-be-increased-symington-says-the-defense.html | HAWAIIAN FORCES WILL BE INCREASED; Symington Says the Defense Against Atom Bomb Must Be Quick Counter Blows | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ennis-duties-argued-at-lichfield-hearing.html | ENNIS DUTIES ARGUED AT LICHFIELD HEARING | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/hungarian-gestapo-chief-hanged.html | Hungarian Gestapo Chief Hanged | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/curran-forecasts-republican-sweep-county-chairman-lists-state.html | CURRAN FORECASTS REPUBLICAN SWEEP; County Chairman Lists State --Contests for Five Posts Slated in Primary | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 - - No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/giants-overcome-the-phils-by-108-lombardis-blow-decisive-in-3run.html | GIANTS OVERCOME THE PHILS BY 10-8; Lombardi's Blow Decisive in 3-Run Eighth-Losers Lead, 6-1, in First 2 Frames | True | By Louis Effrat Special To the New York Times. | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/miners-get-vacation-pay-west-virginias-103000-coal-diggers-receive.html | MINERS GET VACATION PAY; West Virginia's 103,000 Coal Diggers Receive $13,000,000 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/market-discounts-hidecontrol-end-dropping-of-world-plan-to-have.html | MARKET DISCOUNTS HIDE-CONTROL END; Dropping of World Plan to Have Little Immediate Effect in This Country MARKET DISCOUNTS HIDE CONTROL END | True | By Lucius Lightfoot | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 - - No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mrs-janina-roussin-john-s-laughlin-wed.html | MRS. JANINA ROUSSIN, JOHN S. LAUGHLIN WED | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/imports-of-silk-from-italy-begun-westinghouse-international-co-to.html | IMPORTS OF SILK FROM ITALY BEGUN; Westinghouse International Co. to Supply Market Here With 700,000 Yards Monthly AIM IS DOLLAR AID ABROAD; Buying Added Items in U. K., Other Countries in Europe and Latin America Benefits of Plan To Command Premium | True | By Herbert Koshetz | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ladies-know-best-an-observation-upon-the-persuasive-powers-of.html | LADIES KNOW BEST; An Observation Upon the Persuasive Powers of Females in Films Mere Man Less Assured | True | By Bosley Crowther | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/news-of-the-stamp-world-a-soviet-anniversary.html | NEWS OF THE STAMP WORLD; A SOVIET ANNIVERSARY | True | By Kent B. Stiles | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/store-sales-show-increase-in-week-new-york-philadelphia-boston.html | Store Sales Show Increase in Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis Dallas San Francisco | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/new-fast-freight-service-on-first-run-tomorrow.html | New Fast Freight Service On First Run Tomorrow | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/around-the-garden-the-end-of-the-bulbs-tomato-care-trouble-with.html | AROUND THE GARDEN; The End of the Bulbs Tomato Care Trouble With Iris Succession Planting Cutting Days | True | By Dorothy H. Jenkins | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/cost-of-polio-care-rises-rate-for-hospitalized-patients-here-now-7.html | COST OF POLIO CARE RISES; Rate for Hospitalized Patients Here Now $7 a Day | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/rippey-miss-kimo-triumph-for-helis-clark-rides-2-stake-winners-at.html | RIPPEY, MISS KIMO TRIUMPH FOR HELIS; Clark Rides 2 Stake Winners at Arlington Park--War Fan Also First in Pollyanna | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/letters-to-the-times-war-crimes-trial-lord-wright-sees-legal-basis.html | Letters to The Times; War Crimes Trial Lord Wright Sees Legal Basis in Role of Axis Leaders Functioning World Group Restraints on Labor Designation of All Proposals as Anti-Labor Is Regretted Rumanian Occupation | True | WRIGHT.RICHARD DEVAN.WM. HOWARD DOUGHTY, JR.F.E. PASCAL. | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/in-the-picturesque-ozarks.html | IN THE PICTURESQUE OZARKS | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/reds-peace-offer-is-sent-to-chiang-communists-say-they-will-quit.html | REDS' PEACE OFFER IS SENT TO CHIANG; Communists Say They Will Quit Harbin and Make Other Concessions MARSHALL IDEA REJECTED Generalissimo Bars Proposal That Rival Factions Sign 'Agreement in Principle' Ho Said to Plot War | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/court-bares-files-of-mikhailovitch-letters-purporting-to-prove.html | COURT BARES FILES OF MIKHAILOVITCH; Letters Purporting to Prove Collaboration and Campaign Against Partisans Read Aid to Allies Promised Sought Mikhailovitch Approval Star Witness Denounced | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/us-forces-china-to-round-up-nazis-germans-said-to-have-paid-bribes.html | U.S. FORCES CHINA TO ROUND UP NAZIS; Germans Said to Have Paid Bribes Up to $75,000 to Be Removed From Blacklist | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/isabblle-guthrie-wed-in-princetown-has-8-attendants-at-marriage-to.html | ISABBLLE GUTHRIE WED IN PRINCETOWN; Has 8 Attendants at Marriage to William H. Sayen 4th in Trinity Episcopal Church | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/burton-takes-nj-title-defeats-carpenter-4-and-3-to-win-junior-golf.html | BURTON TAKES N.J. TITLE; Defeats Carpenter, 4 and 3, to Win Junior Golf at Canoe Brook | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/british-sense-ire-in-us-on-palestine-our-embassy-is-advised-only.html | BRITISH SENSE IRE IN U.S. ON PALESTINE; Our Embassy Is Advised Only After Event as Danger of Delay Is Emphasized JEWISH AGENCY PROTESTS London Office Excoriates Act as 'Provocative' and a Blind to Cut Off Immigration | True | By Herbert L. Matthews By Wireless to the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 - - No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/about-man.html | About--; MAN | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/redemption-is-planned-washington-water-power-co-to-call-60-of.html | REDEMPTION IS PLANNED; Washington Water Power Co. to Call 60% of Preferred | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/test-bomb-named-gilda-honoring-rita-hayworth.html | Test Bomb Named 'Gilda,' Honoring Rita Hayworth | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mary-mitchell-a-bride-fairfield-girl-married-to-ac-williams-yale.html | MARY MITCHELL A BRIDE; Fairfield Girl Married to A.C. Williams, Yale Law Student | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/chungwei.html | Chungwei | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/food-three-kinds-of-outdoor-meals-i-cookitinthefreshair-supper.html | FOOD; Three Kinds of Outdoor Meals I. Cook-It-in-the-Fresh-Air Supper GRILLED TOMATOES WRAPPED IN BACON II. Let's Have a Picnic PICNIC FRESH FRUIT CUP III. Dinner on the Terrace SALMON AND POTATOES EN CASSEROLE FRUIT FIZZ | True | BY Jane Nickerson | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/best-promotions-in-week-misses-crepe-blouse-called-the-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Crepe Blouse Called the Leader by Meyer Both | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/britain-launches-army-drive-to-end-palestine-terror-at-palestine.html | BRITAIN LAUNCHES ARMY DRIVE TO END PALESTINE TERROR; AT PALESTINE HELM | True | By Clifton Daniel By Wireless To the New York Times.the New York Times, 1941 | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/stock-split-approved-reedprentice-stockholders-en-dorse-2for1-plan.html | STOCK SPLIT APPROVED; Reed-Prentice Stockholders En-dorse 2-for-1 Plan | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/waa-offers-machinery-tractors-plows-scrapers-cranes-air-compressors.html | WAA OFFERS MACHINERY; Tractors, Plows, Scrapers, Cranes, Air Compressors for Vets | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/navy-seeks-air-trainees-public-show-at-floyd-bennett-field-to-open.html | NAVY SEEKS AIR TRAINEES; Public Show at Floyd Bennett Field to Open Drive Today | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/protest-made-2-weeks-ago.html | Protest Made 2 Weeks Ago | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/saxl-in-spot-tour-checks-night-clubs.html | SAXL IN SPOT TOUR CHECKS NIGHT CLUBS | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/science-in-review-much-valuable-information-should-be-gained-from.html | SCIENCE IN REVIEW; Much Valuable Information Should Be Gained From the Atomic Bomb Tests at Bikini Recordings by "Drones" Ground and Sky Waves Compared to Earthquake Opinion of Scientists | True | By Waldemar Kaempffert | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/gastronomic-tastes-of-mosquitos-human-bait-used.html | Gastronomic Tastes of Mosquitos; Human Bait Used | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/notes-on-science-supersonic-speed-experiment-electron-microscope.html | NOTES ON SCIENCE; Supersonic Speed Experiment --Electron Microscope SUPERSONIC SPEED-- | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/quarterfinal-taken-by-martin-and-munro.html | QUARTER-FINAL TAKEN BY MARTIN AND MUNRO | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/margaret-crowley-bride-of-navy-man.html | MARGARET CROWLEY BRIDE OF NAVY MAN | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/food-factory-to-cost-300000.html | Food Factory to Cost $300,000 | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/bankers-watching-loan-discussions-outcome-of-negotiations-by-dutch.html | BANKERS WATCHING LOAN DISCUSSIONS; Outcome of Negotiations by Dutch for Private Money Expected to Be Precedent EARLY REGISTRATION SEEN Norway, Denmark, Australia, Belgium Seek $250,000,000 Here for Refunding... Dutch Airline seeks Funds $300,000,000 May Needed BANKERS WATCHING LOAN DISCUSSIONS | True | By Paul Heffernan | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/europes-little-people-pawns-of-big-powers-a11egiance-of-millions-is.html | EUROPE'S 'LITTLE PEOPLE' PAWNS OF BIG POWERS; A11egiance of Millions Is Shifted, but Their Life Will Go On as before Mountaineers Are Bi-lingual Mixture of Forces Areas Are Unfamiliar Traditions Are Local | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/new-weaponsmenace-and-warning-atomic-bomb-tests-at-bikini-signal.html | New Weapons--Menace and Warning; Atomic bomb tests at Bikini signal the arrival of a new armory of Mars and a new age in history. The Atom Bomb The New Weapons Missiles The New Weapons Planes Biological Warfare Ships The New Weapons | True | By Hanson W. Baldwin | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/helen-cordier-wed-to-dr-tnp-johns-long-island-bride.html | HELEN CORDIER WED TO DR. T.N.P. JOHNS; LONG ISLAND BRIDE | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/accused-rumanian-a-suicide.html | Accused Rumanian a Suicide | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/cartels-and-international-economy.html | Cartels and International Economy | True | By Arthur D. Gayer | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mathlena-a-cooper-director-of-the-visiting-nurse-association-in.html | MATHLENA A. COOPER; Director of the Visiting Nurse Association in Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/twentysix-famous-living-artists.html | Twenty-Six Famous Living Artists | True | By Morris C. Hastings | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/among-the-local-shows-in-an-early-summer-exhibition.html | AMONG THE LOCAL SHOWS; In an Early Summer Exhibition | True | By Howard Devree | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/feller-of-indians-blanks-white-sox-fireball-hurler-fans-nine-in-20.html | FELLER OF INDIANS BLANKS WHITE SOX; Fireball Hurler Fans Nine in 2-0 Duel With Grove--Pinch Triple by Woodling Wins | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/soviet-in-standards-unit-becomes-18th-nation-to-join-un-industrial.html | SOVIET IN STANDARDS UNIT; Becomes 18th Nation to Join U.N. Industrial Committee | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/two-68s-annex-title-mitchell-overcomes-4shot-lead-to-win-jersey-pro.html | TWO 68'S ANNEX TITLE; Mitchell Overcomes 4-Shot Lead to Win Jersey Pro Crown | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 - - No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/negotiations-lag-in-express-tieup-all-parleys-off-until-tomorrow.html | NEGOTIATIONS LAG IN EXPRESS TIE-UP; All Parleys Off Until Tomorrow --Volume of Packaged Mail Shows Marked Increase NEGOTIATIONS LAG IN EXPRESS TIE-UP No Mail Embargo Indicated Garment Plants Face Closings Return to Work Urged | True | By Lawrence Resner. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/de-nicola-accepts-italian-presidency.html | DE NICOLA ACCEPTS ITALIAN PRESIDENCY | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-little-magazines-their-heyday-and-their-meaning.html | The Little Magazines: Their Heyday and Their Meaning | True | By Robert M. Coates | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/shim-malone-121-wins-scores-upset-over-stepfather-choice-in-haggin.html | SHIM MALONE, 12-1, WINS; Scores Upset Over Stepfather, Choice in Haggin Stakes | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/macmillan-ship-takes-off.html | MacMillan Ship Takes Off | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/alicia-camargo-married-bride-of-elton-luther-miller-submarine.html | ALICIA CAMARGO MARRIED; Bride of Elton Luther Miller, Submarine Service Veteran | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/hungary-advised-to-forget-border-premier-after-tour-foresees-little.html | HUNGARY ADVISED TO FORGET BORDER; Premier, After Tour, Foresees Little Chance for Revision of Frontier With Rumania | True | By Albion Ross By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mon-ami-est-paris.html | Mon Ami Est Paris | True | By Nona Balakian | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/rail-sale-approved-icc-acts-in-seaboard-airline-receivership-case.html | RAIL SALE APPROVED; ICC Acts in Seaboard Airline Receivership Case | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/prof-pernot-dies-french-educator-retired-member-of-sorbonne-faculty.html | PROF. PERNOT DIES; FRENCH EDUCATOR; Retired Member of Sorbonne Faculty Wrote on Philology, Folklore and Grammar | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/pails-may-play-here-australian-net-ace-will-visit-us-if-alta.html | PAILS MAY PLAY HERE; Australian Net Ace Will Visit U.S. if A.L.T.A. Approves | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/siam-rejects-complaint-denies-incursion-into-french-territory-by.html | SIAM REJECTS COMPLAINT; Denies Incursion Into French Territory by Bandit Forces | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/russias-marxist-angle-world-state-aim-seen-skeptical-of-us.html | RUSSIA'S MARXIST ANGLE; World State Aim Seen Skeptical of U.S. | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/relief-and-uncensored-news.html | RELIEF AND UNCENSORED NEWS | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/what-limits-on-prices-now-is-big-unanswered-question-what-limit.html | What Limits on Prices Now, Is Big Unanswered Question; WHAT LIMIT PRICES IS BIG ISSUE NOW Consumer Resistance a Factor | True | By John H. Crider Special To the New York Times. | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/simmons-college-courses-in-the-publishing-arts.html | Simmons College Courses In the Publishing Arts | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-farm-revolution-picks-up-speed-the-new-group-of-machines.html | The Farm Revolution Picks Up Speed; The new group of machines promise bumper crops--and economic and social troubles, too. The Farm Revolution The Farm Revolution | True | By Vernon Vine | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/chiefs-are-upset-by-trumans-veto-president-is-reported-to-have.html | CHIEFS ARE UPSET BY TRUMAN'S VETO; President Is Reported to Have Turned Back Against the Pleadings of Leaders Political Implications Listed | True | By C.p. Trussell Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/utility-bonds-are-called.html | Utility Bonds Are Called | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-hidden-hand-author-says-the-director-is-the-man-you-should-not.html | THE HIDDEN HAND; Author Says the Director Is the Man You Should Not Think About Director's Rise Blaming the Director | True | By John van Druten | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/heads-maryland-bar-group.html | Heads Maryland Bar Group | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/gold-prices-vary-widely-in-world-offerings-of-metal-by-mexico-at.html | GOLD PRICES VARY WIDELY IN WORLD; Offerings of Metal by Mexico at $40.53 an Ounce Focus Notice on Other Markets New Markets Developing Ownership Is Restricted | True | By J.h. Carmical. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-times-news-on-wqxr-bulletins-to-be-broadcast-on-the-hour-over.html | THE TIMES NEWS ON WQXR; Bulletins to Be Broadcast on the Hour Over WQXR-WQXQ Starting Tomorrow Procedure Followed | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/treasure-chest-the-magic-moment.html | Treasure Chest; The Magic Moment | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/higher-pay-asked-by-british-unions-but-annual-meetings-of-3-big-and.html | HIGHER PAY ASKED BY BRITISH UNIONS; But Annual Meetings of 3 Big and Several Smaller Groups Stress Labor Stability Higher Wages Demanded | True | By Michael L. Hoffman By Wireless to the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/sheldrake-victor-in-sound-regatta-mrs-sheldon-skipper-of-the-winner.html | SHELDRAKE VICTOR IN SOUND REGATTA; Mrs. Sheldon Skipper of the Winner in International Class Off Larchmont HOUND LEADS ATLANTICS Loomis Yacht Shows Way to Whim--Kandahar, Bolt and Hubba Hubba Triumph | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/bail-denied-to-canadian-spy.html | Bail Denied to Canadian Spy | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-summer-bills.html | THE SUMMER BILLS | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/house-group-ends-stowaway-inquiry-chairman-says-after-2-days-here.html | HOUSE GROUP ENDS STOWAWAY INQUIRY; Chairman Says After 2 Days Here Action Will Be Sought Before Congress Adjourns | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/edison-memorial-formed.html | Edison Memorial Formed | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/drouth-in-moscow-area-government-appeals-to-farmers-to-water-crops.html | DROUTH IN MOSCOW AREA; Government Appeals to Farmers to Water Crops by Hand | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/queries-and-answers.html | Queries and Answers | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/changes-in-balance-of-power-band-leader-young-artists-dilemma.html | CHANGES IN BALANCE OF POWER; Band Leader Young Artist's Dilemma Gradual Progress | True | By Olin Downes | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/red-unions-support-by-cio-is-deplored.html | RED UNION'S SUPPORT BY CIO IS DEPLORED | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/food-aid-to-europe-listed-by-haskell-50000-army-surplus-parcels.html | FOOD AID TO EUROPE LISTED BY HASKELL; 50,000 Army Surplus Parcels, Bought by Citizens, Sent Abroad Since April Surest, Quickest Delivery Distribution of Surplus | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/indiana-camp-for-bears.html | Indiana Camp for Bears | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/text-of-trieste-proposal.html | Text of Trieste Proposal | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/argentina-desires-british-trade-links.html | ARGENTINA DESIRES BRITISH TRADE LINKS | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/jp-kennedy-buys-8th-ave-offices-deal-on-34th-st-20story-building-at.html | J.P. KENNEDY BUYS 8TH AVE. OFFICES; DEAL ON 34TH ST.; 20-Story Building at 14th St. Was Held at $1,500,000 by Orie Kelly CLOTHIER WIDENS HOLDING Joseph Levy, McAlpin Owner Takes Adjacent Parcel-- West Side Is Active Another Eighth Ave. Deal Upper West Side Sales | True | By Maurice Foley | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/calls-communists-a-menace-to-usa-father-odonnell-notre-dames.html | CALLS COMMUNISTS A MENACE TO U.S.A.; Father O'Donnell, Notre Dame's President, Urges Direct Action on 1,000 Alumni | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/heat-causes-halt-of-westbury-polo-tied-at-4all-in-sixth-period.html | HEAT CAUSES HALT OF WESTBURY POLO; Tied at 4-All in Sixth Period, Californians and Hurricanes Agree to Terminate Game Score Two Goals Apiece Sheerin Ties Final Score | True | Special to THE NEW YORK TIMES. | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/soviet-aims-to-match-us-in-heavy-industry-high-goals-are-set-for.html | SOVIET AIMS TO MATCH U.S. IN HEAVY INDUSTRY; High Goals Are Set for Five-Year Plan In the Most Important Fields Factory-Plant Education" Huge Ural Resources Other Industrial Areas Enemy Damage Repaired Coal Goal Doubled Mechanized production | True | By Drew Middleton By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/states-lecal-list-sharply-expanded-3605520000-of-issues-are-added.html | STATE'S LECAL LIST SHARPLY EXPANDED; $3,605,520,000 of Issues Are Added, While $2,494,926,000 Are Removed. Bell Shows Bank Board Approvals | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/letters-pan.html | Letters; PAN | True | WILLIAM JONES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/atom-bomb-survey-cites-peril-to-us-cities-vulnerable-strategic.html | ATOM BOMB SURVEY CITES PERIL TO U.S.; Cities Vulnerable, Strategic Board Holds, Stressing Call for Decentralization Now CURB ON ALL WAR IS ASKED Deadliness of Hiroshima and Nagisaki Attacks Marked in Appraisal of Missile U.S. Urged to Take Lead Aim to Correct Distortions 62,000 Buildings Blotted Out U.S. Cities Compared | True | By Anthony Leviero Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/immediate-action-to-aid-jews-urged.html | IMMEDIATE ACTION TO AID JEWS URGED | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/state-tennis-final-gained-by-rmeill-he-tops-canning-64-63-62.html | STATE TENNIS FINAL GAINED BY M'NEILL; He Tops Canning, 6-4, 6-3, 6-2 - -Greenberg Beats Guernsey by 3-6, 3-6, 6-2, 6-2, 7-5 U.S. Winner in 1940 An Endurance Test | True | By William J. Briordy | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/new-york-odwyers-six-months-fire-at-the-narrows.html | NEW YORK; O'Dwyer's Six Months Fire at the Narrows | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/infant-abandoned-in-locker-is-saved.html | INFANT ABANDONED IN LOCKER IS SAVED | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/cuban-strikers-stay-in-stores.html | Cuban Strikers Stay in Stores | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/anthony-edens-stay-brief.html | Anthony Eden's Stay Brief | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/miss-schulz-triumphs-takes-honors-in-horsemanship-event-at.html | MISS SCHULZ TRIUMPHS; Takes Honors in Horsemanship Event at Fairfield Show | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/us-seeks-to-head-off-walkout-at-macys.html | U.S. SEEKS TO HEAD OFF WALKOUT AT MACY'S | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/larry-adler-plays-at-stadiumconcert.html | LARRY ADLER PLAYS AT STADIUM-CONCERT | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/new-device-links-beams.html | New Device Links Beams | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/miss-suggs-rally-downs-miss-berg-teeing-off-in-the-final-of-western.html | MISS SUGGS' RALLY DOWNS MISS BERG; TEEING OFF IN THE FINAL OF WESTERN OPEN GOLF | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/pragues-first-postwar-festival-american-program-varied-bills.html | PRAGUE'S FIRST POST-WAR FESTIVAL; American Program Varied Bills | True | By Jan Lowenbach | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/green-sprays-of-meadowrue.html | GREEN SPRAYS OF MEADOWRUE | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/toscanini-cancels-concert-in-london-says-orchestra-is-too-saddened.html | TOSCANINI CANCELS CONCERT IN LONDON; Says Orchestra Is Too Saddened Over Border Issue to Play --To Leave for U.S. Aug. 15 | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ships-in-place-for-bomb.html | Ships in Place for Bomb | True | By William L. Laurence By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/moscow-hails-wallaces-book.html | Moscow Hails Wallace's Book | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/a-diagnosis-of-the-big-three-problem-professor-schuman-analyzes-the.html | A Diagnosis of the Big Three Problem; Professor Schuman analyzes the position of Russia is relation to the other two. Diagnosis of the Big Three Problem The Big Three Problem The Big Three Problem | True | By Frederick L. Schuman Professor of Government. Williams College. Author of "Soviet Politics At Home and Abroad" | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/c-hunt-tennis-star-weds-miss-warner.html | C. HUNT, TENNIS STAR, WEDS MISS WARNER | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/atom-bomb-may-fizzle-compton-warns-that-there-is-no-certainty-of.html | ATOM BOMB MAY FIZZLE; Compton Warns That There Is No Certainty of Blast | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/in-the-field-of-travel-new-ships-and-old-here-and-there.html | IN THE FIELD OF TRAVEL; NEW SHIPS AND OLD HERE AND THERE | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-deep-south-closing-old-canal-will-ease-new-orleans-traffic.html | THE DEEP SOUTH; Closing Old Canal Will Ease New Orleans Traffic | True | By George W. Healy Jr. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/july.html | JULY | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/pauley-mission-is-in-paris.html | Pauley Mission Is in Paris | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/22-injured-in-crash-of-taxicab-and-bus.html | 22 INJURED IN CRASH OF TAXICAB AND BUS | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/developer-acquires-westchester-tract.html | DEVELOPER ACQUIRES WESTCHESTER TRACT | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 - No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/apartment-owners-told-to-limit-rent-rise-to-15.html | Apartment Owners Told To Limit Rent Rise to 15% | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/susan-lobenstine-engaged-to-marry-former-aide-of-federal-units.html | SUSAN LOBENSTINE ENGAGED TO MARRY; Former Aide of Federal Units Fiancee of Porter McKeever, a Press Officer to U.N. | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/britains-socialization-hits-economic-snags-prime-minister-attlee.html | BRITAIN'S SOCIALIZATION HITS ECONOMIC SNAGS; PRIME MINISTER ATTLEE | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/education-in-review-high-scholastic-averages-will-be-required-to.html | EDUCATION IN REVIEW; High Scholastic Averages Will Be Required to Enter Colleges and Universities in Fall Higher Standards Necessary Men Students Accepted Admission to Harvard Consideration for Veterans | True | By Benjamin Fine | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/people-who-read-and-write-sundry-matters-out-of-town-off-the-spot.html | People Who Read and Write; Sundry Matters Out of Town Off the Spot Appeal | True | By John K. Hutchens | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/british-airways-ready-to-use-la-guardia-field-when-it-reopens-route.html | BRITISH AIRWAYS READY; To Use La Guardia Field When It Reopens Route Tomorrow | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/favorites-upset-in-wykagyl-golf-brewer-and-ledbetter-eliminate.html | FAVORITES UPSET IN WYKAGYL GOLF; Brewer and Ledbetter Eliminate Miller and Klett, 1 Up,to Advance to Semi-Final | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/congressional-mail-a-booming-business.html | CONGRESSIONAL MAIL A BOOMING BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/todds-207-leads-in-canadian-open-texan-shoots-sixunderpar-66-in-3d.html | TODD'S 207 LEADS IN CANADIAN OPEN; Texan Shoots Six-Under-Par 66 in 3d Round to Take Over First Place by One Stroke THREE DEADLOCKED AT 208 Mangrum's 66 Ties Him With Fazio, Brydson for Second--Harrison, Ghezzi Next | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/german-jews-protest-condemn-arrests-in-palestine-in-message-to.html | GERMAN JEWS PROTEST; Condemn Arrests in Palestine in Message to Byrnes | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/5-signed-by-pro-dodgers-mihal-schellog-among-linemen-in-brooklyn.html | 5 SIGNED BY PRO DODGERS; Mihal, Schellog Among Linemen in Brooklyn Eleven Fold | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-people-of-san-fernando-san-fernando.html | The People of San Fernando; San Fernando | True | By Robert Gorham Davis | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/bishop-aids-jewish-fund-catholic-prelate-in-kansas-city-contributes.html | BISHOP AIDS JEWISH FUND; Catholic Prelate in Kansas City Contributes $500 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mass-to-mark-canonization.html | Mass to Mark Canonization | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/waiting-list-is-opened-for-east-side-suites.html | Waiting List Is Opened For East Side Suites | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/profits-for-banks-expected-to-hold-despite-big-drop-in-earning.html | PROFITS FOR BANKS EXPECTED TO HOLD; Despite Big Drop in Earning Assets, Results of Half-Year Seen Not Unfavorable Loans Drop Gradually Results Will Vary | True | By Frank MacMillen | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/central-states-slum-areas-found-to-cause-heavy-rise-in-crime.html | CENTRAL STATES; Slum Areas Found to Cause Heavy Rise in Crime | True | By Louther S. Horne | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/miss-sally-munger-to-become-a-bride-former-student-at-finch-will-be.html | MISS SALLY MUNGER TO BECOME A BRIDE; Former Student at Finch Will Be Married to Midshipman R.B. Harris of Annapolis | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/when-daves-dream-takes-off.html | WHEN DAVE'S DREAM TAKES OFF | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/miss-rue-married-to-army-veteran-new-jersey-bride.html | MISS RUE MARRIED TO ARMY VETERAN; NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/home-dining-plus.html | HOME; Dining Plus | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/josephine-taylor-bride-she-is-married-at-chestnut-hill-to-david.html | JOSEPHINE TAYLOR BRIDE; She Is Married at Chestnut Hill to David Wetherill Wood | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/agile-orphan.html | Agile Orphan | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/topics-of-the-times-beyond-call-of-duty-news-to-the-last-when.html | Topics of The Times; Beyond Call of Duty News to the Last When Comment Palls Doomsday Much Exaggerated In to the Melee Too Much Fear | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/nancy-e-redmond-married-to-major-wed-yesterday.html | NANCY E. REDMOND MARRIED TO MAJOR; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Thomas Neil Darling | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-upper-south-georgias-vote-on-governor-will-break-all-records.html | THE UPPER SOUTH; Georgia's Vote on Governor Will Break All Records | True | By Virginius Dabney | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/sports-of-the-times-dont-bring-that-up-to-the-exit-the-spider-and.html | Sports of the Times; Don't Bring That Up! To the Exit The Spider and the Fly | True | By Arthur Daley | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/congressmen-visit-ships-rooney-of-new-york-among-group-in-bikini.html | CONGRESSMEN VISIT SHIPS; Rooney of New York Among Group in Bikini Target Area | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/matt-winn-is-85-today.html | Matt Winn Is 85 Today | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-mythology-of-india-its-shadows-and-its-substance-the.html | The Mythology of India: Its Shadows and Its Substance; The Mythologies of India | True | By Denver Lindley | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/britain-is-delivering-the-goods.html | BRITAIN IS DELIVERING THE GOODS | True | The New York Times | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-dance-summer-notes-paul-haakon.html | THE DANCE: SUMMER NOTES; Paul Haakon | True | By John Martin | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/secret-baking-process-raises-output-of-bread.html | Secret Baking Process Raises Output of Bread | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/lake-resort-buying-brisk-38-sales-reported-at-pines-lake-in-wayne.html | LAKE RESORT BUYING BRISK; 38 Sales Reported at Pines Lake in Wayne Township, N.J. | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/alice-c-macdonald-is-married.html | Alice C. MacDonald Is Married | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/higbe-takes-no-8-coasts-to-victory-over-boston-before-25214-ebbets.html | HIGBE TAKES NO. 8; Coasts to Victory Over Boston Before 25,214 Ebbets Field Fans TWO BIG INNINGS DECIDE Dodgers Tally 5 in 5th and 6 in 6th, Boost Lead Over Cards to Four Games | True | By Roscoe McGowen | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/grain-trade-upset-by-opa-bill-veto-views-conflict-as-to-possible.html | GRAIN TRADE UPSET BY OPA BILL VETO; Views Conflict as to Possible Effects of Action and Prices Change Widely | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/us-defense-moves-on-atom-proposed-on-hand-for-operation-crossroads.html | U.S. DEFENSE MOVES ON ATOM PROPOSED; ON HAND FOR OPERATION CROSSROADS | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/3585-golfers-entered-in-public-links-event.html | 3,585 Golfers Entered In Public Links Event | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/abroad-empire-troubles.html | ABROAD; Empire Troubles | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/yale-tops-cubans-sets-swim-marks-defeats-allstars-49-43-in-havana.html | YALE TOPS CUBANS, SETS SWIM MARKS; Defeats All-Stars, 49 -43 , in Havana Meet-Hueber scores in 50 Meters Cubans Win 800 Meters Two Final Events Split | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mvoygraven-team-wins-opening-match.html | M'VOY-GRAVEN TEAM WINS OPENING MATCH | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/latest-books.html | Latest Books | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/combined-food-board-ends-work-tomorrow-19nation-council-will.html | Combined Food Board Ends Work Tomorrow; 19-Nation Council Will Continue Program | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mouledous-upset-in-clay-court-play-he-is-defeated-by-longshore-62.html | MOULEDOUS UPSET IN CLAY COURT PLAY; He Is Defeated by Longshore, 6-2, 7-5, in Opening Round of National Tournament | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/elastic-nut-calls-preferred.html | Elastic Nut Calls Preferred | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/says-atom-secret-cannot-be-kept-dr-gustavson-asserts-control-must.html | SAYS ATOM SECRET CANNOT BE KEPT; Dr. Gustavson Asserts Control Must Be Used if There Is to Be a Universal Peace | True | By Albert J. Gordon Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mary-b-hartt-dead-magazine-writer-73.html | MARY B. HARTT DEAD; MAGAZINE WRITER, 73 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/kathrine-w-nicol-navy-mans-bride-bride-brideelect.html | KATHRINE W. NICOL NAVY MAN'S BRIDE; BRIDE, BRIDE-ELECT | True | Stanley W. Gold | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/exwac-climbs-fujiyama.html | Ex-Wac Climbs Fujiyama | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/cubans-to-play-today-contenders-in-league-race-to-meet-baltimore.html | CUBANS TO PLAY TODAY; Contenders in League Race to Meet Baltimore Team | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/rising-tuition-charges-threaten-gis-education.html | Rising Tuition Charges Threaten GIs' Education | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/truman-appeals-to-people-to-carry-fight-to-congress-in-radio.html | Truman Appeals to People To Carry Fight to Congress; In Radio Address He Asks That Public Back Him and Make Views Known to the Nation's Lawmakers | True | Special to THE NEW YORK TIMES. | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/premier-of-java-is-kidnapped-all-power-assumed-by-president.html | 'Premier' of Java Is Kidnapped; All Power Assumed by 'President'; KIDNAPPERS SEIZE 'PREMIER' OF JAVA Entrance Usually Guarded Soekarno's Proclamation Dutch Are Perturbed Fear for Internees | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/preston-gains-on-links-medalist-wins-twice-to-reach-lake-placid.html | PRESTON GAINS ON LINKS; Medalist Wins Twice to Reach Lake Placid Semi-Finals | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/broken-promises-at-versailles-promises-at-versailles.html | Broken Promises at Versailles; Promises at Versailles | True | By Hans Kohn | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/chooie-the-daemonic-chihuahua.html | Chooie, the Daemonic Chihuahua | True | By Thomas Sugrue | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/election-set-aside-277-park-ave-corp-directors-named-june-1-are.html | ELECTION SET ASIDE; 277 Park Ave. Corp. Directors Named June 1 Are Barred | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/canada-dislikes-the-veto.html | Canada Dislikes the Veto | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/large-buyers-race-for-kansas-beef-cattle-population-of-osage-area.html | LARGE BUYERS RACE FOR KANSAS BEEF; Cattle Population of Osage Area Is 10 Per Cent Higher Than It Was in 1945 BIG MONEY FLOWS FREELY Operators Offering Whisky and Autos to Close Deals on Black Market Meat More Cattle Buyers Than Ever Views on Black Market Dramatic Instances Told | True | By James B. Reston Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/elizabeth-leach-wed-in-delaware-bride-of-mp-goodfellow-jr-former.html | ELIZABETH LEACH WED IN DELAWARE; Bride of M.P. Goodfellow Jr., Former AAF Officer, Son of One-Time Brooklyn Publisher | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/landlords-ask-3035-rise.html | Landlords Ask 30-35% Rise | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus CINCINNATI-Social Hygiene ST. JOHN'S-Teachers College NEW JERSEY-Women Teachers OHIO-Cadet Teaching ILLINOIS-Junior Colleges NORTH DAKOTA-Private B-17 BROWN-Veterans' Plan ANTIOCH--International Relations PENN STATE--Labor Studies PRATT--Housing Course N.Y. LEAGUE--Business Women AUDUBON--Flora and Fauna PRAGITE--Student Conference | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/nuptials-in-home-for-miss-bodman-glen-head-girl-is-married-to.html | NUPTIALS IN HOME FOR MISS BODMAN; Glen Head Girl Is Married to William H. Price by the Rev. Lyman C. Bleecker | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/rain-mars-practice-for-british-open-golf.html | RAIN MARS PRACTICE FOR BRITISH OPEN GOLF | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ellen-mclintock-wed-she-is-bride-of-charles-edwin-templeton-in.html | ELLEN M'CLINTOCK WED; She Is Bride of Charles Edwin Templeton in Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mrs-ap-wilder-dies-mother-of-a-author-73.html | MRS. A.P. WILDER DIES; MOTHER OF A AUTHOR, 73 | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/un-group-ready-for-site-survey-hopes-to-avoid-mistakes-made-in.html | U.N. GROUP READY FOR SITE SURVEY; Hopes to Avoid Mistakes Made in Earlier Search for Home in Westchester-Fairfield | True | By George Barrett | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/to-freeze-massachusetts-rents.html | To Freeze Massachusetts Rents | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/rollcall-vote-of-house-on-opa-veto-for-overriding-173-democrats68.html | Roll-Call Vote of House on OPA Veto; For Overriding, 173 Democrats--68 Republicans--105 Against Overriding, 142 Democrats--90 Republicans--50 Minor Parties--2 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/radio-rogue.html | Radio Rogue | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/atom-ruin-shown-in-british-report-english-cities-compared-with.html | ATOM RUIN SHOWN IN BRITISH REPORT; English Cities Compared With Japanese Targets--Papers Deplore Bikini Test | True | By Cable To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/nancy-schenck-betrothed.html | Nancy Schenck Betrothed | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/communist-renamed-by-painters-union.html | COMMUNIST RENAMED BY PAINTERS UNION | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/chokes-jackal-with-his-hands.html | Chokes Jackal With His Hands | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/veto-of-the-opa-bill-major-political-event-democrats-are-further.html | VETO OF THE OPA BILL MAJOR POLITICAL EVENT; Democrats Are Further Divided, While Inflation, If It Comes, Will Call Forth Hot Debate to Fix Blame 'BIG BUSINESS' MAY BE 'GOAT' Goats'' to Be Found Bowles' Sentiments Democrats Among Antis Strikes May Be Decisive | True | By Arthur Krock | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/home-sold-in-stamford-conn.html | Home Sold in Stamford, Conn. | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/bowles-acclaims-courageous-veto-explaining-his-resignation.html | BOWLES ACCLAIMS 'COURAGEOUS' VETO; EXPLAINING HIS RESIGNATION | True | By Walter H. Waggoner Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/wage-curb-to-die-with-the-end-of-opa.html | WAGE CURB TO DIE WITH THE END OF OPA | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/glassman-to-box-carollo.html | Glassman to Box Carollo | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/shortages-hinder-merchant-tailors-materials-labor-lack-result-in.html | SHORTAGES HINDER MERCHANT TAILORS; Materials, Labor Lack Result in Delays of 8 Months in Deliveries | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/high-enrollment-seen-columbia-prepared-for-15000-at-its-summer.html | HIGH ENROLLMENT SEEN; Columbia Prepared for 15,000 at Its Summer Session | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ny-brokers-form-new-state-group-of-home-owners-organize-chapter-of.html | N.Y. BROKERS FORM NEW STATE GROUP OF HOME OWNERS; Organize Chapter of National Foundation to Protect Small Holders PUBLIC HOUSING ASSAILED Meeting at Montauk Hears Details of Jersey Plan to Train Veterans Plan Albany Office Acts on Rent Control | True | By Lee E. Cooper Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/shortages-hold-up-the-liner-america.html | SHORTAGES HOLD UP THE LINER AMERICA | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/us-fleet-to-visit-scandinavia.html | U.S. Fleet to Visit Scandinavia | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/of-faith-and-reason.html | Of Faith and Reason | True | By Henry James Forman | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/egyptian-accuses-britain-wafdist-leader-says-london-is-seeking.html | EGYPTIAN ACCUSES BRITAIN; Wafdist Leader Says London Is Seeking Mideast Control | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mind-of-congress-is-on-home-folks-uncertain-political-currents.html | MIND OF CONGRESS IS ON HOME FOLKS; Uncertain Political Currents Inspire All Members to Hasten Adjournment No Longer a Snap Local Issues Significant | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/billions-approved-in-money-bill-rush.html | BILLIONS APPROVED IN MONEY BILL RUSH | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/textile-printer-sues-union-for-1500000.html | TEXTILE PRINTER SUES UNION FOR $1,500,000 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/opening-the-mail-languages-of-india.html | OPENING THE MAIL; Languages of India | True | THOMAS G. MORGANSEN.STEPHEN BOROSS | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/poles-terrorized-on-eve-of-voting-armed-bands-clash-with-secret.html | POLES TERRORIZED ON EVE OF VOTING; Armed Bands Clash With Secret Police--Balloting to Settle Western Border Issue POLES TERRORIZED ON EVE OF VOTING First Vote in 11 Years Mikolajczyk Gets Threats. British Disapproval Likely | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mother-love.html | Mother Love | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/navy-mothers-clubs-to-meet.html | Navy Mothers Clubs to Meet | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/relief-unit-plans-3286000-outlay-church-world-service-says-speedup.html | RELIEF UNIT PLANS $3,286,000 OUTLAY; Church World Service Says Speed-Up in Its Program Depends on Contributions | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/textile-group-hits-flannel-setasides.html | TEXTILE GROUP HITS FLANNEL SET-ASIDES | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-man-from-mississippibilbo-portrait-of-the-senator-on-the-home.html | 'The Man' From Mississippi--Bilbo; Portrait of the Senator on the home grounds, making his plea for another term in office. 'The Man' From Mississippi 'The Man' From Mississippi | True | By Hodding Carter Editor, Delta Democrat-Times, Greenville Miss., Winner 1945 Pulitzer Prise For Editorials. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marie-bloomer-married-she-is-wed-to-donald-patterson-son-of.html | MARIE BLOOMER MARRIED; She Is Wed to Donald Patterson, Son of Advertising Executive | True | Special to THE NEW YORK TIMES. | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/100-dividend-proposed.html | 100% Dividend Proposed | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/by-way-of-report-murder-on-the-ice-rink.html | BY WAY OF REPORT; Murder on the Ice Rink | True | By A.h. Weiler | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/chinook-alarm.html | CHINOOK ALARM | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/rehabilitation-more-hospitals-for-efficient-treatment-of-stuttering.html | REHABILITATION; More Hospitals for Efficient Treatment of Stuttering Said to Be Needed for Veterans Suffering Speech Defects Exemption of Stutterers Denied Like Teaching a Child to Talk Speech Has Hoarse Quality Called Personality Disorder | True | By Howard A. Rusk, M.d. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/lucite-standard-poodle-judged-best-in-monmouth-county-show-griess.html | Lucite, Standard Poodle, Judged Best in Monmouth County Show; Griess' Dog Returns to Competition After War Retirement and Gains Championship Status Under Stoecker's Handling | True | By John Rendel Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ruffing-is-beaten-the-yankees-check-a-rally-by-athletics-in-game-at.html | RUFFING IS BEATEN; The Yankees Check a Rally by Athletics in Game at the stadium | True | By John Drebinger | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/figures-on-3-key-attacks-in-japan-show-lethal-power-of-atom-bomb.html | Figures on 3 Key Attacks in Japan Show Lethal Power of Atom Bomb; Comparisons With Tokyo 120 Bombers Required | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/1946-the-fiction-writers-world-there-is-much-despair-some-hope-and.html | 1946: THE FICTION WRITER'S WORLD; There is Much Despair, Some Hope --and a Willingness to Fight Back 1946: The Fiction Writer's World | True | By Charles Poore | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/associates-honor-fox-president-of-realty-associates-with.html | ASSOCIATES HONOR FOX; President of Realty Associates With Organization 40 Years | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/shea-added-to-grace-board.html | Shea Added to Grace Board | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/college-net-title-to-bob-falkenburg.html | College Net Title To Bob Falkenburg | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/text-of-the-presidents-radio-talk-defending-his-veto-of-the-opa.html | Text of the President's Radio Talk Defending His Veto of the OPA Bill; Impossible" Bill Passed | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/arrests-of-indians-in-south-africa-rise.html | ARRESTS OF INDIANS IN SOUTH AFRICA RISE | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/miss-wally-ruegger-pianist-long-head-of-ashley-hall-music.html | MISS WALLY RUEGGER; Pianist, Long Head of Ashley Hall Music Department | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/tom-brown-of-us-defeats-mottram-revives-hopes-for-american-sweep-at.html | TOM BROWN OF U.S. DEFEATS MOTTRAM; Revives Hopes for American Sweep at Wimbledon by 6-1, 6-1, 6-3 Triumph | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/chemist-receives-award.html | Chemist Receives Award | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/helmsley-finds-prices-not-excessive-compared-to-high-replacement.html | Helmsley Finds Prices Not Excessive Compared to High Replacement Costs | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/negroes-demand-restoring-of-opa-convention-of-nacp-reminds-congress.html | NEGROES DEMAND RESTORING OF OPA; Convention of NACP Reminds Congress of Their Plight When Inflation Ensues | True | By George Streator Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/anne-c-sweetser-bronxville-bride-wed-to-air-veteran.html | ANNE C. SWEETSER BRONXVILLE BRIDE; WED TO AIR VETERAN | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/returns-to-noyes.html | RETURNS TO NOYES | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/wood-field-and-stream-some-new-yams-told.html | WOOD, FIELD AND STREAM; Some New Yams Told | True | By Raymond R. Camp | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/press-rule-issue-revived-in-tokyo-supreme-command-inquiry-finds.html | PRESS RULE ISSUE REVIVED IN TOKYO; Supreme Command Inquiry Finds Dismissed Union Men Have Right of Appeal | True | By Burton Crane By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/negro-press-barred-kentucky-group-refuses-louisville-paper.html | NEGRO PRESS BARRED; Kentucky Group Refuses Louisville Paper Membership | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/us-gains-20-lead-in-davis-cup-tennis-parker-and-talbert-top-vega.html | U.S. GAINS 2-0 LEAD IN DAVIS CUP TENNIS; Parker and Talbert Top Vega Brothers in Singles Tests Opening Zone Finals Americans Favored in Doubles U.S. wins 2-0 Lead Over Mexico In Davis Cup Tennis Zone Finals Armando Vega Aggressive Parker Shows Fine Control | True | By Allison Danzig Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/boston-yanks-to-play-indians.html | Boston Yanks to Play Indians | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/end-of-atom-bombs-urged-by-group-here.html | END OF ATOM BOMBS URGED BY GROUP HERE | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marilyn-brophy-wed-daughter-of-jersey-official-the-bride-of-be.html | MARILYN BROPHY WED; Daughter of Jersey Official the Bride of B.E. Tousley 3d | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/colombiaperu-airline-opens.html | Colombia-Peru Airline Opens | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/curran-would-bar-inefficient-seamen.html | CURRAN WOULD BAR INEFFICIENT SEAMEN | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/sales-lift-prices-on-auto-highway-in-allcash-deal.html | SALES LIFT PRICES ON AUTO HIGHWAY; IN ALL-CASH DEAL | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/artscience-board-named-by-dewey-bh-namm-heads-trustees-of-state.html | ART-SCIENCE BOARD NAMED BY DEWEY; B.H. Namm Heads Trustees of State Training Institute to Be Operated Here | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/25year-top-set-by-realty-prices.html | 25-YEAR TOP SET BY REALTY PRICES | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/chinese-engineers-meet-gather-here-to-discuss-techniques-of-our.html | CHINESE ENGINEERS MEET; Gather Here to Discuss Techniques of Our Industry. | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/ss-killings-revealed.html | SS Killings Revealed | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/president-is-sharp-rejecting-opa-bill-he-tells-house-it-would.html | PRESIDENT IS SHARP; Rejecting OPA Bill, He Tells House It Would Legalize Inflation ASKS STOP-GAP LAW Maps 'Effective' Plan for Year of Stabilization to Be Voted Later Points to Inflation Abroad Calls for Early Action PRESIDENT VETOES OPA BILL AS PERIL Sees "Formula for Inflation" Says Inflation Was Averted | True | By Bertram D. Hulen Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/gypsy-blood-on-a-map-on-wheels-into-the-mountains-and-valleys.html | 'GYPSY' BLOOD' ON A MAP; On Wheels Into the Mountains and Valleys | True | By Murray Schumachphilip Gendreau | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-cocktail-symbol-of-publicity-while-its-still-used-to-pay-social.html | The Cocktail: Symbol of Publicity; While it's still used to pay social debts, its chief function nowadays is to publicize everything. | True | By Thyra Samter Winslow | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/yale-man-dies-in-crash-edward-klingelhofer-is-victim-three-others.html | YALE MAN DIES IN CRASH; Edward Klingelhofer Is Victim -- Three Others Are Hurt | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/atom-chief-ousted-as-observer.html | Atom Chief Ousted as Observer | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/new-york-was-like-thisand-still-is-a-century-ago-the-city-of-300000.html | New York Was Like This-- And Still Is; A century ago the city of 300,000 had many of the trials we complain of today. New York Was Like This New York Was Like This | True | By Philip Freundfrom the J. Clarence Davies Collection, Museum of the City of New York | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/extended-lettuce-season-before-sowing.html | EXTENDED LETTUCE SEASON; Before Sowing | True | By Hilde Peters | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/5-planets-to-be-visible-over-this-weekend.html | 5 Planets to Be Visible Over This Week-End | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/nicaragua-closes-3-schools.html | Nicaragua Closes 3 Schools | True | By Cable To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/1000000-to-vote-on-zion-platforms-results-of-the-balloting-will.html | 1,000,000 TO VOTE ON ZION PLATFORMS; Results of the Balloting Will Decide Number Who Will Go to Jerusalem Congress | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mortgage-ceiling-is-placed-at-8100.html | MORTGAGE CEILING IS PLACED AT $8,100 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/building-supplies-expected-to-soar-state-realty-men-however-say.html | BUILDING SUPPLIES EXPECTED TO SOAR; State Realty Men, However, Say Rise Will Inspire Wide Production Gains Veto Wins Applause | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/dividends-are-initiated.html | Dividends Are Initiated | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/carl-w-badenhausens-entertain.html | Carl W. Badenhausens Entertain | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/young-sam-taylors-handicap.html | Young Sam Taylor's Handicap | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/severn-d-sprong-engineer-is-dead-electrical-consultant-exaide-of.html | SEVERN D. SPRONG, ENGINEER, IS DEAD; Electrical Consultant, Ex-Aide of Edison Company-Former Jersey Utilities Official | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/paper-production-ratio-down.html | Paper Production Ratio Down | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/watchmakers.html | Watchmakers | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/waa-chief-resigns-gen-gregory-will-be-succeeded-by-gen-robert.html | WAA CHIEF RESIGNS; Gen. Gregory Will Be Succeeded by Gen. Robert Littlejohn | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/new-england-shortage-of-leather-poses-threat-to-shoe-industry.html | NEW ENGLAND; Shortage of Leather Poses Threat to Shoe Industry | True | By William M. Blair | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/spending-by-britain-drops-404728622.html | SPENDING BY BRITAIN DROPS 404,728,622 | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/jewish-agencys-statement.html | Jewish Agency's Statement | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marine-and-aviation-reports-ships-airlines.html | Marine and Aviation Reports; SHIPS AIRLINES | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/movie-press-agents-ride-again-revival-of-grandscale-stunts-marked.html | MOVIE PRESS AGENTS RIDE AGAIN; Revival of Grand-Scale Stunts Marked by Tour Of 'Goldwyn Girls' Here They Go Again Goldwyn's Tour Keeper of the Flock | True | By Thomas M. Pryor | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/miss-rothenberg-robt-postal-wed-nuptials-take-place.html | MISS ROTHENBERG, ROBT. POSTAL WED; NUPTIALS TAKE PLACE | True | Ira L. Hill | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/our-marines-in-china.html | OUR MARINES IN CHINA | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/25000-handicap-to-bridal-flower-bradley-filly-easily-takes-new.html | $25,000 HANDICAP TO BRIDAL FLOWER; Bradley Filly Easily Takes New Castle Feature as Surosa Runs Second 22,000 FANS CHEER VICTOR Mahmoudess Finishes Third and Segula, Pace-Setter, Is Fifth--Victor Pays $4.10 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/london-appraises-our-art-critical-comment-stresses-national.html | LONDON APPRAISES OUR ART; Critical Comment Stresses National Character Two Previous Excursions What About 1946? Other Critics Speak Accent On Contemporary | True | By Edward Alden Jewell | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/sarah-c-haskell-will-be-married-albany-girl-engaged-to-ralph-s.html | SARAH C. HASKELL WILL BE MARRIED; Albany Girl Engaged to Ralph S. Crumme, Navy Veteran and Student at Columbia | True | David Berns | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/miss-wharton-married-smith-alumna-wed-to-franklin-r-hoadley-jr-at.html | MISS WHARTON MARRIED; Smith Alumna Wed to Franklin R. Hoadley Jr. at Ithan, Pa. | True | Special to THE NEW YORK TIMES. | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/light-use-of-veto-in-the-un-decried-johnson-and-dr-quo-give-us-and.html | 'LIGHT' USE OF VETO IN THE U.N. DECRIED; Johnson and Dr. Quo Give U.S. and Chinese Views, Scoring Russia's Action Indirectly | True | By C. Brooks Peters | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/sad-divorce.html | Sad Divorce | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/troth-made-known-of-miss-rosenfield.html | TROTH MADE KNOWN OF MISS ROSENFIELD | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/seminick-bats-in-25-phillies-catcher-collects-from-chapman-for.html | SEMINICK BATS IN $25; Phillies' Catcher Collects From Chapman for Winning Clout | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/army-checks-hesse-gems-loot-now-in-frankfort-is-being-listed.html | ARMY CHECKS HESSE GEMS; Loot, Now in Frankfort, Is Being Listed Against Inventory | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/jersey-weighs-move-for-rent-control.html | JERSEY WEIGHS MOVE FOR RENT CONTROL | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/to-direct-nicaraguan-library.html | To Direct Nicaraguan Library | True | By Cable To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/gamma-ray-cause-of-20-of-deaths-violent-injuries-and-severe.html | GAMMA RAY CAUSE OF 20% OF DEATHS; Violent Injuries and Severe Physical Disturbances Revealed by Survey | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/bikini-atom-blast-on-today-epic-naval-test-is-set-up-blandy.html | Bikini Atom Blast On Today, Epic Naval Test Is Set Up; Blandy Decision Sends Men Scurrying From Target Ships--Thousands of Gauges in Place to Record Cosmic Burst BIKINI ATOM BLAST WILL GO ON TODAY Crews Desert Ships | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/many-phone-the-times-for-truman-talk-data.html | Many Phone The Times For Truman Talk Data | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/programs-of-the-week-stadium-concerts-goldman-band-830-pm-other.html | PROGRAMS OF THE WEEK; STADIUM CONCERTS, GOLDMAN BAND, 8:30 P.M. OTHER EVENTS FREE PARK CONCERTS | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/fw-guild-in-tennis-post.html | F.W. Guild in Tennis Post | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/educators-plead-for-big-us-fund-2000000000-needed-now-to-end.html | EDUCATORS PLEAD FOR BIG U.S. FUND; $2,000,000,000 Needed Now to End 'Shocking' Conditions, Chautauqua Parley Holds | True | By Benjamin Fine Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/modern-megalopolis.html | Modern Megalopolis | True | By Russell Maloney | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/negro-twin-bill-carded-brown-dodgers-in-two-games-at-ebbets-field.html | NEGRO TWIN BILL CARDED; Brown Dodgers in Two Games at Ebbets Field Thursday | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/does-time-run-in-favor-of-russian-diplomacy-expectations-of.html | DOES TIME RUN IN FAVOR OF RUSSIAN DIPLOMACY?; Expectations of Benefits From Delays May Help Explain the Tactics of Ambassador of Kremlin ALL STRAWS NOT FAVORABLE The Veto Power Majority Vote Out Calls Itself Democracy Russian Press Attacks | True | By Edwin L. James | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/congress-revolts-moves-to-obtain-brief-extension-fail-in-both.html | CONGRESS REVOLTS; Moves to Obtain Brief Extension Fail in Both Houses RULES AID OPPONENTS Leaders Told Truman Measure Was Best They Could Get Price Controls End at Midnight; Congress Adjourns Without Action Veto Blow to Leaders Barkley Takes No Action Some Legislative Gain in Delay Says Bowles Wrote Message O'Daniel Balks Extension Obstructive Tactics Possible Barkley Doubts Any Change Taft Puts Blame on Truman | True | By John D. Morris Special To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/whitney-applauds-veto-by-truman-he-calls-his-action-on-gutted-price.html | WHITNEY APPLAUDS VETO BY TRUMAN; He Calls His Action on 'Gutted' Price Control Measure 'a People's Victory' | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/hydrogen-peroxide-used-with-penicillin.html | HYDROGEN PEROXIDE USED WITH PENICILLIN | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/philippines-mail-rules-regulations-to-change-july-4-as-islands.html | PHILIPPINES MAIL RULES; Regulations to Change July 4 as Islands Become Independent | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/presses-brick-research-clay-institute-is-sponsoring-nine-postwar.html | PRESSES BRICK RESEARCH; Clay Institute Is Sponsoring Nine Post-War Projects | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/science-and-the-state.html | Science and the State | True | By Waldemar Kaempffert | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/complaint-retort-in-moscow.html | Complaint, Retort in Moscow | True | By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/quieter-situation-in-apparel-markets.html | QUIETER SITUATION IN APPAREL MARKETS | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/chemical-weapons-pests-may-now-be-attached-with-newer-as-well-as.html | CHEMICAL WEAPONS; Pests May Now Be Attached with Newer As well as Old Materials Familiar Remedies Dust Warfare | True | By Neely Turner Connecticut Agricultural Experiment Station | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/price-rises-here-likely-tomorrow-but-survey-indicates-business-will.html | PRICE RISES HERE LIKELY TOMORROW; But Survey Indicates Business Will Avoid Sharp Advances Until Trend Is Evident PRICE RISES HERE LIKELY TOMORROW Some Price Cuts Forecast Consumer Resistance a Factor Restaurant Men in Doubt Some Dismayed by Situation | True | By Will Lissner | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/mangrum-in-exhibition-golf.html | Mangrum in Exhibition Golf | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-licenses-up-4910-issued-this-month.html | Marriage Licenses Up; 4,910 Issued This Month | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/miss-nancy-brown-prospective-bride-alumna-of-northwestern-u-is.html | MISS NANCY BROWN PROSPECTIVE BRIDE; Alumna of Northwestern U, is Engaged to James J. Izzard Jr., Former AAF Pilot | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-woman-vet-has-her-headaches-too-a-job-a-place-to-live-other.html | The Woman Vet Has Her Headaches, Too; A job, a place to live, other people, clothes: all of these demand difficult adjustments. The Woman Vet Has Headaches The Woman Vet Has Headaches The Woman Vet Has Headaches | True | By Nancy McInerny | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/molotov-indicates-readiness-to-join-peace-parley-call-declares-he.html | MOLOTOV INDICATES READINESS TO JOIN PEACE PARLEY CALL; Declares He Thinks Decision on July 20 Conference Can Be Made in a Few Days BYRNES INSISTS ON ACTION Bidault Offers Seven-Point Plan to Internationalize Trieste to End Deadlock MOLOTOV INDICATES PARLEY APPROVAL Bevin Seeks Decision Tuesday Agree on Fleet for Italy Molotov Wants Permanent Plan Says Big Four Has 20 Days Molotov Defers Decisions | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/opa-calls-staff-of-34000-to-report-tomorrow-despite-doubt-about-pay.html | OPA Calls Staff of 34,000 to Report Tomorrow Despite Doubt About Pay | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/13-plane-carriers-receive-citations-naval-commendations-assert.html | 13 PLANE CARRIERS RECEIVE CITATIONS; Naval Commendations Assert 'Ships Bore Brunt of Pacific Air-Sea Offensive' | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/45-dead-in-korean-flood-relief-makes-slight-headway-june-rains-set.html | 45 DEAD IN KOREAN FLOOD; Relief Makes Slight Headway-- June Rains Set Record | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/weinsten-names-approved-beaches-safety-rules-for-swimmers-over-the.html | WEINSTEN NAMES APPROVED BEACHES; Safety Rules for Swimmers Over the Fourth Also Given by Health Official | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/compulsory-study-of-un-advocated-students-from-27-colleges-urge.html | COMPULSORY STUDY OF U.N. ADVOCATED; Students From 27 Colleges Urge Setting Up of Such a Course in All Schools | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/a-new-vista-for-independence-hall.html | A New Vista for Independence Hall | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-reeducation-of-japan.html | The Re-Education of Japan | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/dictator-on-our-doorstep.html | Dictator on Our Doorstep | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/red-sox-conquer-senators-by-128-williams-paces-attack-with-double.html | RED SOX CONQUER SENATORS BY 12-8; Williams Paces Attack With Double and Triple, Gaining League Lead in Batting HUGHSON WINS ON MOUND Registers Eighth of Season as Mates Rally for 7 Runs in Third at Boston | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/builders-increase-sites-for-housing-in-queens-centers-buy.html | BUILDERS INCREASE SITES FOR HOUSING IN QUEENS CENTERS; Buy Additional Tracts to Meet the Demand for More Small Homes SHOPPING NEEDS ARE MET Retail Store Buildings Are Planned for Land Adjoining Dwellings Store Buildings Planned Homes for St. Albans | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/plans-veterans-aid-nrdga-sets-pilot-meeting-for-altoona-july-911.html | PLANS VETERANS' AID; NRDGA Sets Pilot Meeting for Altoona July 9-11 | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/aviation-joint-operation-of-big-city-airports-it-is-pointed-out.html | AVIATION; Joint Operation of BiG City Airports, It Is Pointed Out, Would Solve a Host of Problems Excessive Ground Costs Industry-Wide Basis RESEARCH LABORATORIES 1,000 Miles Per Hour AIRCRAFT YEAR BOOK | True | By Frederick Graham | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-custodians-of-the-peace-the-custodians-of-the-peace.html | The Custodians of the Peace; The Custodians of the Peace | True | By Michael Karpovich | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/recruits-hasten-to-army-and-navy-deadline-tonight-on-benefits-for.html | RECRUITS HASTEN TO ARMY AND NAVY; Deadline Tonight on Benefits for Dependents Draws Many, Including Veterans | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 - - No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/radio-sets-big-day-for-bikini-details-hookups-will-attempt-to-get.html | RADIO SETS BIG DAY FOR BIKINI DETAILS; Hook-Ups Will Attempt to Get Atomic Blast on Air Along With Description of Test | True | By T.r. Kennedy Jr. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/submarine-hero-honored-lieut-comdr-ge-brown-jr-receives-silver-star.html | SUBMARINE HERO HONORED; Lieut. Comdr. G.E. Brown Jr. Receives Silver Star Medal | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/dallas-to-get-warehouses.html | Dallas to Get Warehouses | True | | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/musicians-mecca-in-the-berkshires.html | Musicians' Mecca in the Berkshires | True | By Howard Taubman | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/car-accident-queries.html | CAR ACCIDENT QUERIES | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/the-search-and-events-that-yielded-the-bomb-harnessing-the-atom.html | THE SEARCH AND EVENTS THAT YIELDED THE BOMB; HARNESSING THE ATOM" | True | By Waldemar Kaempffert | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/dr-mbgordon59-pediatrician-dies-specialist-also-was-childrens.html | DR. M.B.GORDON,59, PEDIATRICIAN, DIES; Specialist Also Was Children's Endocrinologist-- Served at Many Hospitals Here | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/embittered-italy-watches-the-shaping-of-its-future-1946-style.html | EMBITTERED ITALY WATCHES THE SHAPING OF ITS FUTURE; 1946 STYLE" | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/on-a-concentration-camp-stage-bergenbelsen-players-depict-horrors.html | ON A CONCENTRATION CAMP STAGE; Bergen-Belsen Players Depict Horrors of Their Internment | True | By Joseph Wolhandler | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/odwyer-in-west-for-christening.html | O'Dwyer in West for Christening | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/hamer-of-georgia-takes-college-golf-title-finishing-with-two-subpar.html | Hamer of Georgia Takes College Golf Title, Finishing With Two Sub-Par Rounds for 286; HAMER'S 286 BEST ON COLLEGE LINKS | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/picture-credits-107143953.html | PICTURE CREDITS | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/elaine-smith-a-bride-has-5-attendants-at-marriage-to-george-henry.html | ELAINE SMITH A BRIDE; Has 5 Attendants at Marriage to George Henry Lord | True | Special to THE NEW YORK TIMES. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/us-health-project-gets-more-support.html | U.S. HEALTH PROJECT GETS MORE SUPPORT | True | | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/public-aid-sought-to-curb-accidents-suggestions-invited-in-drive.html | PUBLIC AID SOUGHT TO CURB ACCIDENTS; Suggestions Invited in Drive, With Questions Designed to Help Solve Problem SLOAN HAILS SURVEY PLAN Safety Consciousness Needed to Reduce Toll, Says Head of National Conference Aid to Objectives Seen Record Year Indicated | True | By Bert Pierce | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/unified-germany-fardistant-goal-some-progress-is-made-but-fate-of.html | UNIFIED GERMANY FAR-DISTANT GOAL; Some Progress Is Made but Fate of the Reich Is Still to Be Decided by 4 Powers Lack of Harmony Individual Interests | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/it-happens-in-music-philharmonicsymphony-rehearsal-at-lewisohn.html | IT HAPPENS IN MUSIC; Philharmonic-Symphony Rehearsal at Lewisohn Stadium | True | Larry Gordon | C1B 26003 |
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/pauline-kingsland-bride-in-hewlett-trinity-church-is-setting-for.html | PAULINE KINGSLAND BRIDE IN HEWLETT; Trinity Church Is Setting for Marriage to Mark H. Dall, Who Served as Major | True | Special to THE NEW YORK TIMES. | C1B 26003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-06-30 | 1946-06-30 | https://www.nytimes.com/1946/06/30/archives/spain-jails-labor-group-18-of-outlawed-cnt-get-up-to-30year.html | SPAIN JAILS LABOR GROUP; 18 of Outlawed CNT Get Up to 30-Year Sentences | True | By Cable To the New York Times. | C1B 26003 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/june-sunshine-scarce-in-london.html | June Sunshine Scarce in London | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/medical-director-named-dr-van-riper-heads-research-for-paralysis.html | MEDICAL DIRECTOR NAMED; Dr. Van Riper Heads Research for Paralysis Foundation | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/operator-buys-apartment.html | Operator Buys Apartment | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/sunday-recruits-few-stations-here-stay-open-on-eve-of-benefit.html | SUNDAY RECRUITS FEW; Stations Here Stay Open on Eve of Benefit Program Deadline | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/sports-today.html | Sports Today | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/race-amity-stressed-in-unitarian-service.html | RACE AMITY STRESSED IN UNITARIAN SERVICE | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/our-economic-way-will-be-advertised.html | OUR ECONOMIC WAY WILL BE ADVERTISED | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bears-downed-twice-bow-to-chiefs-32-in-10th-and-60dubiel-loses.html | BEARS DOWNED TWICE; Bow to Chiefs, 3-2, in 10th, and 6-0--Dubiel Loses Opener | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/new-stock-issues-in-offerings-today-willysoverland-general-cable.html | NEW STOCK ISSUES IN OFFERINGS TODAY; Willys-Overland, General Cable Unsubscribed Shares Set for Sale to the Public | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/farm-groups-spokesman-hails-opa-end-says-country-will-reconvert.html | Farm Groups' Spokesman Hails OPA End; Says Country 'Will Reconvert More Rapidly' | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/russians-cut-prices-shoes-textiles-soaps-and-some-household-goods.html | RUSSIANS CUT PRICES; Shoes, Textiles, Soaps and Some Household Goods Reduced | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/uneasy-status-quo-continued-in-china-truce-time-expires-but-troops.html | UNEASY STATUS QUO CONTINUED IN CHINA; Truce Time Expires but Troops of Government Will Not Fire Unless They Are Attacked NEGOTIATIONS WILL GO ON Communists' Positions in China Proper Appear to Be Major Obstacle to Accord | True | By Henry L. Lieberman By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bond-averages-week-ended-june-29-1946.html | BOND AVERAGES; Week Ended June 29, 1946 | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/books-published-today.html | Books Published Today | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/swiftwalton.html | Swift--Walton | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/opa-will-not-drop-violation-charges-offenders-still-face-penalties.html | OPA WILL NOT DROP VIOLATION CHARGES; Offenders Still Face Penalties, Official Declares--Unit Here Stays 'in Full Operation' | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/tokyo-municipal-dispute-ends.html | Tokyo Municipal Dispute Ends | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/three-pairs-tie-at-62-goggin-vileno-and-burke-on-top-teams-in.html | THREE PAIRS TIE AT 62; Goggin, Vileno and Burke on Top Teams in Bonnie Briar Golf | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/phils-send-ripple-to-memphis.html | Phils Send Ripple to Memphis | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/mrs-donna-latham-bride-attended-by-sister-at-wedding-to-louis.html | MRS. DONNA LATHAM BRIDE; Attended by Sister at Wedding to Louis Kroeck of Chicago | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-colimn-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this colimn by telephoning Lackawanna 4-1000 | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/clever-accessories-for-the-beachgoer.html | CLEVER ACCESSORIES FOR THE BEACHGOER | True | The New York Times Studio | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/named-general-manager-of-bendix-aviation-unit.html | Named General Manager Of Bendix Aviation Unit | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/moves-to-new-offices-us-life-insurance-co-in-own-building-on.html | MOVES TO NEW OFFICES; U.S. Life Insurance Co. in Own Building on William Street | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/xray-plates-little-affected.html | X-Ray Plates Little Affected | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/pope-sees-discord-reigning-in-world.html | POPE SEES DISCORD REIGNING IN WORLD | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/eden-leaves-by-plane-for-home.html | Eden Leaves by Plane for Home | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/arlene-anders-becomes-bride.html | Arlene Anders Becomes Bride | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/balance-seen-in-coffee-field.html | Balance Seen in Coffee Field | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/tigers-conquer-browns-10-32-newhouser-wins-4hitter-for-his-no-14.html | TIGERS CONQUER BROWNS, 1-0, 3-2; Newhouser Wins 4-Hitter for His No. 14, Then Hutchinson Takes 10-Inning Nightcap | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/coast-guard-asks-retention-of-unit-support-in-congress-is-sought.html | COAST GUARD ASKS RETENTION OF UNIT; Support in Congress Is Sought for Control of Bureau of Marine Inspection | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/trieste-riottorn-5-americans-hurt-grenade-wounds-us-patrol-italians.html | TRIESTE RIOT-TORN; 5 AMERICANS HURT; Grenade Wounds U.S. Patrol- - Italians Mob Slavs--General Strike Called for Today | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/nine-track-athletes-are-selected-for-european-tour-this-summer.html | Nine Track Athletes Are Selected For European Tour This Summer; Harris, Fitch, Ewell, Quinn Among Those Chosen for Trip--Dillard Is in Quartet Which Will Travel to Jamaica | True | By Joseph M. Sheehan | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/head-of-furniture-workers-quits-charges-reds-dominate-the-union.html | Head of Furniture Workers Quits, Charges Reds Dominate the Union; UNION HEAD QUITS; CHARGES RED RULE | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/radio-today.html | RADIO TODAY | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/africa-day-observed.html | 'Africa Day' Observed | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/lamp-prices-rise.html | Lamp Prices Rise | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/tenuous-life-seen-for-jewish-agency-britain-is-felt-to-be-whittling.html | TENUOUS LIFE SEEN FOR JEWISH AGENCY; Britain Is Felt to Be Whittling Down Recognition of Organ as Quasi-Ambassador | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/order-freezing-rents-considered-in-jersey.html | ORDER FREEZING RENTS CONSIDERED IN JERSEY | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/transit-union-asks-139-an-hour-pay-head-of-afl-group-stresses-cost.html | TRANSIT UNION ASKS $1.39 AN HOUR PAY; Head of AFL Group Stresses Cost of Living and Skills Required in New York City | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/dr-ca-kraus-retires-from-brown-university.html | Dr. C.A. Kraus Retires From Brown University | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/federal-reserve-board-easing-seen-in-consumer-credit-curbs-partial.html | Federal Reserve Board Easing Seen in Consumer Credit Curbs; Partial Relaxation Expected as Production of Durable Goods Rises-- Industry Views Controls as Being Discriminatory | True | By the United Press. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/australians-await-reaction.html | Australians Await Reaction | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/jersey-city-splits-pair-with-orioles-little-giants-take-opener-by.html | JERSEY CITY SPLITS PAIR WITH ORIOLES; Little Giants Take Opener by 4-3 on Westfall's Homer-- Lose Second Game, 4-1 | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/sidney-w-goldsmith-head-of-insurance-firm-in-new-rochelle-bank.html | SIDNEY W. GOLDSMITH; Head of Insurance Firm in New Rochelle, Bank Ex-Official | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/additional-starch-set-for-industry-cpa-agriculture-department-take.html | ADDITIONAL STARCH SET FOR INDUSTRY; CPA, Agriculture Department Take Action to Channel Needed Supplies WILL LEND MILLERS CORN Cotton Duck Set-Asides Are Ordered by the CPA--Other Agency Actions in the Day | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/atomic-age-augurs-newstyle-navy-great-fleets-of-recent-war-already.html | Atomic Age Augurs New-Style Navy; Great Fleets of Recent War Already Obsolescent-- Fast, Light Ships to Hurl Guided Missiles and Robots | True | By Hanson W. Baldwin | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/pirates-option-camelli.html | Pirates Option Camelli | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/italy-makes-last-appeal.html | Italy Makes "Last Appeal" | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/promoted-by-railroad-to-head-office-here.html | Promoted by Railroad To Head Office Here | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/two-ships-of-foe-studied-for-blast-the-prinz-eugen-and-sakawa.html | TWO SHIPS OF FOE STUDIED FOR BLAST; The Prinz Eugen and Sakawa Provide Test of Welding in Naval Construction | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/news-of-food-national-diet-growing-more-nutritious-despite.html | News of Food; National Diet Growing More Nutritious Despite Shortages, U.S. Experts Report | True | By Jane Nickerson | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/youths-sail-world-with-unrra-herds-growing-program-will-employ-2000.html | YOUTHS SAIL WORLD WITH UNRRA HERDS; Growing Program Will Employ 2,000 to 2,500 This Summer --72 Ships Being Used | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/peter-goelet-weds-margaret-wilson-weinerrubin.html | PETER GOELET WEDS MARGARET WILSON; Weiner--Rubin | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/train-holdup-in-toronto-masked-bandit-gets-5000-cash-from-express.html | TRAIN HOLD-UP IN TORONTO; Masked Bandit Gets $5,000 Cash From Express Messenger | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/reports-indicate-soviet-crop-rise-government-expected-to-get-more.html | REPORTS INDICATE SOVIET CROP RISE; Government Expected to Get More Wheat Than in 1945 and to End Bread Ration | True | By Drew Middleton By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/not-members-of-crew.html | Not Members of Crew | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/what-should-congress-do.html | WHAT SHOULD CONGRESS DO? | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/eduard-veterman-netherlands-novelist-essayist-and-playwright-is.html | EDUARD VETERMAN; Netherlands Novelist, Essayist and Playwright Is Dead | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/continual-strife-held-peace-basis-prison-chaplain-in-st-johns.html | CONTINUAL STRIFE HELD PEACE BASIS; Prison Chaplain in St. John's Suggests 'Entering Into Combat Joyfully' | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/mguire-is-soccer-head-american-circuit-elects-officers-as-annual.html | M'GUIRE IS SOCCER HEAD; American Circuit Elects Officers as Annual Meeting Closes | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/omealys-sloop-scores-surprise-aidia-outsails-internationals-as.html | O'MEALY'S SLOOP SCORES SURPRISE; Aidia Outsails Internationals as Season's Biggest Fleet Turns Out for Races Off Larchmont | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/britons-listen-to-broadcasts.html | Britons Listen to Broadcasts | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/furniture-factors-drop-only-may-payrolls-run-ahead-of-april-levels.html | FURNITURE FACTORS DROP; Only May Payrolls Run Ahead of April Levels | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/allegheny-ludlum-alloys-to-be-produced-abroad.html | Allegheny Ludlum Alloys To Be Produced Abroad | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/camp-upton-closes-gates.html | Camp Upton Closes Gates | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/elected-vice-president-of-three-gulf-concerns.html | Elected Vice President Of Three Gulf Concerns | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/brooklyn-apartment-bought-from-bank.html | BROOKLYN APARTMENT BOUGHT FROM BANK | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/768500-books-given-out-1500000-magazines-also-used-in-1945-by.html | 768,500 BOOKS GIVEN OUT; 1,500,000 Magazines Also Used in 1945 by Marine Libraries | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/reece-denounces-truman-opa-veto-rejected-best-bill-he-could-get.html | REECE DENOUNCES TRUMAN OPA VETO; Rejected Best Bill He Could Get, Says Republican Leader, Urging Controls Be Restored | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/courses-to-begin-today-three-city-colleges-list-10300-for-summer.html | COURSES TO BEGIN TODAY; Three City Colleges List 10,300 for Summer Sessions | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/arrest-balks-five-in-kidnapping-plan-gang-captured-with-arsenal.html | ARREST BALKS FIVE IN KIDNAPPING PLAN; Gang Captured With Arsenal, Charged With Two Hold-Ups, Had Bookmaker Marked POLICE UNIFORM IS FOUND Detectives Lost in Traffic Missed $6,100 Theft After Trailing Men 7 Weeks | True | The New York Times | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/500000-grocers-urged-to-hold-line-on-prices.html | 500,000 Grocers Urged To Hold Line on Prices | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/foreign-credit-and-put-at-high-total-us-commitments-of-10-billion.html | FOREIGN CREDIT AND PUT AT HIGH TOTAL; U.S. Commitments of 10 Billion Loom if British Loan Passes --Only Third Paid Out | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/art-missing-in-germany-us-and-british-officers-are-questioned-on.html | ART MISSING IN GERMANY; U.S. and British Officers Are Questioned on $250,000 Theft | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bombers-takeoff-is-called-perfect-daves-dream-has-a-rainbow-for.html | BOMBER'S TAKE-OFF IS CALLED PERFECT; Dave's Dream Has a Rainbow for Background--Crew Fresh After Five Hours' Sleep | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/art-show-offers-work-of-veterans-artist-league-to-present-first-of.html | ART SHOW OFFERS WORK OF VETERANS; Artist League to Present First of a Series of Exhibitions at the A.C.A. Gallery | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/kelly-gallagher-to-row-princess-elizabeth-to-witness-henley-regatta.html | KELLY, GALLAGHER TO ROW; Princess Elizabeth to Witness Henley Regatta Wednesday | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/apartments-sold-on-the-west-side-knepper-estate-disposes-of-two.html | APARTMENTS SOLD ON THE WEST SIDE; Knepper Estate Disposes of Two Buildings--Garage Deal on Amsterdam Avenue | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/la-guardia-accepts-mduffies-resignation-as-head-of-the-unrra.html | La Guardia Accepts M'Duffie's Resignation As Head of the UNRRA Mission to Ukraine | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/eastern-title-to-del-gadas.html | Eastern Title to Del Gadas | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/1688-foster-parents-thanked-by-cardinal.html | 1,688 FOSTER PARENTS THANKED BY CARDINAL | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/child-3-is-killed-by-car.html | Child, 3, Is Killed by Car | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bendix-to-show-radios.html | Bendix to Show Radios | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/intolerance-hit-at-negro-parley-walter-white-denounces-idea-of.html | INTOLERANCE HIT AT NEGRO PARLEY; Walter White Denounces Idea of Racial Inferiority--Warns Both Parties | True | By George Streator Special To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/church-leaders-to-meet-3-from-this-country-to-attend-conference-in.html | CHURCH LEADERS TO MEET; 3 From This Country to Attend Conference in England | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/rail-certificates-offered.html | Rail Certificates Offered | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/balaban-to-aid-jewish-drive.html | Balaban to Aid Jewish Drive | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/navy-fliers-stage-air-thriller-here-reserve-program-opens-with.html | NAVY FLIERS STAGE AIR THRILLER HERE; Reserve Program Opens With Maneuvers Before 100,000 at Floyd Bennett Field NEWEST PLANES ARE SEEN Eight Who Win Lottery Get Rides Over the City--Many Combat Pilots Take Part | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/canon-harrower-of-st-johns-95-dean-of-episcopal-clergy-on-staten.html | CANON HARROWER OF ST. JOHN'S, 95; Dean of Episcopal Clergy on Staten Island Dies--Named to Cathedral Post in 1920 | True | The New York Times, 1932 | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/lemay-doubts-atom-bomb-is-effective-against-ships.html | Lemay Doubts Atom Bomb Is Effective Against Ships | True | By the United Press. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bikini-television-shows-no-motion-disposition-of-skips-at-moment-of.html | BIKINI TELEVISION SHOWS NO MOTION; DISPOSITION OF SKIPS AT MOMENT OF DROPPING OF ATOM BOMB | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/two-leftwing-parties-are-merged-in-iran-move-is-seen-to-fight.html | Two Left-Wing Parties Are Merged in Iran; Move Is Seen to Fight Ghavam in Elections | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/oklahoma-breaks-record-in-its-field-back-from-vacation.html | 'OKLAHOMA' BREAKS RECORD IN ITS FIELD; BACK FROM VACATION | True | By Sam Zolotow | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/5-at-princeton-retiring-they-include-last-of-wilsons-preceptors-of.html | 5 AT PRINCETON RETIRING; They Include Last of Wilson's Preceptors of 1905 | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/insurance-department-added.html | Insurance Department Added | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/chicago-ends-ceiling-on-grain-futures.html | CHICAGO ENDS CEILING ON GRAIN FUTURES | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/irvington-house-elects-five.html | Irvington House Elects Five | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/june-stock-trade-lowest-in-a-year-sales-dropped-below-millionshare.html | JUNE STOCK TRADE LOWEST IN A YEAR; Sales Dropped Below MillionShare Mark Five Times-- June 21 Heaviest Day | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/taft-lays-chaos-to-trumans-veto-honored-by-oxford-university.html | TAFT LAYS 'CHAOS TO TRUMAN'S VETO; HONORED BY OXFORD UNIVERSITY | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/ej-barber-jr-victor-joseph-delaney-also-scores-in-advertising.html | E.J. BARBER JR. VICTOR; Joseph Delaney Also Scores in Advertising Golfers Event | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/hunter-student-a-bride-ends-life-brooding-over-a-disparaging-remark.html | HUNTER STUDENT, A BRIDE, ENDS LIFE; Brooding Over a Disparaging Remark at Her Wedding, She Leaps From Chicago Hotel | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bulgars-protest-on-yugoslav-trial-call-fantastic-alleged-link.html | BULGARS PROTEST ON YUGOSLAV TRIAL; Call Fantastic Alleged Link Between Mikhailovitch and Sofia War Minister | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/34500-at-dell-concerts-in-week.html | 34,500 at Dell Concerts in Week | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/italian-leftists-see-bomb-as-nazi-weapon.html | ITALIAN LEFTISTS SEE BOMB AS NAZI WEAPON | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/shoes-fence-posts-offered-as-surplus.html | SHOES, FENCE POSTS OFFERED AS SURPLUS | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/southern-parkway-job-begun.html | Southern Parkway Job Begun | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/share-index-rises.html | Share Index Rises | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/three-on-rutgers-staff-honored.html | Three on Rutgers Staff Honored | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/wheeler-rival-protests-erickson-objects-to-exdies-aide-in-montana.html | WHEELER RIVAL PROTESTS; Erickson Objects to Ex–Dies Aide in Montana Inquiry | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/black-with-white-for-midsummer.html | BLACK WITH WHITE FOR MIDSUMMER | True | The New York Times Studio | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/wearing-apparel-flown-to-coast.html | Wearing Apparel Flown to Coast | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/cord-woolton-heads-conservative-party.html | CORD WOOLTON HEADS CONSERVATIVE PARTY | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/new-agency-plans-counsel-for-a-fee-jewish-family-service-will-let.html | NEW AGENCY PLANS COUNSEL FOR A FEE; Jewish Family Service Will Let Those Who Can Do So Pay for Its Help | True | By Catherine MacKenzie | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/german-castle-reported-given-to-2-founders-of-new-leftist-party.html | German Castle Reported Given to 2 Founders of New Leftist Party; Confiscated Estate in Russian Zone Believed Transferred for Life to Men Who Merged Communists and Social Democrats | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/giants-win-by-81-then-bow-to-phils-7run-ninth-gives-opener-to.html | GIANTS WIN BY 8-1, THEN BOW TO PHILS; 7-Run Ninth Gives Opener to Koslo--Rowe Hero of 6-5 Triumph in 10 Innings | True | By Louis Effrat Special To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/named-to-direct-campaign-for-travelers-aid-society.html | Named to Direct Campaign For Travelers Aid Society | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/jewish-visitors-honored-ten-seeking-funds-for-poland-guests-of.html | JEWISH VISITORS HONORED; Ten Seeking Funds for Poland Guests of Federation | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bushwicks-score-twice.html | Bushwicks Score Twice | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/mrs-louis-h-porter-widow-of-corporation-lawyer-a-leader-in-stamford.html | MRS. LOUIS H. PORTER; Widow of Corporation Lawyer a Leader in Stamford Clubs | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/financing-volume-heavy-this-year-6month-period-one-of-busiest-in.html | FINANCING VOLUME HEAVY THIS YEAR; 6-Month Period One of Busiest in History--119 Bond Issues, 248 of Stocks Placed | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/alcohol-stoppage-ended.html | Alcohol Stoppage Ended | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/long-island-four-tops-bostwick-86-takes-lead-in-second-chukker-to.html | LONG ISLAND FOUR TOPS BOSTWICK, 8-6; Takes Lead in Second Chukker to Score at Old Westbury --Mather Stars | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/atom-book-criticized-russians-say-us-publication-exaggerated-bombs.html | ATOM BOOK CRITICIZED; Russians Say U.S. Publication Exaggerated Bomb's Powers | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/praise-of-us-suggested-to-brighten-our-outlook.html | Praise of U.S. Suggested To Brighten Our Outlook | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/dr-harold-h-fries-of-chemists-firm-head-of-business-founded-by-his.html | DR. HAROLD H. FRIES OF CHEMISTS FIRM; Head of Business Founded by His Father Dies at 80--Held Columbia, Berlin Degrees | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/briton-confers-in-cairo.html | Briton Confers in Cairo | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/sylvania-names-ellefson.html | Sylvania Names Ellefson | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/british-jews-fear-restive-palestine-shocked-at-first-repressive.html | BRITISH JEWS FEAR RESTIVE PALESTINE; Shocked at First Repressive Measure, They Foresee Risk of Open Clashes Later | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/russia-invites-new-citizens.html | Russia Invites New Citizens | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/student-of-soviet-aided-denver-instructor-gets-award-of-usrussian.html | STUDENT OF SOVIET AIDED; Denver Instructor Gets Award of U.S.-Russian Institute | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/prices-for-cotton-set-23year-highs-futures-market-here-scores-136.html | PRICES FOR COTTON SET 23-YEAR HIGHS; Futures Market Here Scores 136 to 161 Point Net Gains During the Last Week | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/oneyear-maturities-of-us-65812850341.html | ONE-YEAR MATURITIES OF U.S. $65,812,850,341 | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/japanese-to-testify-will-appear-in-australian-court-against-briton.html | JAPANESE TO TESTIFY; Will Appear in Australian Court Against Briton | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/wykagyl-golf-final-to-watson-and-mayer.html | WYKAGYL GOLF FINAL TO WATSON AND MAYER | True | Special to THE NEW YORK TIMES. | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/doctors-to-aid-fund-campaign.html | Doctors to Aid Fund Campaign | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/sassoon-flies-to-london.html | Sassoon Flies to London | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/rex-mays-annexes-100mile-auto-test-beats-robson-at-langhorne-with.html | REX MAYS ANNEXES 100-MILE AUTO TEST; Beats Robson at Langhorne, With Horn Third--38,821 See Dirt-Track Classic | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/jersey-city-sites-will-be-improved-new-buildings-are-planned-for.html | JERSEY CITY SITES WILL BE IMPROVED; New Buildings Are Planned for Journal Square and Two Other Locations | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/14-war-veterans-chosen-to-play-with-national-league-allstars.html | 14 War Veterans Chosen to Play With National League All-Stars; Cardinals Get Six Places on Squad, Dodgers and Cubs Four Each and Giants Two for Game to Be Held at Boston on July 9 | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/new-protest-in-hamburg-1000-score-british-eviction-plan.html | NEW PROTEST IN HAMBURG; 1,000 Score British Eviction Plan -- Demonstration Orderly | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/toscanini-coming-back-daughter-denies-reported-change-of-plan-to.html | TOSCANINI COMING BACK; Daughter Denies Reported Change of Plan to Return Here | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/yankees-and-giants-meet-tonight-at-polo-grounds-in-series-opener.html | Yankees and Giants Meet Tonight At Polo Grounds in Series Opener; Wight Will Face Schumacher in First Contest of Best 2-Out-of-3 Set--City Sandlot Baseball Fund Wild Share Receipts | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/trial-vexes-pride-in-columbia-tenn-senator-bilbo-winds-up-his.html | TRIAL VEXES PRIDE IN COLUMBIA, TENN; SENATOR BILBO WINDS UP HIS CAMPAIGN | True | By Harold B. Hinton Special To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/union-terms-strike-at-macys-imminent.html | UNION TERMS STRIKE AT MACY'S IMMINENT | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/reds-break-even-in-pair-with-cubs-chicago-annexes-opener-65-as.html | REDS BREAK EVEN IN PAIR WITH CUBS; Chicago Annexes Opener, 6-5, as Bithorn Stars--Loses Second Game by 4-3 | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/canvass-of-nation-shows-price-rise-situation-varies-in-various.html | CANVASS OF NATION SHOWS PRICE RISE; Situation Varies in Various Sections--Some Predict RuinousInflation, Others Plenty | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/us-outlines-aims-in-trieste-dispute-insists-on-frontier-with-italy.html | U.S. OUTLINES AIMS IN TRIESTE DISPUTE; Insists on Frontier With Italy, Equal Justice for All After Studying Bidault Plan DISCUSSION SLATED TODAY Council of Foreign Ministers Also Will Take Up Danube and Future of Germany | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bronx-properties-in-new-ownership-taxpayer-and-houses-are-the.html | BRONX PROPERTIES IN NEW OWNERSHIP; Taxpayer and Houses Are the Latest Parcels to Pass in Borough Activity | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/mexico-limits-suits-supreme-court-upholds-barriers-on-private-oil.html | MEXICO LIMITS SUITS; Supreme Court Upholds Barriers on Private Oil Concerns | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/jockey-killed-at-tijuana.html | Jockey Killed at Tijuana | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/city-sales-tax-rises-to-2-per-cent-today.html | CITY SALES TAX RISES TO 2 PER CENT TODAY | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/economics-and-finance-between-price-control-and-a-fog.html | ECONOMICS AND FINANCE; Between Price Control and a Fog | True | By Henry Hazlitt | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/british-stage-director-for-tanglewood-opera.html | British Stage Director For Tanglewood Opera | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/article-3-no-title-competition-held-eliminated.html | Article 3 -- No Title; Competition Held Eliminated | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/briton-notes-tremor-unlinked-to-bomb.html | BRITON NOTES TREMOR UNLINKED TO BOMB | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/metz-ties-fazio-for-title-at-278-registers-finalround-66-as-coast.html | METZ TIES FAZIO FOR TITLE AT 278; Registers Final-Round 66 as Coast Pro Closes With a 70 in Canadian Open Golf 18-HOLE PLAY-OFF TODAY Todd and Stan Leonard Match Mangrum 279 When Lloyd's Fine Closing Bid Fails | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/tsaldaris-in-paris-to-push-greek-aims.html | TSALDARIS IN PARIS TO PUSH GREEK AIMS | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/gandhis-train-hits-boulders-on-line-no-one-is-injured-he-suggests-a.html | Gandhi's Train Hits Boulders on Line; No One Is Injured; He Suggests a Plot | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/java-kidnappers-held-trotskyites-president-says-he-will-take-part.html | JAVA KIDNAPPERS HELD 'TROTSKYITES'; 'President' Says He Will Take Part of Army to the Rescue of Captive 'Premier' | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/elizabeth-campbell-of-memphis-engaged-to-douglas-f-cox-jr-air.html | Elizabeth Campbell of Memphis Engaged To Douglas F. Cox Jr., Air Forces' Veteran | True | Phyfe | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/letters-to-the-times-christian-democratic-party-its-political.html | Letters to The Times; Christian Democratic Party Its Political Leadership in Italy Is Explained by Its History | True | LUIGI STURZO. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/porter-aides-move-to-keep-opa-intact-officials-in-emergency.html | PORTER, AIDES MOVE TO KEEP OPA INTACT; Officials in Emergency Sessions --Local Laws Restricting Evictions Are Cited | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bomber-is-failed-by-press-observer-eyewitness-depicts-operation.html | BOMBER IS FAILED BY PRESS OBSERVER; Eyewitness Depicts Operation From the Take-Off to Cloud Blanketing Target Fleet | True | BY Frank H. Bartholomew of the United Press For the Combined American Press. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/housing-contract-is-let-fuller-co-to-build-apartments-on-fresh.html | HOUSING CONTRACT IS LET; Fuller Co. to Build Apartments on Fresh Meadows Site | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/italian-socialists-fight-rise-in-costs-offer-moderate-plan-to-help.html | ITALIAN SOCIALISTS FIGHT RISE IN COSTS; Offer Moderate Plan to Help Production Rather Than Raise Money Wages | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/trade-in-oats-broadens-supply-and-demand-for-the-grain-to-be-more.html | TRADE IN OATS BROADENS; Supply and Demand for the Grain to Be More Than Balanced | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/french-honor-victims-ashes-of-oswiecim-dead-buried-in-paris.html | FRENCH HONOR VICTIMS; Ashes of Oswiecim Dead Buried in Paris Cemetery | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/elected-vice-president-of-ruthrauff-ryan.html | Elected Vice President Of Ruthrauff & Ryan | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/fight-over-german-girls-some-american-soldiers-resent-police.html | FIGHT OVER GERMAN GIRLS; Some American Soldiers Resent Police Identification Steps | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/nevada-survives-their-sons-dropped-the-atomic-bomb.html | NEVADA SURVIVES; THEIR SONS DROPPED THE ATOMIC BOMB | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/10000-children-leave-for-camps-annual-summer-exodus-gets-under-way.html | 10,000 CHILDREN LEAVE FOR CAMPS; Annual Summer Exodus Gets Under Way as Mothers Shout Parting Reminders | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/college-net-play-opens-today.html | College Net Play Opens Today | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/over-200-begin-play-today-in-british-open.html | OVER 200 BEGIN PLAY TODAY IN BRITISH OPEN | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/manufacturers-shipped-10000000-in-may.html | Manufacturers Shipped $10,000,000 in May | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/italian-inauguration-today.html | Italian Inauguration Today | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/legislators-urge-opa-law-in-state-the-opa-ceiling-prices-come-down.html | LEGISLATORS URGE OPA LAW IN STATE; THE OPA CEILING PRICES COME DOWN | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/village-fountain-is-dedicated-anew-spiritual-value-is-described-in.html | 'VILLAGE FOUNTAIN IS DEDICATED ANEW; Spiritual Value Is Described in Ceremony That Follows Judson Church Service | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/library-display-today-south-american-books-prints-to-be-shown.html | LIBRARY DISPLAY TODAY; South American Books, Prints to Be Shown | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/state-freezes-opa-rents-mcgoldrick-takes-control-state-rent-head.html | State Freezes OPA Rents; McGoldrick Takes Control; STATE RENT HEAD | True | Special to THE NEW YORK TIMES. | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/dr-bt-marshall-educator-73-dies-second-head-of-connecticut-college.html | DR. B.T. MARSHALL, EDUCATOR, 73, DIES; Second Head of Connecticut College for Women Retired From Ministry Last Year | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/mrs-joan-s-hulme-wed-widow-of-navy-lieutenant-is-bride-of-robert-r.html | MRS. JOAN S. HULME WED; Widow of Navy Lieutenant Is Bride of Robert R. Mathews | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/end-sought-today-in-express-tieup-off-on-another-journey-to-the.html | END SOUGHT TODAY IN EXPRESS TIE-UP; OFF ON ANOTHER JOURNEY TO THE ARCTIC | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/low-scrap-supply-vexes-steel-trade-companies-set-for-busiest-days.html | LOW SCRAP SUPPLY VEXES STEEL TRADE; Companies, Set for Busiest Days in Months, Discover Stocks Far Below Needs RATE UP 3 POINTS IN WEEK Decline From 88.5% Seen as Result of Scrap Shortage-- | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/psc-reports-on-utility-queens-borough-cos-common-stock-held.html | PSC REPORTS ON UTILITY; Queens Borough Co.'s Common Stock Held Worthless | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/edison-timepay-plan-company-to-offer-new-service-to-public-this.html | EDISON TIME-PAY PLAN; Company to Offer New Service to Public This Month | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/slur-on-tito-on-raf-plane-causes-detention-of-crew.html | Slur on Tito on RAF Plane Causes Detention of Crew | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/the-taft-amendment.html | THE TAFT AMENDMENT | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/motor-insurance-to-move-up-today-rates-on-passenger-cars-will-be-10.html | MOTOR INSURANCE TO MOVE UP TODAY; Rates on Passenger Cars Will Be 10% Higher on Injuries, 25% on Property INCREASED COSTS CITED Settlement of Claims, Damage Repair and Jury Awards Declared to Have Risen | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/womens-bowling-date-set.html | Women's Bowling Date Set | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/cambridge-mass-relives-its-glory-celebration-of-100th-year-as-a.html | CAMBRIDGE, MASS., RELIVES ITS GLORY; Celebration of 100th Year as a City to Re-enact Community's Role From Colonial Days | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/school-of-politics-established.html | School of Politics Established | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/praise-and-attack-for-veto-in-press-comment-on-presidents-action.html | PRAISE AND ATTACK FOR VETO IN PRESS; Comment on President's Action Ranges From Act of 'Greatest Stature' to 'Reckless' | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/shortage-in-fats-seen-for-another-year-reserves-being-used-to-meet.html | Shortage in Fats Seen for Another Year; Reserves Being Used to Meet Demand | True | Special to THE NEW YORK TIMES. | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/mcneills-brilliant-rally-downs-greenberg-in-state-tennis-final-don.html | McNeill's Brilliant Rally Downs Greenberg in State Tennis Final; Don, Near Defeat, Captures Title for Third Time, 4-6, 4-6, 7-5, 9-7, 8-6--Gains Honors in the Doubles With Guernsey | True | By William J. Briordy | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/german-unification-urged-by-mnarney.html | GERMAN UNIFICATION URGED BY M'NARNEY | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/red-sox-lose-92-after-158-victory-the-long-stretch-came-for-this.html | RED SOX LOSE, 9-2 AFTER 15-8 VICTORY; THE LONG STRETCH CAME FOR THIS BOSTON PLAYER IN THE THIRD INNING | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/us-pension-gains-made-law.html | U.S. Pension Gains Made Law | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/election-held-in-ecuador.html | Election Held in Ecuador | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/to-strike-in-hollywood-sorrells-unions-will-quit-major-film-studios.html | TO STRIKE IN HOLLYWOOD; Sorrell's Unions Will Quit Major Film Studios Today | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/legion-plea-collapses-us-replies-it-has-no-power-to-stop-aid-to.html | LEGION PLEA COLLAPSES; U.S. Replies It Has No Power to Stop Aid to Yugoslavia | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/dodgers-triumph-over-braves-41-former-dodger-finds-he-is-not-at.html | DODGERS TRIUMPH OVER BRAVES, 4-1; FORMER, DODGER FINDS HE IS NOT AT HOME | True | By Roscoe McGowen | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/jewish-faction-threatens-to-kill-3-british-hostages-in-palestine.html | Jewish Faction Threatens to Kill 3 British Hostages in Palestine; JEWS THREATENING TO KILL 3 HOSTAGES | True | By Clifton Daniel By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/canadian-invited-by-pga.html | Canadian Invited by P.G.A. | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/odwyer-sees-chaos-without-opa.html | O'Dwyer Sees Chaos Without OPA | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/unrra-wont-feed-nonjewish-groups-refugees-from-poland-and.html | UNRRA WON'T FEED NON-JEWISH GROUPS; Refugees From Poland and Yugoslavia, Others in Germany Pressed to Go Back | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/resident-offices-report-on-trade-improved-quality-seen-as-result-of.html | RESIDENT OFFICES REPORT ON TRADE; Improved Quality Seen as Result of Public's Rejection ofInferior Merchandise | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/curb-exchange.html | CURB EXCHANGE | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/pirates-turn-back-cards-43-and-10-tailenders-with-strincevich-and.html | PIRATES TURN BACK CARDS, 4-3 AND 1-0; Tail-Enders, With Strincevich and Ostermueller, Sweep Twin Bill Before 20,040 Crowd | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/abraham-gilbert-former-state-aide-exdeputy-attorney-general-is.html | ABRAHAM GILBERT, FORMER STATE AIDE; Ex-Deputy Attorney General Is Dead--Head of Republican Law Committee 28 Years | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/miss-ellen-haight-married-in-pelham-two-brides-and-a-brideelect.html | MISS ELLEN HAIGHT MARRIED IN PELHAM; TWO BRIDES AND A BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/books-of-the-times-cause-for-indignation-at-harvard.html | Books of the Times; Cause for Indignation at Harvard | True | By Orville Prescott | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/miss-hoffman-triumphs-gains-top-award-at-horse-show-of-fairfield.html | MISS HOFFMAN TRIUMPHS; Gains Top Award at Horse Show of Fairfield Hunt Club | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/knerr-holds-yanks-to-two-blows-as-athletics-win-at-stadium-63.html | Knerr Holds Yanks to Two Blows As Athletics Win at Stadium, 6-3; Mackmen Rout Bonham and Tally All Their Runs in fourth Inning Before 19,442-- Johnson Gets Homer With One Aboard | True | By John Drebinger | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/lightning-kills-two-on-virginia-links.html | LIGHTNING KILLS TWO ON VIRGINIA LINKS | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/crew-mothers-sit-tense-at-the-radio-mrs-swancutt-and-mrs-wood.html | CREW MOTHERS SIT TENSE AT THE RADIO; Mrs. Swancutt and Mrs. Wood Follow Sons' Exploits as Atom Bomb Is Dropped | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/harriet-e-murray-married.html | Harriet E. Murray Married | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/mcracken-ends-duties-at-vassar-he-confers-degrees-on-largest.html | M'CRACKEN ENDS DUTIES AT VASSAR; He Confers Degrees on Largest Class—Winant Pleads for Social Faith in World | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/7year-experiment-ties-school-and-home-improved-diet-and-higher.html | 7-Year Experiment Ties School and Home; Improved Diet and Higher Standards Noted | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/net-assets-set-a-record.html | Net Assets Set a Record | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/murphy-and-clay-report-to-byrnes-us-will-urge-paris-council-to-set.html | MURPHY AND CLAY REPORT TO BYRNES; U.S. Will Urge Paris Council to Set Up Group to Prepare Long-Range German Plan | True | By Harold Callender By Cable To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/celebrates-100th-anniversary.html | Celebrates 100th Anniversary | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/fepcs-life-ends-with-no-hope-held-for-early-revival-final-committee.html | FEPC'S LIFE ENDS WITH NO HOPE HELD FOR EARLY REVIVAL; Final Committee Report Says Job Discrimination Against Minorities Is Increasing WAR GAINS FADING RAPIDLY Veterans Meet Bias, Survey States-- Congress Rush Kills Chances for FEPC Bill | True | By Jay Walz Special To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/seek-settlement-on-war-claims-us-nationals-look-for-early-agreement.html | SEEK SETTLEMENT ON WAR CLAIMS; U.S. Nationals Look for Early Agreement on Their Losses in the Netherlands | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/abroad-the-human-atom-at-operation-crossroads.html | Abroad; The Human Atom at Operation Crossroads | True | By Anne O'Hare McCormick | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/canada-ends-ship-priorities.html | Canada Ends Ship Priorities | True | By Wireless To the New York Times. | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/catholics-victors-in-2-german-votes-win-control-in.html | CATHOLICS VICTORS IN 2 GERMAN VOTES; Win Control in WuerttembergBaden and Bavaria--Hesse Endorses Socialists | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/1251692-donated-to-feed-europeans.html | $1,251,692 DONATED TO FEED EUROPEANS | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/dr-coffin-to-tour-orient-chosen-by-presbyterian-board-to-lecture-on.html | DR. COFFIN TO TOUR ORIENT; Chosen by Presbyterian Board to Lecture on Christianity | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/assault-charge-filed-man-accused-in-shooting-of-woman-in-cabin-in.html | ASSAULT CHARGE FILED; Man Accused in Shooting of Woman in Cabin in Jersey | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/jewelry-center-is-sold-on-bowery-by-an-estate.html | Jewelry Center Is Sold On Bowery by an Estate | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bike-honors-to-spiegelhoff.html | Bike Honors to Spiegelhoff | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/women-to-get-awards-203-defense-recreation-aides-to-be-honored-by.html | WOMEN TO GET AWARDS; 203 Defense Recreation Aides to Be Honored by Services | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/us-tops-mexico-in-zone-final-50-scoring-for-the-united-states.html | U.S TOPS MEXICO IN ZONE FINAL, 5-0; SCORING FOR THE UNITED STATES YESTERDAY | True | By Allison Danzig Special To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/silk-fabric-imports-nominal.html | Silk Fabric Imports Nominal | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/total-of-the-idle-unchanged.html | Total of the Idle Unchanged | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/church-harmony-urged-isolationist-authoritarianism-is-decried-by-dr.html | CHURCH HARMONY URGED; 'Isolationist Authoritarianism' Is Decried by Dr. Claxton | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/yugoslavs-trade-via-trieste-minor-surpassed-by-many-nations-italy.html | YUGOSLAVS TRADE VIA TRIESTE MINOR; Surpassed by Many Nations-- Italy Wants U.S. to Obtain Free-Port Rights in City | True | By George Morison By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bonds-called-set-record-for-june-483692000-total-is-second-highest.html | BONDS CALLED SET RECORD FOR JUNE; $483,692,000 Total Is Second Highest for Any Month So Far This Year | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/russia-now-developing-kuriles-south-sakhalin.html | Russia Now Developing Kuriles, South Sakhalin | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/man-shot-in-brooklyn-police-believe-boys-playing-with-rifle-are.html | MAN SHOT IN BROOKLYN; Police Believe Boys Playing With Rifle Are Culprits | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/600-phone-to-find-out-name-of-representative.html | 600 Phone to Find Out Name of Representative | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/world-food-yield-declared-better-but-survey-warns-acreage-is-still.html | WORLD FOOD YIELD DECLARED BETTER; But Survey Warns Acreage Is Still Below Pre-War Level, With Reserves Low | True | By Anthony Leviero Special To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/greenman-to-aid-drive-he-will-be-chairman-in-city-for-hebrew.html | GREENMAN TO AID DRIVE; He Will Be Chairman in City for Hebrew Medical School Fund | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/argentine-poloists-win-87.html | Argentine Poloists Win, 8-7 | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/norges-bank-obtains-16000000-in-credit.html | NORGES BANK OBTAINS $16,000,000 IN CREDIT | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/23-barges-loose-in-river-threaten-water-traffic-before-being.html | 23 BARGES LOOSE IN RIVER; Threaten Water Traffic Before Being Rounded Up by Tugs | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/calls-to-moscow-curbed-british-restrict-phone-service-to-government.html | CALLS TO MOSCOW CURBED; British Restrict Phone Service to Government Agencies | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/phone-service-to-denmark.html | Phone Service to Denmark | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/gets-new-haven-traffic-post.html | Gets New Haven Traffic Post | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/rita-lerner-bride-of-norman-schvey-has-5-attendants-at-marriage-to.html | RITA LERNER BRIDE OF NORMAN SCHVEY; Has 5 Attendants at Marriage to Wharton School Alumnus -- Wears White Satin | True | Bradford Bachrach | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/culturalaffairs-control-passes-to-army-in-occupied-countries-state.html | Cultural-Affairs Control Passes To Army in Occupied Countries; State Department Transfers Jurisdiction To day to Military Governments in Germany, Austria, Japan and Korea | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/germans-ignore-bomb-test.html | Germans Ignore Bomb Test | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/3d-palisades-shooting-brings-gun-ban-plea.html | 3d Palisades Shooting Brings Gun Ban Plea | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/st-george-ferries-busy-staten-island-service-carries-100000-persons.html | ST. GEORGE FERRIES BUSY; Staten Island Service Carries 100,000 Persons in Day | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/an-interested-spectator-at-the-atom-bomb-test.html | AN INTERESTED SPECTATOR AT THE ATOM BOMB TEST | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/collision-damages-british-ship.html | Collision Damages British Ship | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bikini-experiment-enthralls-britain-labor-party-paper-is-only-one.html | BIKINI EXPERIMENT ENTHRALLS BRITAIN; Labor Party Paper Is Only One to Ignore It--Problem of Control Discussed | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/walther-league-elects-mortimer-sherman-of-islip-is-new-president-in.html | WALTHER LEAGUE ELECTS; Mortimer Sherman of Islip Is New President in This Area | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/odwyer-a-godfather-mayor-in-california-sponsors-child-of-pat.html | O'DWYER A GODFATHER; Mayor, in California, Sponsors Child of Pat O'Briens | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/april-hotel-business-up-15-increase-for-nation-noted-compared-with.html | APRIL HOTEL BUSINESS UP; 15% Increase for Nation Noted Compared With Year Ago | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/plunge-is-fatal-to-woman.html | Plunge Is Fatal to Woman | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/2-players-signed-for-sturges-film-george-dolenz-renamed-de-george.html | 2 PLAYERS SIGNED FOR STURGES FILM; George Dolenz, Renamed De George, and Faith Domergue Listed for 'Columbia' | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/greeks-charge-forays-say-raiders-from-albania-urged-revolt-against.html | GREEKS CHARGE FORAYS; Say Raiders From Albania Urged Revolt Against Regime | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/coltart-cards-a-64-he-and-fancourt-win-promember-golf-with-best.html | COLTART CARDS A 64; He and Fancourt Win Pro-Member Golf With Best Ball of 58 | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/morreson-cites-gains-he-reviews-progress-in-britain-under.html | MORRESON CITES GAINS; He Reviews Progress in Britain Under Production Drive | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/named-by-music-group-ah-miller-is-elected-head-of-american-symphony.html | NAMED BY MUSIC GROUP; A.H. Miller Is Elected Head of American Symphony League | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/ymca-to-open-centers-recreation-facilities-available-in-7.html | Y.M.C.A. TO OPEN CENTERS; Recreation Facilities Available in 7 Neighborhoods Today | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/swedish-eleven-triumphs.html | Swedish Eleven Triumphs | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/buys-forest-hills-home.html | Buys Forest Hills Home | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/usga-elects-ames.html | U.S.G.A. Elects Ames | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/the-times-news-bulletins-on-wqxr-starting-today-broadcasts-to.html | The Times' News Bulletins On WQXR Starting Today; Broadcasts to Continue Every Hour on the Hour Until Midnight--Paper's FM Station WQXQ Also to Rise Service | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/london-markets-stage-a-recovery-previous-weeks-setback-now-is.html | LONDON MARKETS STAGE A RECOVERY; Previous Week's Setback Now Is Regarded Merely as a Profit-Taking Bout EXPORT OUTLOOK BRIGHTER Adverse Balance of Trade Is at Rate Far Below Figure Used in Loan Talks | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/educators-to-fight-politics-in-schools-campaign-to-protect-teachers.html | EDUCATORS TO FIGHT POLITICS IN SCHOOLS; Campaign to Protect Teachers Against Interference Is Set by N.E.A. Commission CHICAGO CASE EMPHASIZED Inquiries Ordered Into Ouster of Teachers in McCook, Neb., and Las Vegas, N.M. | True | By Benjamin Fine Special To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/etchells-wins-trophy-pilots-shillelah-to-star-class-victory-in.html | ETCHELLS WINS TROPHY; Pilots Shillelah to Star Class Victory in Noroton Series | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/wood-family-at-radio.html | Wood Family at Radio | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/minister-outlines-hollands-position-netherlands-indies-labor-for.html | MINISTER OUTLINES HOLLAND'S POSITION; Netherlands Indies, Labor for Rebuilding, Indemnification to Public Among Problems | True | By Paul H. Catz By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/changes-in-staffs-made-by-concerns-investment-banks-brokerage.html | CHANGES IN STAFFS MADE BY CONCERNS; Investment Banks, Brokerage Houses Revise Set-Ups as Ex-Service Men Return | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/1400-to-study-at-juilliard.html | 1,400 to Study at Juilliard | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/millerwohl-issue-admitted.html | Miller-Wohl Issue Admitted | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/falkenburg-wins-clay-court-match-loses-only-one-game-to-kaiser-in.html | FALKENBURG WINS CLAY COURT MATCH; Loses Only One Game to Kaiser in National Play-- Thomas Is Extended | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/state-auto-toll-rising-deaths-in-4-months-were-50-above-1945-level.html | STATE AUTO TOLL RISING; Deaths in 4 Months Were 50% Above 1945 Level | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/the-bombs-that-hit-japan.html | THE BOMBS THAT HIT JAPAN | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/polish-vote-heavy-red-victory-likely-government-majority-expected.html | POLISH VOTE HEAVY; RED VICTORY LIKELY; Government Majority Expected to Win on Issue of One House of Parliament | True | By W.x. Lawrence By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/mbrides-team-wins-he-pairs-with-mrs-becker-to-score-in-jersey-mixed.html | M'BRIDE'S TEAM WINS; He Pairs With Mrs. Becker to Score in Jersey Mixed Golf | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/stritch-attacks-materialism-rise-cardinal-warns-notre-dame-of.html | STRITCH ATTACKS MATERIALISM RISE; Cardinal Warns Notre Dame of Christian Peril--Sokolsky Exalts 'Dignity of Man' | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/tiger-rebels-hold-key-to-court-slate-insurgents-in-tammany-aware-of.html | 'TIGER' REBELS HOLD KEY TO COURT SLATE; Insurgents in Tammany Aware of Chance to Join Flynn to Control Convention | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/veteran-railroad-man-retires.html | Veteran Railroad Man Retires | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/amputee-veterans-to-get-help.html | Amputee Veterans to Get Help | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/housing-bonds-on-sale-today.html | Housing Bonds on Sale Today | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/waters-and-lyons-gain-links-final-obrien-and-ken-smith-also-score.html | WATERS AND LYONS GAIN LINKS FINAL; O'Brien and Ken Smith Also Score in North Hempstead Invitation Tourney | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/mkee-calls-church-social-task-force.html | M'KEE CALLS CHURCH 'SOCIAL TASK FORCE' | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/nisei-unit-due-tomorrow-heroes-of-the-442d-combat-team-coming-from.html | NISEI UNIT DUE TOMORROW; Heroes of the 442d Combat Team Coming From Italy by Ship | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/metal-lath-field-in-ftc-complaint-price-fixing-is-charged-to.html | METAL LATH FIELD IN FTC COMPLAINT; Price Fixing Is Charged to Producers Association and Its Ten Members | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/guggenheim-fund-will-extend-field-fellowships-to-go-to-five-more.html | GUGGENHEIM FUND WILL EXTEND FIELD; Fellowships to Go to Five More South American Countries --Post-Service Awards | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/danes-to-mark-july-4.html | Danes to Mark July 4 | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/batt-sole-american-on-kings-honors-list.html | BATT SOLE AMERICAN ON KING'S HONORS LIST | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/wheat-crop-seen-far-over-estimate-1025000000-bushels-now.html | WHEAT CROP SEEN FAR OVER ESTIMATE; 1,025,000,000 Bushels Now Forecast--775,000,000 Indicated on June 1 RAINS ALLEVIATE DROUGHT Much of New Grain Is Being Stored on Farms in Hope of Higher Prices | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/son-to-mrs-francis-h-wemple.html | Son to Mrs. Francis H. Wemple | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/advertising-news-and-notes-magazine-circulation-gains.html | Advertising News and Notes; Magazine Circulation Gains | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/budelmanedwards-win-top-mckeownnicholson-4-and-3-in-rockville-golf.html | BUDELMAN-EDWARDS WIN; Top McKeown-Nicholson, 4 and 3, in Rockville Golf Final | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/sports-of-the-times-in-bonnie-scotland.html | Sports of the Times; In Bonnie Scotland | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/kelletts-order-backlog-rises.html | Kellett's Order Backlog Rises | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/fiery-super-volcano-awes-observer-of-3-atom-tests-superfortress.html | Fiery 'Super Volcano' Awes Observer of 3 Atom Tests; SUPERFORTRESS TAKES OFF FOR ATOM BOMB TEST | True | By William L. Laurence By Wireless To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/booksauthors.html | Books--Authors | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/clinchy-asks-curbs-on-have-movements.html | CLINCHY ASKS CURBS ON 'HAVE MOVEMENTS' | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bomb-test-called-another-warning-time-we-stopped-our-deadly.html | BOMB TEST CALLED ANOTHER WARNING; 'Time We Stopped Our Deadly Tinkering,' Father Woods Says at St. Patrick's | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/auto-race-to-chitwood-he-overtakes-hinnershitz-for-victory-at.html | AUTO RACE TO CHITWOOD; He Overtakes Hinnershitz for Victory at Columbus | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/store-sales-show-11-rise-in-1945-transactions-compared-to-44.html | STORE SALES SHOW 11% RISE IN 1945; Transactions Compared to '44 Increase 5%, According to Controllers' Congress | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/forrestal-sees-no-threat.html | Forrestal Sees No Threat | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/two-stars-join-lions-degreve-exnotre-dame-end-verutti-exst-marys.html | TWO STARS JOIN LIONS; Degreve, Ex-Notre Dame End Verutti, Ex-St. Mary's, Signed | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/percival-p-smith-former-newspaper-advertising-manager-and-publisher.html | PERCIVAL P. SMITH; Former Newspaper Advertising Manager and Publisher | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/miss-curtis-sets-record-breaks-us-400yard-swim-standard-by-6.html | MISS CURTIS SETS RECORD; Breaks U.S. 400-Yard Swim Standard by 6 Seconds | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/hurt-by-shock-wave-bomber-commander-is-slightly-cut-after-bikini.html | HURT BY SHOCK WAVE; Bomber Commander Is Slightly, Cut After Bikini Explosion | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/indians-defeated-by-white-sox-73-second-game-of-twin-bill-at.html | INDIANS DEFEATED BY WHITE SOX, 7-3; Second Game of Twin Bill at Chicago Called After Ninth With Teams in 5-5 Tie | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/plane-service-extended-pan-american-craft-to-leave-here-for-puerto.html | PLANE SERVICE EXTENDED; Pan American Craft to Leave Here for Puerto Rico | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bridges-men-ready-to-quit-on-opa-loss.html | BRIDGES' MEN READY TO QUIT ON OPA LOSS | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/high-for-day-81-it-seemed-hotter-800000-go-to-coney-million-to.html | HIGH FOR DAY 81 ; IT SEEMED HOTTER; 800,000 Go to Coney, Million to Rockaways--Two Men Are Drowned in the Bronx | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/kashdan-is-chess-leader-captures-two-matches-in-city-title.html | KASHDAN IS CHESS LEADER; Captures Two Matches in City Title Play-- Seidman Second | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/newsprint-freed-of-fixed-inventory-instead-is-set-up-system-of.html | NEWSPRINT FREED OF FIXED INVENTORY; Instead Is Set Up System of Minimum Practical Working Supply--Import Curbs Off | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/pierce-in-croke-park-bout.html | Pierce in Croke Park Bout | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/carter-mrs-kovacs-win-they-capture-singles-honors-in-tristate.html | CARTER, MRS. KOVACS WIN; They Capture Singles Honors in Tristate Tennis Tournament | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/riggs-victor-over-budge-chicago-star-outlasts-rival-in-5set-battle.html | RIGGS VICTOR OVER BUDGE; Chicago Star Outlasts Rival in 5-Set Battle at Longwood | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/documents-in-tokyo-case-prosecution-introduces-six-key-statements.html | DOCUMENTS IN TOKYO CASE; Prosecution Introduces Six Key Statements in Crimes Trial | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/chinese-typewriter-shown-to-engineers-prints-5400-characters-with.html | Chinese Typewriter, Shown to Engineers, Prints 5,400 Characters With Only 36 Keys | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/democrats-pick-radio-director.html | Democrats Pick Radio Director | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/miss-tyson-fiancee-of-former-officer-honor-guest-last-winter-with.html | MISS TYSON FIANCEE OF FORMER OFFICER; Honor Guest Last Winter With President's Daughter Will Be Wed to J.M.R. Lyeth Jr. | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/us-zionist-leaders-will-go-to-palestine.html | U.S. ZIONIST LEADERS WILL GO TO PALESTINE | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/joseph-mcv-hunt-in-new-post.html | Joseph McV. Hunt in New Post | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/danger-in-indonesia.html | DANGER IN INDONESIA | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/gets-facilities-in-brooklyn.html | Gets Facilities in Brooklyn | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/mexican-poll-under-army-avila-camacho-says-it-will-supervise-july-7.html | MEXICAN POLL UNDER ARMY; Avila Camacho Says It Will 'Supervise' July 7 Election | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/celler-attacks-britain-denounces-actions-in-palestine-sees-insult.html | CELLER ATTACKS BRITAIN; Denounces Actions in Palestine --Sees Insult to Truman | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/dr-william-w-riha-pediatrician-organized-1st-child-welfare-bureau.html | DR. WILLIAM W. RIHA; Pediatrician Organized 1st Child Welfare Bureau in Bayonne | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/strike-halts-all-san-franciso-transit-as-10000-doctors-arrive-for.html | Strike Halts All San Francisco Transit As 10,000 Doctors Arrive for Convention | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/ch-kerreas-headman-is-judged-best-in-staten-island-kc-show-kerry.html | Ch. Ker-Rea's Headman Is Judged Best in Staten Island K.C. Show; Kerry Blue Terrier Is Dandled by Sayres-- Adam of Veralda, German Shepherd, Wins in Working Group, Qualifies for C.D. | True | By John Rendel | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/outsider-first-in-paris.html | Outsider First in Paris | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/3-pows-escape-caught-at-shanks-2-phones-ring-at-same-time-one.html | 3 POWS ESCAPE, CAUGHT AT SHANKS; 2 Phones Ring at Same Time, One Reports Men Missing, the Other Their Capture | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/memorial-to-roosevelt-today.html | Memorial to Roosevelt Today | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/army-hospital-passes-institution-at-atlantic-city-to-revert-to.html | ARMY HOSPITAL PASSES; Institution at Atlantic City to Revert to Hotel Status | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/philippines-assumes-its-army-command.html | PHILIPPINES ASSUMES ITS ARMY COMMAND | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/observers-of-un-little-impressed-operation-crossroads-the-atom-bomb.html | OBSERVERS OF U.N. LITTLE IMPRESSED; OPERATION CROSSROADS: THE ATOM BOMB AS IT EXPLODED DURING THE TEST AT BIKINI | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/canadian-text-books-criticized-by-russian.html | CANADIAN TEXT BOOKS CRITICIZED BY RUSSIAN | True | | C1B 26409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/begins-bus-operation-new-company-takes-over-on-staten-islands-24.html | BEGINS BUS OPERATION; New Company Takes Over on Staten Islands 24 Lines | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/ny-cubans-score-41-barnhill-holds-baltimore-elite-giants-to-3.html | N.Y. CUBANS SCORE, 4-1; Barnhill Holds Baltimore Elite Giants to 3 Scattered Hits | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/disabled-veterans-elect.html | Disabled Veterans Elect | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/tilden-enters-pro-event-noted-star-to-compete-in-title-tourney-at.html | TILDEN ENTERS PRO EVENT; Noted Star to Compete in Title Tourney at Forest Hills | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/price-spree-barred-on-foods-for-relief.html | PRICE SPREE BARRED ON FOODS FOR RELIEF | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/bethpage-four-on-top.html | Bethpage Four on Top | True | Special to THE NEW YORK TIMES. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/congress-ponders-reviving-control-as-opa-law-dies-administration.html | CONGRESS PONDERS REVIVING CONTROL AS OPA LAW DIES; Administration Men Confident of House Voting a Stop-Gap Bill, but Doubt Senate FILIBUSTER O'DANIEL PLAN Meantime, Porter Pleads for 'Self-Restraint' in Prices and Warns Profiteers | True | By Charles E. Egan Special To the New York Times. | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/president-of-italy.html | PRESIDENT OF ITALY | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/lamson-to-acquire-billmyre.html | Lamson to Acquire Billmyre | True | | C1B 26409 |
| 1946-07-01 | 1946-07-01 | https://www.nytimes.com/1946/07/01/archives/allies-leaders-accused-giannini-holds-them-responsible-for-starting.html | ALLIES' LEADERS ACCUSED; Giannini Holds Them Responsible for Starting War | True | By Wireless To the New York Times. | C1B 26409 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/bus-hearing-continues-psc-considers-permit-for-the-staten-island.html | BUS HEARING CONTINUES; PSC Considers Permit for the Staten Island Routes | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/afl-seamen-begin-strike-vote-here-walkout-indicated-port-agent.html | AFL SEAMEN BEGIN STRIKE VOTE HERE; Walkout Indicated, Port Agent Says--Balloting Through July 31 Scheduled | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/school-safety.html | SCHOOL SAFETY | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/lady-reading-visits-ill-sees-correctional-therapy-at-bellevue-and.html | LADY READING VISITS ILL; Sees Correctional Therapy at Bellevue and N.Y.U. Medical | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/business-world-store-sales-here-up-49.html | Business World; Store Sales Here Up 49% | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/agnes-waller-engaged-madeira-school-graduate-to-be-bride-of-william.html | AGNES WALLER ENGAGED; Madeira School Graduate to Be Bride of William C. Loring | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/sears-co-is-mailing-catalogue-this-week.html | SEARS CO. IS MAILING CATALOGUE THIS WEEK | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/anglofrench-pacts-with-rumania-slated.html | ANGLO-FRENCH PACTS WITH RUMANIA SLATED | True | By Wireless To the New York Times. | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/steel-industry-holds-line-in-the-matter-of-prices.html | Steel Industry Holds Line In the Matter of Prices | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/carfagno-fabio-card-63-lead-in-proamateur-field-of-76-teams-at.html | CARFAGNO, FABIO CARD 63; Lead in Pro-Amateur Field of 76 Teams at Crestmont | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/text-of-blandy-statement.html | Text of Blandy Statement | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/ebbets-field-card-set-levine-will-box-dellicurti-in-the-feature-on.html | EBBETS FIELD CARD SET; Levine Will Box Dellicurti in the Feature on July 10 | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/reynolds-to-lease-big-aluminum-plant.html | REYNOLDS TO LEASE BIG ALUMINUM PLANT | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/elected-vice-president-of-aireon-corporation.html | Elected Vice President Of Aireon Corporation | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/no-witnesses-seen-for-mikhailovitch-defense-unlikely-to-call-any.html | NO WITNESSES SEEN FOR MIKHAILOVITCH; Defense Unlikely to Call Any Since Ban on Foreigners-- More Documents Read | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/plans-buffalo-hotel-ford-chain-to-erect-24story-hostelry-for.html | PLANS BUFFALO HOTEL; Ford Chain to Erect 24-Story Hostelry for $4,500,000 | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/young-doctors-aid-sought-by-the-ama-dr-lee-tells-meeting-such.html | YOUNG DOCTORS' AID SOUGHT BY THE A.M.A.; Dr. Lee Tells Meeting Such Leadership Would Aid Its Plan for Prepaid Care ASKS VIGIL ON OTHER BILLS His Successor as President, Dr. Shoulders, Invites Change if Principles Stand | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/frits-koolhoven-a-plane-designer-dutch-manufacturer-is-dead-in.html | FRITS KOOLHOVEN, A PLANE DESIGNER; Dutch Manufacturer Is Dead --In Aviation Since 1910, He Created Sports Models | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/west-side-realty-draws-investors-savings-bank-disposes-of-business.html | WEST SIDE REALTY DRAWS INVESTORS; Savings Bank Disposes of Business Builing in Harlem-- Other Transactions | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/citizens-to-combat-union-drive-in-south.html | CITIZENS TO COMBAT UNION DRIVE IN SOUTH | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/german-ties-curbed-clay-orders-relations-put-on-strictly-business.html | GERMAN TIES CURBED; Clay Orders Relations Put on Strictly Business Basis | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/katyn-forest-issue-revived-by-germans.html | KATYN FOREST ISSUE REVIVED BY GERMANS | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/sterling-adds-two-stores.html | Sterling Adds Two Stores | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/commodity-prices-rise-sharply-in-confused-hesitant-trading-dealings.html | Commodity Prices Rise Sharply In Confused, Hesitant Trading, Dealings in Some Lines Are Halted Because of Uncertainty About OPA Revival-- Cattle, Cotton Quotations Soar | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/bonds-and-shares-on-london-market-further-rise-in-giltedge-issues.html | BONDS AND SHARES ON LONDON MARKET; Further Rise in Gilt-Edge Issues on War Bond Repayment Adds New Confidence | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/vacation-crowds-jam-terminals-many-fail-to-get-accommodations-buses.html | Vacation Crowds Jam Terminals; Many Fail to Get Accommodations; Buses for Catskills Sell Out Early in Day-- Railroad Reservations 'for Practically Everywhere' Exhausted as Travel Rises | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/national-airlines-files-registration-statement.html | National Airlines Files Registration Statement | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/college-bias-study-asked-of-regents-mayors-committee-also-urges.html | COLLEGE BIAS STUDY ASKED OF REGENTS; Mayor's Committee Also Urges State University, but Not as Discrimination Remedy 'QUOTA' SYSTEMS SCORED ' Barriers Found Against Jews, Negroes, Catholics, Italians, Mainly in Medicine | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/janet-potter-of-west-orange-is-fiancee-of-william-b-robbins-former.html | Janet Potter of West Orange Is Fiancee of William B. Robbins, Former AAF Pilot; Prince--Howard | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/news-of-food-a-custombuilt-kitchen-for-immediate-delivery.html | News of Food; A 'CUSTOM-BUILT' KITCHEN FOR IMMEDIATE DELIVERY | True | By Jane Nickerson | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/mary-martin-to-do-show-for-coward-lead-in-new-revue.html | MARY MARTIN TO DO SHOW FOR COWARD; LEAD IN NEW REVUE | True | By Sam Zolotow | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/hogan-at-columbus-links-top-moneywinning-pro-drills-for-fridays.html | HOGAN AT COLUMBUS LINKS; Top Money-Winning Pro Drills for Friday's $10,000 Tourney | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/avila-camacho-speaks-urges-mexicans-to-vote-quietly-in-sundays.html | AVILA CAMACHO SPEAKS; Urges Mexicans to Vote Quietly in Sunday's Election | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/doubts-commodity-jump-emil-schram-says-he-thinks-competition-will.html | DOUBTS COMMODITY JUMP; Emil Schram Says He Thinks Competition Will Curb Prices | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/civil-air-patrol-incorporated.html | Civil Air Patrol Incorporated | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/787-made-cadets-at-west-point.html | 787 Made Cadets at West Point | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/grapsholm-arrives-with-refugees.html | GRAPSHOLM ARRIVES WITH REFUGEES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/850000-in-negro-fund-33-colleges-and-universities-to-benefit-from.html | $850,000 IN NEGRO FUND; 33 Colleges and Universities to Benefit From Campaign | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/phosgene-gas-fells-16-all-overcome-in-loft-fire-revived-by-rescue.html | PHOSGENE GAS FELLS 16; All, Overcome in Loft Fire Revived by Rescue Squad | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/british-offices-picketed-zionists-march-at-consulate-protests-sent.html | BRITISH OFFICES PICKETED; Zionists March at Consulate-- Protests Sent to Attlee | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/5-lichfield-officers-deny-cruelty-data.html | 5 LICHFIELD OFFICERS DENY CRUELTY DATA | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/three-bathers-attacked-by-10pound-catfish.html | Three Bathers Attacked By 10-Pound Catfish | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/heads-new-research-unit-of-cement-association.html | Heads New Research Unit Of Cement Association | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/pro-dodgers-sign-three-armstrong-forkovitch-kostynik-are-all-backs.html | PRO DODGERS SIGN THREE; Armstrong, Forkovitch, Kostynik Are All Backs | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/bernstein-in-chess-lead-beats-rothman-in-semifinal-round-of.html | BERNSTEIN IN CHESS LEAD; Beats Rothman in Semi-Final Round of Metropolitan Play | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/us-to-build-fast-liners-bids-asked-for-luxury-ships-to-be-speediest.html | U.S. TO BUILD FAST LINERS; Bids Asked for Luxury Ships to Be Speediest Under Flag | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/bond-notes.html | BOND NOTES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/get-dependency-grants-men-who-enlisted-or-reenlisted-in-army-before.html | GET DEPENDENCY GRANTS; Men Who Enlisted or Re-enlisted in Army Before July 1 Eligible | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/indians-trip-browns-as-berry-stars-64.html | INDIANS TRIP BROWNS AS BERRY STARS, 6-4 | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/sees-record-turnout-for-furniture-mart.html | SEES RECORD TURNOUT FOR FURNITURE MART | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/4000-families-go-without-milk-as-1-picket-wages-a-successful-fight.html | 4,000 Families Go Without Milk as 1 Picket Wages a Successful Fight to Regain His Job | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/shops-dont-know-about-next-week-most-merchants-here-hold-the-line.html | SHOPS DON'T KNOW ABOUT NEXT WEEK'; Most Merchants Here 'Hold the Line' but Scarce Items Stay Under Counter | True | By Doris Greenberg | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/golf-match-set-for-today.html | Golf Match Set for Today | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/gets-1750000-loan-fifth-avenue-apartment-owner-in-new-financing.html | GETS $1,750,000 LOAN; Fifth Avenue Apartment Owner in New Financing Plan | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/elizabeth-trust-elects-three.html | Elizabeth Trust Elects Three | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/lie-rents-long-island-home.html | Lie Rents Long Island Home | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/retail-sales-here-set-june-record-40-rise-for-new-york-and-brooklyn.html | RETAIL SALES HERE SET JUNE RECORD; 40% Rise for New York and Brooklyn Stores--No Sign of Buyers' Strike | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/belgium-removes-many-controls.html | Belgium Removes Many Controls | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/st-patricks-gets-major-bowes-fund-will-of-radio-director-leaves.html | ST. PATRICK'S GETS MAJOR BOWES FUND; Will of Radio Director Leaves Most of Large Estate for Charitable Purposes | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/sjahrir-released-by-youths-in-java-premier-says-his-abductors-may.html | SJAHRIR RELEASED BY YOUTHS IN JAVA; Premier Says His Abductors May Have Had Political Backing--He Is Unhurt | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/some-areas-show-sharp-rent-jumps-more-states-freeze-rates-and.html | SOME AREAS SHOW SHARP RENT JUMPS; More States Freeze Rates and Bowles Appeals to All Governors to Act | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/petain-seeks-review-lawyers-also-protest-against-prison-hardships.html | PETAIN SEEKS REVIEW; Lawyers Also Protest Against Prison 'Hardships' | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/fazio-downs-metz-by-1-stroke-to-take-canadian-open-crown-los.html | Fazio Downs Metz by 1 Stroke To Take Canadian Open Crown; Los Angeles Golfer Cards 2-Under-Par 70 in 18-Hole Play-Off, Sinking 15-Foot Putt on Last Green for First Major Victory | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/schwartz-advances-in-school-net-play.html | SCHWARTZ ADVANCES IN SCHOOL NET PLAY | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/school-to-teach-vacationers-tricks-of-professionals-in-packing.html | School to Teach Vacationers Tricks Of Professionals in Packing Clothes | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/soviet-press-and-radio-disregard-atomic-test.html | Soviet Press and Radio Disregard Atomic Test | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/stock-exchange-admits-shares-of-5-companies.html | Stock Exchange Admits Shares of 5 Companies | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/ray-knocks-out-lowman.html | Ray Knocks Out Lowman | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/pastel-fall-hat.html | PASTEL FALL HAT | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/doubt-large-coal-rises-officials-cite-competition-of-other-fuels-as.html | DOUBT LARGE COAL RISES; Officials Cite Competition of Other Fuels as Ceilings End | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/car-makers-hold-to-present-prices-cost-of-used-autos-soars-in.html | CAR MAKERS HOLD TO PRESENT PRICES; Cost of Used Autos Soars in Detroit, Meat Doubles--UAW Considers Buyer 'Holiday' | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/rands-calls-debentures.html | Rand's Calls Debentures | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/educators-urge-us-aid-at-once-buffalo-parley-told-350000000-is.html | EDUCATORS URGE U.S. AID AT ONCE; Buffalo Parley Told $350,000,000 Is Needed or 400,000 WillBe Kept Out of CollegeHOUSING IS A BOTTLENECKState's System of CentralRural Schools Hailed byDewey in Message | True | By Benjamin Fine Special To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/miss-mary-harwood-becomes-affianced.html | MISS MARY HARWOOD BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/unrra-misunderstands-professes-surprise-at-report-of-order-to.html | UNRRA 'MISUNDERSTANDS'; Professes Surprise at Report of Order to Non-Jews | True | Special to THE NEW YORK TIMES. | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/reds-down-cards-in-13th-inning-54-lamanno-fly-sends-zientara-home.html | REDS DOWN CARDS IN 13TH INNING, 5-4; Lamanno Fly Sends Zientara Home With Deciding Tally-- Libke Smashes Homer | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/farm-machinery-in-rapid-comeback-industry-leaders-out-to-make.html | FARM MACHINERY IN RAPID COMEBACK; Industry Leaders Out to Make 3-Month Output Loss on Strikes in Rest of Year | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/heads-new-research-unit-of-forstmann-interests.html | Heads New Research Unit Of Forstmann Interests | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/sec-orders-review-of-utilitys-plan-american-light-and-traction.html | SEC ORDERS REVIEW OF UTILITY'S PLAN; American Light and Traction Liquidation Payment to Be Reargued July 23 | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/mabley-outpoints-copeland.html | Mabley Outpoints Copeland | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/two-vice-presidents-named.html | Two Vice Presidents Named | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/big-4-in-an-accord-accept-french-proposal-on-frontier-contingent-on.html | BIG 4 IN AN ACCORD; Accept French Proposal on Frontier Contingent on Trieste Plan ETHNIC DIVISION IS BASIS Molotov Urges Venezia Giulia Be Autonomous State, Offers Permanent Control Set-Up | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/deputy-wac-director.html | DEPUTY WAC DIRECTOR | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/gold-star-mothers-meet-100-hear-of-care-of-graves-of-americans-by.html | GOLD STAR MOTHERS MEET; 100 Hear of Care of Graves of Americans by Dutch Families | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/asks-price-restraint-now-that-opa-is-dead.html | ASKS PRICE RESTRAINT NOW THAT OPA IS DEAD | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/2500000-fee-is-asked-hastings-pennroad-lawyer-puts-in-bill-for-prr.html | $2,500,000 FEE IS ASKED; Hastings, Pennroad Lawyer, Puts in Bill for P.R.R. Suit | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/new-strike-halts-movie-production-7000-workers-walk-out-at-big.html | NEW STRIKE HALTS MOVIE PRODUCTION; 7,000 Workers Walk Out at Big Studios in Dispute Over Signing of Contract | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/colleges-in-south-to-spur-teaching-carnegie-grant-is-designed-to.html | COLLEGES IN SOUTH TO SPUR TEACHING; Carnegie Grant Is Designed to Aid Creative Activity and Research by Faculties | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/jr-ridgway-in-new-post.html | J.R. Ridgway in New Post | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/business-men-here-pledge-fight-to-prevent-increases-some-new-prices.html | Business Men Here Pledge Fight to Prevent Increases; Some New Prices Were Posted in the City Yesterday Followig Expiration of the OPA | True | By Frank S. Adams | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/in-the-nation-free-enterprise-test-under-difficulties.html | In The Nation; Free Enterprise Test Under Difficulties | True | By Arthur Krock | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/2-withdraw-from-trot-scotch-fez-the-colonels-lady-out-of-american.html | 2 WITHDRAW FROM TROT; Scotch Fez, The Colonel's Lady Out of American Title Race | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/new-capital-plan-enters-last-stage-new-england-gas-and-electric.html | NEW CAPITAL PLAN ENTERS LAST STAGE; New England Gas and Electric Association Prepares for Hearing Set on July 17 | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/soldiers-run-cars-though-paralyzed-out-for-a-drive-at-halloran.html | SOLDIERS RUN CARS THOUGH PARALYZED; OUT FOR A DRIVE AT HALLORAN HOSPITAL | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/degrelle-case-pressed-britain-is-angered-by-spains-refusal-to.html | DEGRELLE CASE PRESSED; Britain Is Angered by Spain's Refusal to Surrender Him | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/car-output-to-drop-this-week.html | Car Output to Drop This Week | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/jewish-agency-aide-to-see-truman-today.html | JEWISH AGENCY AIDE TO SEE TRUMAN TODAY | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/bank-promotes-a-deb-johnson.html | Bank Promotes A. DeB. Johnson | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/dewey-plans-4day-tour-governor-will-leave-today-for-upstate-swing.html | DEWEY PLANS 4-DAY TOUR; Governor Will Leave Today for Up-State Swing | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/belloise-stops-berger-bronx-middleweight-registers-12th-in-row-at.html | BELLOISE STOPS BERGER; Bronx Middleweight Registers 12th in Row at Velodrome | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/edemeyer-to-take-old-china-post-soon.html | EDEMEYER TO TAKE OLD CHINA POST SOON | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/19-persons-killed-in-rioting-in-india-orgy-of-disorder-starts-from.html | 19 PERSONS KILLED IN RIOTING IN INDIA; Orgy of Disorder Starts From Hindu-Moslem Clashes in Important Mill Center | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/books-published-today.html | Books Published Today | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/results-at-bikini.html | RESULTS AT BIKINI | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/education-policy-for-japan-offered-filipinos-present-an-11point.html | EDUCATION POLICY FOR JAPAN OFFERED; Filipinos Present an 11-Point Program for Reforms to the Far Eastern Commission | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/smoke-grenade-stolen-navy-requests-return-of-the-signal-by-souvenir.html | SMOKE GRENADE STOLEN; Navy Requests Return of the Signal by Souvenir Hunter | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/orders-rental-of-ferry-vessel.html | Orders Rental of Ferry Vessel | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/soilless-gardens-for-japan.html | Soilless Gardens for Japan | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/dividend-news-outlet-company.html | DIVIDEND NEWS; Outlet Company | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/muddle-in-germany.html | MUDDLE IN GERMANY | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/exhibition-offers-latin-america-art-public-library-opens-display-of.html | EXHIBITION OFFERS LATIN AMERICA ART; Public Library Opens Display of Books, Prints, Posters From Uruguay and Argentina | True | By Edward Alden Jewell | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/miss-eh-hemmens-prospective-bride-former-spence-school-student.html | MISS E.H. HEMMENS PROSPECTIVE BRIDE; Former Spence School Student Engaged to Richard Butler, Who Won Air Medal in ETO | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/atf-inc-new-name-for-type-founders.html | ATF, INC., NEW NAME FOR TYPE FOUNDERS | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/exchange-hears-corporate-briefs-arguments-over-permissive.html | EXCHANGE HEARS CORPORATE BRIEFS; Arguments Over Permissive Incorporation Presented to the Membership | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/housing-project-aided-labor-row-over-buildings-in-the-bronx-settled.html | HOUSING PROJECT AIDED; Labor Row Over Buildings in the Bronx Settled | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/murder-charge-in-london.html | Murder Charge in London | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/new-teeth-sought-in-city-dog-laws-officials-consider-making-the.html | NEW TEETH SOUGHT IN CITY DOG LAWS; Officials Consider Making the Violations of Leash Statute a Criminal Offense Here | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/son-to-benjamin-m-robinsons.html | Son to Benjamin M. Robinsons | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/150-former-gis-sign-for-theatre-wing-u.html | 150 FORMER GI'S SIGN FOR THEATRE WING 'U.' | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/sarawak-state-enrolled-as-british-crown-colony.html | Sarawak State Enrolled As British Crown Colony | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/stamps-still-required-for-sugar-porter-warns.html | Stamps Still Required For Sugar, Porter Warns | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/books-of-the-times-errors-plainly-written.html | Books of the Times; Errors Plainly Written | True | By Orville Prescott | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/dr-corliss-parry-member-of-business-research-unit-of-metropolitan.html | DR. CORLISS PARRY; Member of Business Research Unit of Metropolitan Life | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/even-chance-is-conceded-to-bilbo-in-mississippi-contest-for-senate.html | Even Chance Is Conceded to Bilbo In Mississippi Contest for Senate; 'Outside Interference' on Racial Issue May Help Him, One Rival Says, but Apathy Prevails on Today's Primary | True | By Harold B. Hinton Special To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/eight-red-sox-players-selected-for-american-league-star-squad-six.html | Eight Red Sox Players Selected For American League Star Squad; Six Yankees Are Honored, but Newhouser Is Only Tiger Named--Boudreau of Indians and Browns' Berardino Are Omitted | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/lamson-co-adds-facilities.html | Lamson Co. Adds Facilities | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/latest-radar-withheld-navy-officer-says-us-also-has-kept-gun.html | LATEST RADAR WITHHELD; Navy Officer Says U.S. Also Has Kept Gun Devices From Russia | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/price-law-urged-to-save-housing-swift-enactment-demanded-by-wyatt.html | PRICE LAW URGED TO SAVE HOUSING; Swift Enactment Demanded by Wyatt to Forestall Failure of Government Program | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/letters-to-the-times-financing-private-housing-three-charges-it-is.html | Letters to The Times; Financing Private Housing Three Charges, It Is Stated, Which Rents Must Meet | True | GERARD B. LAMBERT. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/service-women-praised-truman-in-message-to-league-hails-aid-in-wars.html | SERVICE WOMEN PRAISED; Truman in Message to League Hails Aid in Wars | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/two-8rounders-head-card.html | Two 8-Rounders Head Card | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/senators-refuse-inquiry-on-bilbo-special-committee-declines-to-act.html | SENATORS REFUSE INQUIRY ON BILBO; Special Committee Declines to Act Without a Complaint From Mississippi Residents | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/printers-ask-100-to-115-propose-shorter-week-also-in-new-rochester.html | PRINTERS ASK $100 TO $115; Propose Shorter Week Also in New Rochester Contract | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/new-service-to-run-along-coast-to-gulf.html | NEW SERVICE TO RUN ALONG COAST TO GULF | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/takes-title-to-part-of-store-property.html | Takes Title to Part Of Store Property | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/general-cable-issues-call.html | General Cable Issues Call | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/session-limit-set-on-labor-control-biparty-opposition-blocking.html | SESSION LIMIT SET ON LABOR CONTROL; Bi-Party Opposition Blocking Bills Makes Further Action by This Congress Unlikely JOINT INQUIRY IS WAITING Senate-House Group May Be Formed for Post-Election Study of Dispute Causes | True | By C.p. Trussell Special To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/degnan-note-print-matches-suspects.html | DEGNAN NOTE PRINT MATCHES SUSPECT'S | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/assets-of-funds-increase.html | Assets of Funds Increase | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/housing-in-white-plains-400-lowcost-units-to-be-built-with-3396000.html | HOUSING IN WHITE PLAINS; 400 Low-Cost Units to Be Built With $3,396,000 State Loan | True | Special to THE NEW YORK TIMES. | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/yankees-set-back-giants-3-to-0-in-benefit-game-at-polo-grounds.html | Yankees Set Back Giants, 3 to 0, In Benefit Game at Polo Grounds; Henrich's Homer and DiMaggio's Triple Big Blows as Wight and Queen Excel on the Mound--27,486 Watch Night Contest | True | By Louis Effrat | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/brazil-adopting-us-ranking.html | Brazil Adopting U.S. Ranking | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/the-mayor-in-the-role-of-godfather.html | THE MAYOR IN THE ROLE OF GODFATHER | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/all-but-one-bikini-drone-survive-after-sampling-angry-atom-cloud.html | All But One Bikini Drone Survive After Sampling Angry Atom Cloud | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/richards-beaten-in-college-tennis-secondranked-player-loses-to.html | RICHARDS BEATEN IN COLLEGE TENNIS; Second-Ranked Player Loses to George Counts, 6-4, 6-2 -- Brown Downs Stone | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/test-is-suspect-radio-man-holds-columbia-correspondent-tells-of-the.html | TEST IS SUSPECT, RADIO MAN HOLDS; Columbia Correspondent Tells of the Gag Imposed--Sees 'Misleading Conclusion' | True | By George Moqrad of Columbia Broadcasting System | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/increase-is-seen-in-portugal-trade-shipping-official-predicts-a.html | INCREASE IS SEEN IN PORTUGAL TRADE; Shipping Official Predicts a Steady Gain at Reception for Rebuilt Alcantara | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/mikolajczyk-sees-polish-vote-fraud-opposition-leader-charges-ban-on.html | MIKOLAJCZYK SEES POLISH VOTE FRAUD; Opposition Leader Charges Ban on Counting at Polls--Fears Ballots Will Vanish | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/mrs-hampton-married-former-margaret-ford-is-wed-here-to-dr-gordon.html | MRS. HAMPTON MARRIED; Former Margaret Ford Is Wed Here to Dr. Gordon Keppel | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/graham-taylor-found-fit.html | Graham, Taylor Found Fit | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/nine-tuna-caught-in-one-haul.html | Nine Tuna Caught in One Haul | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/us-ships-visit-sweden-flag-from-delaware-greets-warships-at.html | U.S. SHIPS VISIT SWEDEN; Flag From Delaware Greets Warships at Goeteborg | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/trade-with-china-doubled-in-april-foye-puts-total-at-40000000-says.html | TRADE WITH CHINA DOUBLED IN APRIL; Foye Puts Total at $40,000,000 -- Says 100 Concerns Opened Offices in Shanghai | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/booksauthors.html | Books--Authors | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/seegersunbeam-shows-loss.html | Seeger-Sunbeam Shows Loss | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/marjorie-g-cole-engaged-to-wed-graduate-of-north-carolina-is.html | MARJORIE G. COLE ENGAGED TO WED; Graduate of North Carolina Is Bride-Elect of Emmett B. Ford Jr., Army Veteran | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/pravda-denounces-unrra-limitation-calls-dirksen-amendment-on.html | PRAVDA DENOUNCES UNRRA LIMITATION; Calls Dirksen Amendment on Censorship an Attempt to Dictate Russian Policy | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/tells-of-jews-plight-rabbi-neuhaus-says-situation-in-europe-is.html | TELLS OF JEWS' PLIGHT; Rabbi Neuhaus Says Situation in Europe Is Growing Worse | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/phone-service-to-queen-mary.html | Phone Service to Queen Mary | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/bomb-empties-bank-in-a-flood-of-tears.html | Bomb Empties Bank In a Flood of Tears | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/eugene-summerson-utilities-exofficial.html | EUGENE SUMMERSON, UTILITIES EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/siams-king-slain-investigators-say-american-physician-and-13-of.html | SIAM'S KING SLAIN, INVESTIGATORS SAY; American Physician and 13 of 20-Man Board Find Ananda Probably Assassinated | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/midget-auto-race-to-duffy.html | Midget Auto Race to Duffy | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/buys-in-forest-hills-west.html | Buys in Forest Hills West | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/african-mills-shut-by-negro-strikers.html | AFRICAN MILLS SHUT BY NEGRO STRIKERS | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/jews-in-italy-call-for-protests-today.html | JEWS IN ITALY CALL FOR PROTESTS TODAY | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/piercerossano-box-tonight.html | Pierce-Rossano Box Tonight | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/ban-put-on-fishing-at-bikini.html | Ban Put on Fishing at Bikini | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/britain-permits-calls-to-moscow.html | Britain Permits Calls to Moscow | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/six-stock-issues-on-market-today-20000000-valuation-is-put-on.html | SIX STOCK ISSUES ON MARKET TODAY; $20,000,000 Valuation Is Put on Common and Preferred to Be Offered Here HOTEL CHAIN IS INCLUDED Utility, Department Store, Two Textile Concerns and Airline Also Are on the List | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/says-unrra-bars-world-tammany.html | SAYS UNRRA BARS "WORLD TAMMANY" | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/switzerland-will-be-open-to-united-nations-groups.html | Switzerland Will Be Open To United Nations Groups | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/preparations-completed-for-philippine-ceremony.html | Preparations Completed For Philippine Ceremony | True | By the United Press. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/list-changes-made-by-curb-exchange-fairchild-engine-and-airplane.html | LIST CHANGES MADE BY CURB EXCHANGE; Fairchild Engine and Airplane Shares, Ludwig Baumann Stock Are Removed | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/british-government-gets-trove-of-roman-silver.html | British Government Gets Trove of Roman Silver | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/damage-mounting-scientist-implies-compton-says-it-surpasses-first.html | DAMAGE MOUNTING, SCIENTIST IMPLIES; Compton Says It Surpasses First Impression at Bikini-- Hull Injuries Suggested | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/foulis-takes-links-title.html | Foulis Takes Links Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/mcgoldrick-gets-opa-staff-to-keep-state-rents-down-mgoldrick-aided.html | McGoldrick Gets OPA Staff To Keep State Rents Down; M'GOLDRICK AIDED BY OPA RENT STAFF | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/lacked-workers-got-war-contract-erie-basins-feat-is-studied-by-a.html | LACKED WORKERS, GOT WAR CONTRACT; Erie Basin's Feat Is Studied by a Senate Group Seeking Data on Profiteering | True | By Jay Walz Special To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/strike-threat-averted-union-agrees-to-conference-over-macys.html | STRIKE THREAT AVERTED; Union Agrees to Conference Over Macy's Delivery Shift | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/living-cost-pay-ends-strike.html | Living Cost Pay Ends Strike | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/second-albanian-note-rejected.html | Second Albanian Note Rejected | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/regime-presented-by-dutch-premier-labor-and-catholic-parties-get.html | REGIME PRESENTED BY DUTCH PREMIER; Labor and Catholic Parties Get Equal Number of Posts-- 7 Ministers Retained | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/kansas-farmers-curious-over-opa-ask-who-killed-it-and-find-everyone.html | KANSAS FARMERS CURIOUS OVER OPA; Ask Who Killed It and Find Everyone Wants Price Control for Somebody Else | True | By James Reston Special To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/marine-aviation-reports-ships.html | Marine, Aviation Reports; SHIPS | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/boac-starts-new-york-flights.html | BOAC Starts New York Flights | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/strand-test-in-mile-tops-twilight-meet.html | STRAND TEST IN MILE TOPS TWILIGHT MEET | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/stocks-pare-gains-after-early-bulge-rush-to-buy-upon-opa-demise.html | STOCKS PARE GAINS AFTER EARLY BULGE; Rush to Buy Upon OPA Demise Short--Lived-Confusion and Profit-Taking Halt Rise 1,560,000 SHARES TRADED 266 of 1,035 Individual Issues Show Declines at Close-- 605 in Better Ground | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/patricia-platt-a-fiancee-bryn-mawr-alumna-is-engaged-to-lieut-sb.html | PATRICIA PLATT A FIANCEE; Bryn Mawr Alumna Is Engaged to Lieut. S.B. Fulweiler, Navy | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/carol-banks-betrothed-greenwich-girl-will-be-wed-to-livingston.html | CAROL BANKS BETROTHED; Greenwich Girl Will Be Wed to Livingston Carroll on Aug. 7 | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/miss-swarthout-heard-at-stadium-mezzosoprano-scores-before-throng.html | MISS SWARTHOUT HEARD AT STADIUM; Mezzo-Soprano Scores Before Throng of 6,500--Sevitzky Conducts Philharmonic | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/wonder-of-the-world.html | WONDER OF THE WORLD | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/rates-appeal-rejected-icc-holds-order-for-freight-tariff-rise-was.html | RATES APPEAL REJECTED; ICC Holds Order for Freight Tariff Rise Was Clear | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/442d-infantry-arrives-today.html | 442d Infantry Arrives Today | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/aid-pleas-issued-by-greek-premier-tsaldarsi-stresses-to-us-france.html | AID PLEAS ISSUED BY GREEK PREMIER; Tsaldarsi Stresses to U.S., France and Britain Need to Help Anti-Red Outpost | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/metal-production-gets-price-backing.html | METAL PRODUCTION GETS PRICE BACKING | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/for-enlisted-men-and-women-attention-service-men.html | For Enlisted Men and Women; ATTENTION, SERVICE MEN | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/kenneth-s-johnson-stenotype-operator-at-many-hearings-of-public.html | KENNETH S. JOHNSON; Stenotype Operator at Many Hearings of Public Groups | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/mexico-to-sell-silver-privately-owned-stocks-will-be-freed-if-price.html | MEXICO TO SELL SILVER; Privately Owned Stocks Will Be Freed if Price Goes to $1.05 | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/floating-hospital-opens-80th-season.html | FLOATING HOSPITAL OPENS 80TH SEASON | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/plans-brooklyn-homes-waxman-gets-site-for-thirty-houses-on-16th.html | PLANS BROOKLYN HOMES; Waxman Gets Site for Thirty Houses on 16th Street | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/cuban-minister-resigns.html | Cuban Minister Resigns | True | By Cable To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/sports-today.html | Sports Today | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/porter-requests-opa-staff-to-stay-opa-employes-addressed-by-the.html | PORTER REQUESTS OPA STAFF TO STAY; OPA EMPLOYES ADDRESSED BY THE HEAD OF THE AGENCY | True | By Samuel A. Tower Special To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/40000-girls-urged-to-study-nursing-colleges-who-must-turn-them-away.html | 40,000 GIRLS URGED TO STUDY NURSING; Colleges Who Must Turn Them Away Are Asked to Suggest Alternative Career | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/music-sorority-meets-mu-phi-epsilon-holding-first-convention-in-4.html | MUSIC SORORITY MEETS; Mu Phi Epsilon Holding First Convention in 4 Years Here | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/taft-looks-to-controls-holiday.html | Taft Looks to Controls Holiday | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/urges-keeping-prices-on-stocks-on-hand.html | URGES KEEPING PRICES ON STOCKS ON HAND | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/portraits-of-exmayors-ordered.html | Portraits of Ex-Mayors Ordered | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/named-sales-director-of-pepsodent-division.html | Named Sales Director Of Pepsodent Division | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/niggeling-signed-by-braves.html | Niggeling Signed by Braves | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/perry-will-play-at-forest-hills-former-amateur-champion-of-world.html | PERRY WILL PLAY AT FOREST HILLS; Former Amateur Champion of World Joins Field in U.S. Pro Tennis Starting Sunday | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/50000-gift-for-fund-cardinal-spellman-receives-the-donation-for.html | $50,000 GIFT FOR FUND; Cardinal Spellman Receives the Donation for Smith Memorial | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/1355-book-brings-30000-provencal-song-volume-bought-in-london-by.html | 1355 BOOK BRINGS $30,000; Provencal Song Volume Bought in London by Rosenbach | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/legislature-held-south-korea-need-military-governor-asks-for-a.html | LEGISLATURE HELD SOUTH KOREA NEED; Military Governor Asks for a Council to Aid Him--Only Reds Oppose the Idea | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/10719-in-sports-at-nyu.html | 10,719 in Sports at N.Y.U. | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/bryan-names-campaign-aide.html | Bryan Names Campaign Aide | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/trucks-of-tigers-blanks-white-sox-registers-20-triumph-over-rivals.html | TRUCKS OF TIGERS BLANKS WHITE SOX; Registers 2-0 Triumph Over Rivals in Twilight Game--Homer for Cullenbine | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/mayers-capture-fatherson-golf-score-78-in-alternatestroke-play-to.html | MAYERS CAPTURE FATHER-SON GOLF; Score 78 in Alternate-Stroke Play to Beat Kuntz Team in Westchester P.G.A. Event | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/rubinsteins-counsel-says-witnesses-balk.html | RUBINSTEIN'S COUNSEL SAYS WITNESSES BALK | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/rabbi-installed-in-woodmere.html | Rabbi Installed in Woodmere | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/2000-return-to-ford-jobs.html | 2,000 Return to Ford Jobs | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/grain-prices-soar-above-old-ceilings-rise-laid-to-small-amounts.html | GRAIN PRICES SOAR ABOVE OLD CEILINGS; Rise Laid to Small Amounts Available for Sale and Pent-Up Demand | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/jerseys-triumph-32-laytons-blow-with-bases-full-in-8th-sets-back.html | JERSEYS TRIUMPH, 3-2; Layton's Blow With Bases Full in 8th Sets Back Orioles | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/palestine-yields-vast-arms-hoard-volume-not-yet-estimated-british.html | PALESTINE YIELDS VAST ARMS HOARD; Volume Not Yet Estimated, British Report--1,100 More Jewish Refugees Near | True | By Clifton Daniel By Cable To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/sports-of-the-times-a-quarter-of-a-century-ago.html | Sports of the Times; A Quarter of a Century Ago | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/iraq-looks-to-un-for-aid-in-health.html | IRAQ LOOKS TO U.N. FOR AID IN HEALTH | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/77228000-notes-on-housing-listed-17-local-14-arkansas-county.html | $77,228,000 NOTES ON HOUSING LISTED; 17 Local, 14 Arkansas County Authorities to Receive Bids for Issues on July 9 | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/reports-abduction-by-2-after-holdup-queens-resident-says-he-fled.html | REPORTS ABDUCTION BY 2 AFTER HOLD-UP; Queens Resident Says He Fled From Captors in Philadelphia --Apartment Ransacked | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/to-manage-riverton-clifford-alexander-is-named-by-metropolitan-life.html | TO MANAGE RIVERTON; Clifford Alexander Is Named by Metropolitan Life | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/appointed-vice-president-of-federal-ad-agency.html | Appointed Vice President Of Federal Ad Agency | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/dodgers-top-phils-under-lights-116-behrman-goes-distance-as-stevens.html | DODGERS TOP PHILS UNDER LIGHTS, 11-6; Behrman Goes Distance as Stevens and Walker Pace Brooks' 15-Hit Attack LOPATKA IS ROUTED EARLY Replaced by Hughes in First After Three Hits in Row Start Six-Run Inning | True | By Roscoe McGowen | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/estate-leases-corner-petchers-gets-old-holding-on-lexington-avenue.html | ESTATE LEASES CORNER; Petchers Gets Old Holding on Lexington Avenue | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/eden-arrives-in-london.html | Eden Arrives in London | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/jamaica-trial-near-end-bustamantepixley-case-will-go-to-jury-today.html | JAMAICA TRIAL NEAR END; Bustamante-Pixley Case Will Go to Jury Today | True | By Cable To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/evatt-offers-plan-for-un-atom-pact-one-of-our-warships-after-the.html | EVATT OFFERS PLAN FOR U.N. ATOM PACT; ONE OF OUR WARSHIPS AFTER THE ATOM BOMB EXPLODED | True | By C. Brooks Peters | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/claim-nationalization-victory.html | Claim Nationalization Victory | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/governale-to-meet-jannazzo.html | Governale to Meet Jannazzo | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/tom-brown-gains-at-wimbledon-net-taking-final-hurdle-at-national.html | TOM BROWN GAINS AT WIMBLEDON NET; TAKING FINAL HURDLE AT NATIONAL A.A.U. MEET | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/eight-issues-filed-in-1413884-shares-henry-holt-co-pal-blade-co.html | EIGHT ISSUES FILED IN 1,413,884 SHARES; Henry Holt & Co., Pal Blade Co. Among Concerns to Register Offerings With SEC | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/two-new-yorkers-knighted.html | Two New Yorkers Knighted | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/rosati-beats-giordano.html | Rosati Beats Giordano | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/jury-in-richmond-to-act-on-dumping-citys-disposal-of-garbage-to-be.html | JURY IN RICHMOND TO ACT ON DUMPING; City's Disposal of Garbage to Be Investigated Under the State Health Law | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/utility-issue-sold-to-halsey-stuart.html | UTILITY ISSUE SOLD TO HALSEY, STUART | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/baruna-sets-pace-in-635mile-race-taylor-yawl-appears-leader-in.html | BARUNA SETS PACE IN 635-MILE RACE; Taylor Yawl Appears Leader in Newport-Bermuda Event, Navy Report Shows | True | By James Robbins | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/the-british-loan.html | THE BRITISH LOAN | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/portsmouth-steel-pays-12000000-for-firm.html | Portsmouth Steel Pays $12,000,000 for Firm | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/new-jersey-rents-frozen-for-month-acting-governor-proctor-acts.html | NEW JERSEY RENTS FROZEN FOR MONTH; Acting Governor Proctor Acts Under Emergency Powers to Prevent Gouging | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/rail-express-clerks-end-tieup-but-now-drivers-threaten-to-balk.html | Rail Express Clerks End Tie-Up But Now Drivers Threaten to Balk; EXPRESS STOPPAGE TO BE ENDED TODAY | True | By A.h. Raskin | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/solving-a-parking-problem-caused-by-a-strike.html | SOLVING A PARKING PROBLEM CAUSED BY A STRIKE | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/united-shoe-earns-7589991-in-year-machinery-concerns-profit-is.html | UNITED SHOE EARNS $7,589,991 IN YEAR; Machinery Concern's Profit Is Equal to $3.12 on Each Common Stock Share | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/brooklyn-boy-drowns-in-gowanus-canal-after-falling-overboard-from.html | Brooklyn Boy Drowns in Gowanus Canal After Falling Overboard From Rickety Raft | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/respite-for-violators-sentences-to-jail-in-opa-cases-deferred-in.html | RESPITE FOR VIOLATORS; Sentences to Jail in OPA Cases Deferred in Philadelphia | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/canada-congratulated-truman-among-those-who-send-79th-anniversary.html | CANADA CONGRATULATED; Truman Among Those Who Send 79th Anniversary Greetings | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/army-discounts-german-election-american-observers-see-no-particular.html | ARMY DISCOUNTS GERMAN ELECTION; American Observers See No Particular Significance--Participation Drops | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/union-row-widens-5-furniture-officers-denounce-exchief-as-another.html | UNION ROW WIDENS; 5 Furniture Officers Denounce Ex-Chief as Another Quits | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/topics-of-the-day-in-wall-street-commodity-prices.html | TOPICS OF THE DAY IN WALL STREET; Commodity Prices | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/british-see-navies-not-yet-obsolete-bikini-data-so-far-at-least.html | BRITISH SEE NAVIES NOT YET OBSOLETE; Bikini Data So Far at Least Have Not Proved That Effect, London Comment Notes | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/dewey-expected-to-bar-little-opa-refusal-of-a-special-session-is.html | DEWEY EXPECTED TO BAR 'LITTLE OPA'; Refusal of a Special Session Is Likely--Idea Part to Him Is Called Impractical | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/golden-quits-uswa-ruttenberg-to-resign.html | GOLDEN QUITS USWA; RUTTENBERG TO RESIGN | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/prices-unchanged-on-garb-in-stores-merchants-however-expect-to-pass.html | PRICES UNCHANGED ON GARB IN STORES; Merchants, However, Expect to Pass Along Any Rises on Future Deliveries | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/mayor-delays-3-appointments.html | Mayor Delays 3 Appointments | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/milk-prices-in-state-unchanged.html | Milk Prices in State Unchanged | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/japan-absorbed-by-bikini-stories-papers-play-up-distance-from-test.html | JAPAN ABSORBED BY BIKINI STORIES; Papers Play Up Distance From Test Center to Only Country Scourged by Atom Bomb | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/westchester-raises-employes-salaries.html | WESTCHESTER RAISES EMPLOYES SALARIES | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/sees-reasonable-lumber.html | Sees 'Reasonable' Lumber | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/capital-stock-rise-approved.html | Capital Stock Rise Approved | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/terminal-pay-bill-put-up-to-truman-senate-military-subcommittee.html | TERMINAL PAY BILL PUT UP TO TRUMAN; Senate Military Subcommittee Asks Report on Revised Plan to 'Get President's Views' | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/farinas-141-leads-golf-3underpar-effort-best-among-qualifiers-for.html | FARINA'S 141 LEADS GOLF; 3-Under-Par Effort Best Among Qualifiers for P.G.A. Play | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/verban-on-allstar-team-phil-infielder-replaces-miller-who-asked-to.html | VERBAN ON ALL-STAR TEAM; Phil Infielder Replaces Miller, Who Asked to Be Excused | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/haberdasher-cuts-prices.html | Haberdasher Cuts Prices | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/senate-takes-up-science-agency-kilgore-offers-compromise-bill-for.html | SENATE TAKES UP SCIENCE AGENCY; Kilgore Offers Compromise Bill for Foundation, and Smith Asks Substitute | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/tony-galento-pays-10-fine.html | Tony Galento Pays $10 Fine | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/pails-denied-us-tour-net-star-needed-for-davis-cup-preparation-says.html | PAILS DENIED U.S. TOUR; Net Star Needed for Davis Cup Preparation, Says A.L.T.A. | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/7000-orphans-adopted-for-day-by-police-and-firemen-ignore-coney.html | 7,000 Orphans, 'Adopted' for day by Police And Firemen, Ignore Coney Pool for Rides; PROVING THAT THE POLICEMAN IS THEIR BEST FRIEND | True | The New York Times | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/dutch-would-try-de-geer-government-seeks-means-to-bring-expremier.html | DUTCH WOULD TRY DE GEER; Government Seeks Means to Bring Ex-Premier to Court | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/barbed-wire-club-organized.html | Barbed Wire Club Organized | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/youths-flock-to-camps-1000-brooklyn-boy-scouts-are-among.html | YOUTHS FLOCK TO CAMPS; 1,000 Brooklyn Boy Scouts Are Among Vacationers | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/sewell-halts-cubs-for-pirates-10-with-this-pirate-it-was-double-or.html | SEWELL HALTS CUBS FOR PIRATES, 1-0; WITH THIS PIRATE IT WAS DOUBLE OR NOTHING | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/us-to-sell-40-boats-75foot-craft-to-be-offered-at-price-of-700-each.html | U.S. TO SELL 40 BOATS; 75-Foot Craft to Be Offered at Price of $700 Each | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/dr-hh-russell-dry-crusader-90-founder-of-the-antisaloon-league-dead.html | DR. H.H. RUSSELL, DRY CRUSADER, 90; Founder of the Anti-Saloon League Dead in Ohio—Once Headed N.Y. State Branch | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/jersey-balance-47754581.html | Jersey Balance $47,754,581 | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/purchasing-agents-see-no-upheaval-point-out-that-most-contracts.html | PURCHASING AGENT'S SEE NO UPHEAVAL; Point Out That Most Contracts Contain Escalator Clauses -- Some Rises Expected | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/hoist-shares-registered-michigan-concern-plans-offer-of-stock-to.html | HOIST SHARES REGISTERED; Michigan Concern Plans Offer of Stock to Public | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/two-geologists-missing-rutgers-students-lost-on-trip-in.html | TWO GEOLOGISTS MISSING; Rutgers Students Lost on Trip in Newfoundland | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/empire-scientists-ignore-bikini-test.html | EMPIRE SCIENTISTS IGNORE BIKINI TEST | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/service-obtained-jobs-for-7000000-schwellenbach-reports-that.html | SERVICE OBTAINED JOBS FOR 7,000,000; Schwellenbach Reports That 10,000,000 Sought Positions in Last Eleven Months | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/the-roster.html | The Roster | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/gets-174-ringers-out-of-200.html | Gets 174 Ringers Out of 200 | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/us-group-enters-harbin-for-inquiry-american-aid-reaches-those-in.html | U.S. GROUP ENTERS HARBIN FOR INQUIRY; AMERICAN AID REACHES THOSE IN WANT IN JAPAN | True | By Benjamin Welles By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/soviet-scientists-to-visit-britain.html | Soviet Scientists to Visit Britain | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/canada-is-concerned-by-lapsing-of-the-opa.html | CANADA IS CONCERNED BY LAPSING OF THE OPA | True | Special to THE NEW YORK TIMES. | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/mistinguett-french-figure-wed.html | Mistinguett, French Figure, Wed | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/office-structure-and-grocery-warehouse-figure-in-westchester-realty.html | Office Structure and Grocery Warehouse Figure in Westchester Realty Trading | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/guild-hearing-delayed-pirates-counsel-gains-2week-stay-from-state.html | GUILD HEARING DELAYED; Pirates' Counsel Gains 2-Week Stay From State Labor Board | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/trade-with-possessions-780000000-record-reported-gain-of-70000000.html | TRADE WITH POSSESSIONS; $780,000,000 Record Reported, Gain of $70,000,000 | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/budapest-inflation-at-new-high-dollar-at-30000-trillion-pengoes.html | Budapest Inflation at New High; Dollar at 30,000 Trillion Pengoes; Trading Is in Astronomical Figures, With Bank Notes of a Million or Less Simply Thrown Away--Climax Believed Near | True | By Albion Ross By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/dip-in-us-holdings-revealed-by-banks-deposits-and-total-resources.html | DIP IN U.S. HOLDINGS REVEALED BY BANKS; Deposits and Total Resources Generally Held Up Well, Statements Disclose | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/galapagos-base-given-up-ecuador-forces-return-of-the-important.html | GALAPAGOS BASE GIVEN UP; Ecuador Forces Return of the Important Canal Defenses | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/traffic-accidents-rise-weeks-total-in-city-is-484-as-against-271-in.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 484, as Against 271 in 1945 | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/detectors-record-activity.html | Detectors Record Activity | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/success-for-air-forces-ramey-says-bikini-proved-the-flexibility-of.html | 'SUCCESS' FOR AIR FORCES; Ramey Says Bikini Proved the 'Flexibility' of Their Power | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/plans-for-un-school-committee-discusses-needs-for-about-2000.html | PLANS FOR U.N. SCHOOL; Committee Discusses Needs for About 2,000 Children | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/treasury-accepts-tenders.html | Treasury Accepts Tenders | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/signs-interior-funds-bill.html | Signs Interior Funds Bill | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/observers-are-silent-italians-yugoslavs-decline-any-comment-on-new.html | OBSERVERS ARE SILENT; Italians, Yugoslavs Decline Any Comment on New Trieste Plan | True | By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/mrs-m-heidelberg-foreign-policy-leader-of-the-league-of-women.html | MRS. M. HEIDELBERG; Foreign Policy Leader of the League of Women Voters | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/phone-industry-run-mostly-by-women.html | PHONE INDUSTRY RUN MOSTLY BY WOMEN | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/50-opa-violators-pay-3000-in-fines-court-rejects-defense-plea-that.html | 50 OPA VIOLATORS PAY $3,000 IN FINES; Court Rejects Defense Plea That Ending of Agency Outlawed Prosecutions | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/snead-posts-a-74-in-british-open-matches-kirkwood-figures-on-a.html | SNEAD POSTS A 74 IN BRITISH OPEN; Matches Kirkwood Figures on a Birdie at 17th--Little Registers 76, Bulla 77 | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/dr-ss-wise-praises-libman-work-at-rites.html | DR. S.S. WISE PRAISES LIBMAN WORK AT RITES | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/prices-for-cotton-up-42-to-52-points-commission-house-and-trade.html | PRICES FOR COTTON UP 42 TO 52 POINTS; Commission House and Trade Support Aids Advance-- Selling Not Aggressive | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/apparel-men-move-to-hold-price-line-resolutions-voted-at-meetings.html | APPAREL MEN MOVE TO HOLD PRICE LINE; Resolutions Voted at Meetings, Special Bulletins Cite Need to Bar Inflationary Spiral AMERICAN WOOLEN ACTS Company Plans No Increases Through October--Millinery, Rayon Groups Join Move | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/in-economic-nomans-land.html | IN ECONOMIC NO-MAN'S LAND | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/chief-engineer-aides-named.html | Chief Engineer Aides Named | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/seek-power-insurance-giants-dodgers-guard-against-failure-in.html | SEEK POWER INSURANCE; Giants, Dodgers Guard Against Failure in Lighting Systems | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/memory-of-roosevelt-honored-at-a-joint-session-of-congress-paying.html | Memory of Roosevelt Honored At a Joint Session of Congress; PAYING TRIBUTE TO THE LATE PRESIDENT FRANKLIN D. ROOSEVELT IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/big-scandinavian-market-swedish-visitor-warns-however-prices-must.html | BIG SCANDINAVIAN MARKET; Swedish Visitor Warns, However, Prices Must Be Right | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/dr-wc-bagley-72-educator-is-dead-leader-in-essentialist-school-of.html | DR. W.C. BAGLEY, 72, EDUCATOR, IS DEAD; Leader in 'Essentialist' School of Philosophy a Professor at Teachers College 32 Years | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/attlee-says-jewish-agency-has-links-with-terrorists-attlee-says.html | Attlee Says Jewish Agency Has Links With Terrorists; ATTLEE SAYS JEWS PLOT IN PALESTINE | True | By Sydney Gruson By Wireless To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/news-of-wood-field-and-stream-state-bass-season-is-on.html | NEWS OF WOOD, FIELD AND STREAM; State Bass Season Is On | True | By Raymond R. Camp | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/new-paste-combats-color-fading.html | New Paste Combats Color Fading | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/25-groups-ask-price-law-national-organizations-make-threats-of.html | 25 GROUPS ASK PRICE LAW; National Organizations Make Threats of Buyers' Strikes | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/food-for-germany-off-by-ship-today-25000-care-parcels-will-add-to.html | FOOD FOR GERMANY OFF BY SHIP TODAY; 25,000 CARE Parcels Will Add to Rations--Russians Delay Approval in Their Zone | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/parker-advances-into-third-round-conquers-woolfson-63-61-in-clay.html | PARKER ADVANCES INTO THIRD ROUND; Conquers Woolfson, 6-3, 6-1, in Clay Court Title Tennis as Talbert Also Is Victor | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/reacts-to-opa-with-free-rent.html | Reacts to OPA With Free Rent | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/price-rise-threat-starts-pay-study-71-of-99-sample-contracts-allow.html | PRICE RISE THREAT STARTS PAY STUDY; 71 of 99 Sample Contracts Allow Renegotiation Within Term of Union Agreements | True | By Louis Stark Special To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/marshall-field-on-5-day-week.html | Marshall Field on 5-Day Week | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/fast-freight-service-begun.html | Fast Freight Service Begun | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/trade-group-opposes-alien-property-bill.html | TRADE GROUP OPPOSES ALIEN PROPERTY BILL | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/jobber-retail-net-shows-sharp-rise-firstquarter-return-more-than.html | JOBBER, RETAIL NET SHOWS SHARP RISE; First-Quarter Return More Than Double That of Year Ago, Government Reports RECONVERSION LINES OFF Motor Car, Parts, Electrical, Railway Equipment Lines Listed--Other Action | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/radio-today.html | RADIO TODAY | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/steel-output-is-steady-at-872-of-capacity.html | Steel Output Is Steady At 87.2% of Capacity | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/steel-index-higher.html | Steel Index Higher | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/swedes-to-reform-syrian-army-police.html | SWEDES TO RE-FORM SYRIAN ARMY, POLICE | True | By Pertinax North American Newspaper Alliance. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/troth-announced-of-miriam-spicer-onetime-aide-of-ri-bureau-for.html | TROTH ANNOUNCED OF MIRIAM SPICER; Onetime Aide of R.I. Bureau for Blind Fiancee of John B. Snapp, Yale Law Student | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/203-women-honored-by-army-navy-here.html | 203 WOMEN HONORED BY ARMY, NAVY HERE | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/armys-tallest-general-to-head-uso-drive-here.html | Army's Tallest General To Head USO Drive Here | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/buyers-to-occupy-buildings-in-city-tenement-houses-on-east-5th-and.html | BUYERS TO OCCUPY BUILDINGS IN CITY; Tenement Houses on East 5th and East 6th Streets Also Listed in New Hands | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/gets-432000000-bill-white-house-receives-justicestatecommerce.html | GETS $432,000,000 BILL; White House Receives JusticeState-Commerce Appropriation | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/france-regarded-as-savior-of-big-4-bidaults-compromise-seen-as.html | FRANCE REGARDED AS 'SAVIOR' OF BIG 4; Bidault's Compromise Seen as Justifying Policy of Refusing Exclusive East or West Link | True | By Harold Callender By Cable To the New York Times | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/apartment-leads-sales-in-the-bronx.html | APARTMENT LEADS SALES IN THE BRONX | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/edward-c-bald-sr-former-bicycle-champion-and-automobile-racer-dies.html | EDWARD C. BALD SR.; Former Bicycle Champion and Automobile Racer Dies | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/amateurs-get-two-wavelenghs.html | Amateurs Get Two Wavelenghs | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/redemption-call-issued.html | Redemption Call Issued | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/128-police-rookies-sworn-in.html | 128 Police Rookies Sworn In | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/george-vi-in-whos-who-the-american-issue-also-lists-churchill.html | GEORGE VI IN WHO'S WHO; The American Issue Also Lists Churchill, Stalin and Chiang | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/senators-get-expense-account.html | Senators Get Expense Account | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/hiking-and-trails-exhibit-here.html | Hiking and Trails Exhibit Here | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/von-blombergs-widow-jailed.html | Von Blomberg's Widow Jailed | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/political-importance-scouted.html | Political Importance Scouted | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/hypnotic-scores-in-a-photo-finish-to-the-victor-goes-the-trophy.html | HYPNOTIC SCORES IN A PHOTO FINISH; TO THE VICTOR GOES THE TROPHY | True | By James Roach | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/philco-licenses-rca-move-covers-fm-and-600-other-patents-in-radio.html | PHILCO LICENSES RCA; Move Covers FM and 600 Other Patents in Radio, Allied Lines | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/ecuadors-election-calm-conservatives-win-by-a-60-majority-in-2party.html | ECUADOR'S ELECTION CALM; Conservatives Win by a 60% Majority in 2-Party Vote | True | By Cable To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/form-realty-brokers-unit.html | Form Realty Brokers' Unit | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/clothing-output-slumps-10-decline-for-april-noted-shirt-production.html | CLOTHING OUTPUT SLUMPS; 10% Decline for April Noted-- Shirt Production Off 15% | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/brazil-expects-coffee-boom.html | Brazil Expects Coffee Boom | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/autonomy-is-issue-at-health-parley-venezuela-says-panamerican.html | AUTONOMY IS ISSUE AT HEALTH PARLEY; Venezuela Says Pan-American Bureau Can Function Under New World Organization | True | | C1B 26092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/music-art-center-planned-in-manila-cost-of-2-to-3-millions-to-be.html | MUSIC, ART CENTER PLANNED IN MANILA; Cost of 2 to 3 Millions to Be Sought in U.S., Symphony Director Says Here | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/bomb-causes-high-tide.html | Bomb Causes High Tide | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/bomb-ridiculed-in-argentina.html | Bomb Ridiculed in Argentina | True | By Cable To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/exchange-three-suites-manhattan-tenants-swap-their-apartment-space.html | EXCHANGE THREE SUITES; Manhattan Tenants Swap Their Apartment Space | True | | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/uruguay-smashes-antiregime-plot-military-and-police-elements.html | URUGUAY SMASHES ANTI-REGIME PLOT; Military and Police Elements Arrested--Leader of Group Rabidly Anti-U.S. in War | True | By Cable To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/senate-move-bogs-odaniel-blocks-action-after-house-283-to-61-adopts.html | SENATE MOVE BOGS; O'Daniel Blocks Action After House, 283 to 61, Adopts OPA Extension INDEFINITE DELAY LOOMS Resolution to Revive Rent Controls, Alone, for a Year Lags in Lower Chamber | True | By John D. Morris Special To the New York Times. | C1B 26092 |
| 1946-07-02 | 1946-07-02 | https://www.nytimes.com/1946/07/02/archives/two-studios-make-plans-for-casts-strike-ties-up-production-but.html | TWO STUDIOS MAKE PLANS FOR CASTS; Strike Ties Up Production, but Paramount and Fox Reveal Stars for Coming Films | True | Special to THE NEW YORK TIMES. | C1B 26092 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/appointed-by-w-j-sloane-as-merchandise-manager.html | Appointed by W.& J. Sloane As Merchandise Manager | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/relief-food-buying-to-wait-on-opa-fate-only-wheat-and-meat-already.html | RELIEF FOOD BUYING TO WAIT ON OPA FATE; Only Wheat and Meat Already Arranged For Will Go OverSeas Till Congress Acts | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/geller-tops-neff-at-college-net-yale-player-in-quarterfinals-of.html | GELLER TOPS NEFF AT COLLEGE NET; Yale Player in Quarter-Finals of Eastern Title Tourney as Rain Curtails Play | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/pink-with-black.html | PINK WITH BLACK | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/sneads-149-paces-4-americans-into-final-play-in-british-open-little.html | Snead's 149 Paces 4 Americans Into Final Play in British Open; Little and Bulla Card 151's and Kirkwood Gets 152 as Von Nida of Australia Leads With 145 in Qualifying at St. Andrews | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/2d-chetnik-leader-seeks-foreign-aid-former-chief-of-staff-asks-for.html | 2D CHETNIK LEADER SEEKS FOREIGN AID; Former Chief of Staff Asks for U.S. and British Witnesses --Prosecution Objects | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/movie-strike-ends-after-pickets-riot-violence-came-before-the.html | MOVIE STRIKE ENDS AFTER PICKETS RIOT; VIOLENCE CAME BEFORE THE STRIKE WAS SETTLED | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/aid-pledged-here-to-palestine-army-attending-zionist-rally-here.html | AID PLEDGED HERE TO PALESTINE ARMY; ATTENDING ZIONIST RALLY HERE YESTERDAY | True | The New York Times | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/museum-displays-work-of-masters-modern-art-presents-to-public.html | MUSEUM DISPLAYS WORK OF MASTERS; Modern Art Presents to Public Exhibition of Paintings Lent by Private Collectors | True | By Edward Alden Jewell | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/reports-compromise-up-to-bowles-snow.html | REPORTS COMPROMISE UP TO BOWLES, SNOW | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/rice-short-in-philippines.html | Rice Short in Philippines | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/japanese-shocks-tribunal-in-tokyo-former-premier-says-us-gave-tacit.html | JAPANESE SHOCKS TRIBUNAL IN TOKYO; Former Premier Says U.S. Gave Tacit Consent to Manchuria Grab--Flat Denial Here | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/world-textbooks-urged-for-peace-educators-at-nea-convention-say.html | WORLD TEXTBOOKS URGED FOR PEACE; Educators at NEA Convention Say Revisions Would Help to Crush Prejudices PANEL OF WRITERS SOUGHT Buffalo Meeting Is Told Group Representing All Nations Could Join in Project | True | By Benjamin Fine Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/wants-new-prison-ward-kings-grand-jury-calls-county-facilities.html | WANTS NEW PRISON WARD; Kings Grand Jury Calls County Facilities Inadequate | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/troth-announced-of-louise-achelis-graduate-of-miss-porters-is.html | TROTH ANNOUNCED OF LOUISE ACHELIS; Graduate of Miss Porter's Is Fiancee of W. Strother Jones Jr., Who Served in Europe | True | Underwood & Underwood | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/votes-disability-pay-bill-house-sends-veterans-pension-measure-to.html | VOTES DISABILITY PAY BILL; House Sends Veterans Pension Measure to Senate | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/brooklyn-plant-sold-home-on-ocean-parkway-is-listed-in-new-hands.html | BROOKLYN PLANT SOLD; Home on Ocean Parkway Is Listed in New Hands | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/british-union-hails-bevin-another-however-asks-revision-of-foreign.html | BRITISH UNION HAILS BEVIN; Another, However, Asks Revision of Foreign Policy | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/vatican-notes-atom-test-official-organ-calls-bomb-more-vital-to.html | VATICAN NOTES ATOM TEST; Official Organ Calls Bomb More Vital to Peace Than to War | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/builders-acquire-house-on-27th-st-get-property-near-merchandise.html | BUILDERS ACQUIRE HOUSE ON 27TH ST.; Get Property Near Merchandise Mart Site--Investors Buy Group of Tenements | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/governale-beats-jannazzo-in-ring-winner-turns-tables-in-bout-at.html | GOVERNALE BEATS JANNAZZO IN RING; Winner Turns Tables in Bout at MacArthur Stadium--Other Boxing Results | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/lunch-price-rises-during-meal.html | Lunch Price Rises During Meal | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/fordham-graduation-sunday.html | Fordham Graduation Sunday | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/factual-film-shown-in-mexico.html | Factual Film Shown in Mexico | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/archbishop-seeks-funds-to-restore-canterbury.html | Archbishop Seeks Funds To Restore Canterbury | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/ninestory-house-in-84th-st-deal-west-side-building-is-acquired-by.html | NINE-STORY HOUSE IN 84TH ST. DEAL; West Side Building Is Acquired by Investor--Sales Closed in Broadway Sector | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/moderation-is-attitude-of-midwest-on-prices-merchants-try-to-keep.html | Moderation Is Attitude Of Mid-West on Prices; Merchants Try to Keep Charges Down on Present Stocks--Farmers Wait | True | By James Reston Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/500-nisei-veterans-welcomed-to-city-members-of-combat-team-are-on.html | 500 NISEI VETERANS WELCOMED TO CITY; Members of Combat Team Are on Way Home After 3 Years in Italy and France | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/schott-outpoints-poreda.html | Schott Outpoints Poreda | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/miss-claire-schmidt-engaged.html | Miss Claire Schmidt Engaged | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/abroad-is-there-another-alternative-for-trieste.html | Abroad; Is There Another Alternative for Trieste? | True | By Anne O'Hare McCormick | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/resources-lower-in-big-three-banks-assets-ease-moderately-cash.html | RESOURCES LOWER IN 'BIG THREE BANKS'; Assets Ease Moderately, Cash Climbs, but Discounts and Loans Drop Sharply PROFITS LITTLE CHANGED Chase Made $1.64 a Share in Half Year, National City $2.15; Guaranty Net Dips | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/big-four-snarled-on-trieste-again-byrnes-conditionally-accepts.html | BIG FOUR SNARLED ON TRIESTE AGAIN; Byrnes Conditionally Accepts Autonomy, but Insists on U.N. Rule--Molotov Opposes This | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/troth-of-barbara-flagg-cornell-alumna-will-be-wed-to-ensign-william.html | TROTH OF BARBARA FLAGG; Cornell Alumna Will Be Wed to Ensign William M. Atlee | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/indians-top-browns-42-blast-12-hits-off-shirley-to-move-into-fifth.html | INDIANS TOP BROWNS, 4-2; Blast 12 Hits Off Shirley to Move Into Fifth Place | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/votes-for-snyder-as-world-bank-aide.html | VOTES FOR SNYDER AS WORLD BANK AIDE | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/strand-takes-mile-in-409-in-us-finale-swedish-track-star-winning.html | STRAND TAKES MILE IN 4:09 IN U.S FINALE; SWEDISH TRACK STAR WINNING MILE RACE | True | By Joseph M. Sheehan | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/ursula-ruth-adams-engaged-to-marry.html | URSULA RUTH ADAMS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/few-autos-sold-above-opa-prices-dealers-generally-are-holding-to.html | FEW AUTOS SOLD ABOVE OPA PRICES; Dealers Generally Are Holding to Ceilings--City to Revoke Licenses of Violators | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/coffee-short-in-brazil-back-market-controls-supply-in-worlds-center.html | COFFEE SHORT IN BRAZIL; Back Market Controls Supply in World's Center | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/subway-station-flooded-trains-halted-in-ind-station-at-34th-street.html | SUBWAY STATION FLOODED; Trains Halted in IND Station at 34th Street After Rainstorm | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/duck-shortage-grows-fewer-in-flight-and-in-breeding-areas-says.html | DUCK SHORTAGE GROWS; Fewer in Flight and in Breeding Areas, Says Wildlife Service | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/philippines-votes-to-take-trade-act-greeting-veterans-here-from-the.html | PHILIPPINES VOTES TO TAKE TRADE ACT; GREETING VETERANS HERE FROM THE WARS YESTERDAY | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/buys-barn-for-home.html | Buys Barn for Home | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/farmers-demand-milk-price-relief-record-shortage-in-city-seen-if.html | FARMERS DEMAND MILK PRICE RELIEF; Record Shortage in City Seen if Producers Take Losses With Subsidies Ended INCREASES MADE NEAR BY Diversion to Other Markets Predicted--Change in U.S. Law Asked by 2 Groups | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/repatriation-list-seized-chinese-act-to-prevent-escape-of-1500.html | REPATRIATION LIST SEIZED; Chinese Act to Prevent Escape of 1,500 'Dangerous' Germans | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/textile-union-rebuffs-lewis.html | Textile Union Rebuffs Lewis | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/new-bill-planned-barkley-maps-strategy-in-the-belief-senate-wont.html | NEW BILL PLANNED; Barkley Maps Strategy in the Belief Senate Won't Revive OPA MEETS TAFT AND WHERRY They Are Open to Suggestions --Leaders Block Moves to Take up Rents Alone | True | By John D. Morris Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/marine-corps-band-to-tour.html | Marine Corps Band to Tour | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/treasury-bills-drop-510000000-commercial-and-farm-loans-decrease.html | TREASURY BILLS DROP $510,000,000; Commercial and Farm Loans Decrease $23,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/new-college-here-to-be-cooperative-study-and-work-to-alternate-in.html | NEW COLLEGE HERE TO BE 'COOPERATIVE'; Study and Work to Alternate in 2-Year Unit to Open Sept. 30 Under Y.M.C.A. Auspices | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/curb-stands-firm-on-kaiser-listing-ohio-securities-official-told.html | CURB STANDS FIRM ON KAISER LISTING; Ohio Securities Official Told Basis of His Complaint Is Difficult to See EXCHANGE ROLE EXPLAINED Admission to Trading of Auto Concern's Stock Is Held to Be in Public Interest | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/fight-tax-aids-jersey-boxing-wrestling-paid-117058-last-year-report.html | FIGHT TAX AIDS JERSEY; Boxing, Wrestling Paid $117,058 Last Year, Report Shows | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/taylors-baruna-leads-mistress-in-newportbermuda-ocean-race-leading.html | Taylor's Baruna Leads Mistress In Newport-Bermuda Ocean Race; LEADING IN OCEAN RACE TO BERMUDA | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/to-end-uncertainty.html | TO END UNCERTAINTY | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/most-film-studios-again-list-casts-fox-rko-republic-and-eaglelion.html | MOST FILM STUDIOS AGAIN LIST CASTS; Fox, RKO, Republic and EagleLion Give News--CarlsonGets Lead in New Movie | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/pledges-renewed-of-price-restraint-mills-suppliers-plan-step-as.html | PLEDGES RENEWED OF PRICE RESTRAINT; Mills, Suppliers Plan Step as Some in Fabric Market Seek to Raise Quotations | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/braves-top-giants-in-ninth-54-despite-kennedys-11-strikeouts.html | Braves Top Giants in Ninth, 5-4, Despite Kennedy's 11 Strike-Outs; Rowell's Pinch Triple, Followed by Rigney Error, Beats Relief Pitcher Fischer-- Herman Hits Homer--Barrett Wins | True | By Louis Effrat Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/japanese-get-living-cost-rises.html | Japanese Get Living Cost Rises | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/new-navy-attack-opened-on-merger-mapped-by-truman-senate-group.html | NEW NAVY ATTACK OPENED ON MERGER MAPPED BY TRUMAN; Senate Group Hears Witnesses and Walsh Believes Action at This Session 'Impossible' KENNEY, HALSEY TESTIFY Committee Chairman Says Foes Complain Revised Bill Goes 'Contrary' to Agreement | True | By William S. White Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/ama-is-embarking-on-expanded-field-report-interpreted-as-limiting.html | AMA IS EMBARKING ON EXPANDED FIELD; Report Interpreted as Limiting Activities of Dr. Fishbein Approved at San Francisco | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/fatoil-quotas-revised-savings-will-go-to-states-which-have-had-less.html | FAT-OIL QUOTAS REVISED; Savings Will Go to States Which Have Had Less Shortening | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/city-phone-lines-a-babel-of-338-calls-a-second.html | City Phone Lines a Babel Of 338 Calls a Second | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/clerk-robbed-of-3100-he-was-on-way-to-deposit-the-money-for.html | CLERK ROBBED OF $3,100; He Was on Way to Deposit the Money for Brokerage Firm | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/nations-stores-act-for-sound-pricing-nrdga-says-7000-members-back.html | NATION'S STORES ACT FOR SOUND PRICING; NRDGA Says 7,000 Members Back Program--No Hoarded Goods Brought Out | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/spain-jeers-at-bikini-correspondent-asks-if-test-was-humiliation-or.html | SPAIN JEERS AT BIKINI; Correspondent Asks if Test Was 'Humiliation or Fraud' | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/barkley-and-opa-veto-trumans-action-forces-leader-to-press-for.html | Barkley and OPA Veto; Truman's Action Forces Leader to Press for Acceptable Bill Despite His Forecasts | True | By Arthur Krock Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/bills-to-erase-quotas-advance.html | Bills to Erase Quotas Advance | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/dewey-on-upstate-tour-he-will-open-housing-projects-in-syracuse-and.html | DEWEY ON UP-STATE TOUR; He Will Open Housing Projects in Syracuse and Auburn | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/bilbo-has-a-slight-majority-in-mississippi-primary-race-but-runoff.html | Bilbo Has a Slight Majority In Mississippi Primary Race; But Run-Off May Be Necessary as His Edge Dwindles--Negroes Vote for First Time and Little Disorder Is Reported | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/news-of-food-salmon-is-suggestion-for-the-fourth-book-on-campfire.html | News of Food; Salmon Is Suggestion for the Fourth--Book on Campfire Cooking Is Issued | True | By Jane Nickerson | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/soldiers-more-expensive-each-costs-59068-a-year-to-maintain-rise-of.html | SOLDIERS MORE EXPENSIVE; Each Costs $590.68 a Year to Maintain, Rise of $57.10 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/niagara-water-row-ends-power-company-pays-2999999-to-state-for.html | NIAGARA WATER ROW ENDS; Power Company Pays $2,999,999 to State for Diversion | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/buys-apartments-on-lexington-ave-henry-leeds-gets-big-house-at-93d.html | BUYS APARTMENTS ON LEXINGTON AVE.; Henry Leeds Gets Big House at 93d St.--Rhinelanders Sell Old Holdings | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/dutch-tightening-of-imports-looms-foreign-traders-see-prospect.html | DUTCH TIGHTENING OF IMPORTS LOOMS; Foreign Traders See Prospect Unless Netherlands Is Able to Expand Exports | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/surplus-goods-here-from-leyte.html | Surplus Goods Here From Leyte | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/boy-2-is-drowned-police-believe-child-waded-into-water-beyond-depth.html | BOY, 2, IS DROWNED; Police Believe Child Waded Into Water Beyond Depth | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/british-loan-vote-friday-joint-resolution-was-due-on-house-floor.html | BRITISH LOAN VOTE FRIDAY; Joint Resolution Was Due on House Floor Yesterday | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/pirates-6-in-third-crush-cubs-by-90-the-runner-was-faster-than-the.html | PIRATES 6 IN THIRD CRUSH CUBS BY 9-0; THE RUNNER WAS FASTER THAN THE BALL AT CHICAGO | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/fireworks-at-coney-chamber-of-commerce-again-presents-weekly.html | FIREWORKS AT CONEY; Chamber of Commerce Again Presents Weekly Display | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/soviet-ambassador-expresses-optimism.html | SOVIET AMBASSADOR EXPRESSES OPTIMISM | True | Copyright, 1946, by the Assoicated Press | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/house-group-split-on-social-security-ways-and-means-committee-asks.html | HOUSE GROUP SPLIT ON SOCIAL SECURITY; Ways and Means Committee Asks Rules Body to Protect Revisions on Floor | True | By C.p. Trussell Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/power-shut-off-but-opa-runs.html | 'Power Shut Off,' but OPA Runs | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/bowles-sees-living-cost-doubling-in-20-days-if-prices-keep-trend.html | Bowles Sees Living Cost Doubling In 20 Days if Prices Keep Trend; Says in Farewell Message That Ending of OPA Saw 'Wild' Rises, Urges Public Demand Strong Bill | True | By Samuel A. Tower Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/science-at-bikini.html | SCIENCE AT BIKINI | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/stack-nmu-agent-ships-as-seaman-says-aim-is-to-get-in-shape-for.html | STACK, NMU AGENT, SHIPS AS SEAMAN; Says Aim Is to "Get in Shape" for Vice Presidency--1,150 Sail Aboard Washington | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/fleet-is-still-vital-vandegrift-asserts.html | FLEET IS STILL VITAL, VANDEGRIFT ASSERTS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/barracks-burned-by-army-prisoners-600-battle-guards-with-rocks-at.html | BARRACKS BURNED BY ARMY PRISONERS; 600 Battle Guards With Rocks at California Camp--Tear Gas Is Used to End Riot | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/eleanor-rose-engaged-she-is-betrothed-to-lieut-paul-williams-glover.html | ELEANOR ROSE ENGAGED; She Is Betrothed to Lieut. Paul Williams Glover Jr., USMCR | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/john-h-hanrahan-sr.html | JOHN H. HANRAHAN SR | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/sun-is-a-long-way-off-94452000-miles-away-today-greatest-distance.html | SUN IS A LONG WAY OFF; 94,452,000 Miles Away Today, Greatest Distance of Year | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/germans-forced-katyn-testimony-report-on-polish-massacre-faked-and.html | GERMANS FORCED KATYN TESTIMONY; Report on Polish Massacre Faked and Signed Under Duress, Court Hears | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/egyptian-informer-shot.html | Egyptian Informer Shot | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/rj-jacobson-wins-exchange-golf-test.html | R.J. JACOBSON WINS EXCHANGE GOLF TEST | True | Special to THE NEW YORK TIMES. | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/st-louis-woman-to-close-saturday-to-end-run-july-27.html | 'ST. LOUIS WOMAN' TO CLOSE SATURDAY; TO END RUN JULY 27 | True | By Sam Zolotow | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/countess-ciano-wins-freedom.html | Countess Ciano Wins Freedom | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/dewey-names-bates-as-tax-commissioner.html | DEWEY NAMES BATES AS TAX COMMISSIONER | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/senate-body-backs-unesco.html | Senate Body Backs UNESCO | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/lear-acquires-another-plant.html | Lear Acquires Another Plant | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/dodgers-trip-phils-for-7th-in-row-32-herring-singles-in-ninth-and.html | DODGERS TRIP PHILS FOR 7TH IN ROW, 3-2; Herring Singles in Ninth and Scores on Lavagetto's Hit to Win in Relief Role | True | By Roscoe McGowen | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/made-in-germany-toys-due-here-for-christmas.html | 'Made in Germany' Toys Due Here for Christmas | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/campbell-halts-pay-rise-soup-company-demands-union-guarantee-no.html | CAMPBELL HALTS PAY RISE; Soup Company Demands Union Guarantee 'No Strike' | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/fh-hiscock-dies-retired-jurist-90-chief-judge-of-state-court-of.html | F.H. HISCOCK DIES; RETIRED JURIST, 90; Chief Judge of State Court of Appeals in 1916-26 Headed Bar Association 3 Times | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/record-tuna-pack-forecast.html | Record Tuna Pack Forecast | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/negroes-win-venue-fight-trial-of-25-will-be-shifted-from-columbia.html | NEGROES WIN VENUE FIGHT; Trial of 25 Will Be Shifted From Columbia, Tenn. | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/dowager-visits-club-marchioness-of-reading-sees-queens-youth-center.html | DOWAGER VISITS CLUB; Marchioness of Reading Sees Queens Youth Center | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/ge-to-build-fm-sets-soon-to-start-receiver-output-next-week-in.html | GE TO BUILD FM SETS SOON; To Start Receiver Output Next Week in Bridgeport Plant | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/vfw-state-group-will-meet-today-15000-delegates-expected-for.html | VFW STATE GROUP WILL MEET TODAY; 15,000 Delegates Expected for Discussion of Problems of Ex-GI's in Brooklyn | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/farm-village-in-france-adopted-by-couple-366-inhabitants-get.html | Farm Village in France 'Adopted' by Couple; 366 Inhabitants Get Supplies From U.S. | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/mrs-cudone-gains-triumph-on-links-annexes-windle-trophy-second.html | MRS. CUDONE GAINS TRIUMPH ON LINKS; Annexes Windle Trophy Second Time--Finishes Even With Par in Siwanoy Event | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/uruguayan-crisis.html | URUGUAYAN CRISIS | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/ort-representative-honored.html | ORT Representative Honored | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/summer-schools-open-15000-students-enrolledmany-of-them-are.html | SUMMER SCHOOLS OPEN; 15,000 Students Enrolled--Many of Them Are Veterans | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/new-science-plan-fails-in-senate-substitute-for-the-kilgoremagnuson.html | NEW SCIENCE PLAN FAILS IN SENATE; Substitute for the KilgoreMagnuson Foundation BillLoses by 39 to 24BUILT ON DR. BUSH'S IDEASShift of 'Center of Gravity'From Scientists Is Allegedby Opponents | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/plane-off-for-rio-de-janeiro.html | Plane Off for Rio de Janeiro | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/1200-will-sail-today-two-mooremccormack-ships-to-go-to-south.html | 1,200 WILL SAIL TODAY; Two Moore-McCormack Ships to Go to South America, Europe | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/harry-fischel-honored-guest-at-dinner-of-yeshiva-marking-new-school.html | HARRY FISCHEL HONORED; Guest at Dinner of Yeshiva, Marking New School Opening | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/music-contest-resumed-original-compositions-heard-at-mu-phi-epsilon.html | MUSIC CONTEST RESUMED; Original Compositions Heard at Mu Phi Epsilon Meeting | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/icc-approves-deal-by-jersey-central.html | ICC APPROVES DEAL BY JERSEY CENTRAL | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/red-cross-nursing-head-named.html | Red Cross Nursing Head Named | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/saboteurs-attack-brenner-rail-line.html | SABOTEURS ATTACK BRENNER RAIL LINE | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/opa-death-helps-austrias-money-fears-of-inflation-here-reduce.html | OPA DEATH HELPS AUSTRIA'S MONEY; Fears of Inflation Here Reduce Dollar's Purchase Power in Occupied Country | True | By John MacCormac By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/czechoslovak-cabinet-complete.html | Czechoslovak Cabinet Complete | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/bias-complaint-rejected-jewish-group-may-not-file-for-another.html | BIAS COMPLAINT REJECTED; Jewish Group May Not File for Another, Jersey Ruling Holds | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/vivienne-fox-brideelect.html | Vivienne Fox Bride-Elect | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/miss-hollmann-fiancee-larchmont-girl-to-be-bride-of-capt-richard-e.html | MISS HOLLMANN FIANCEE; Larchmont Girl to Be Bride of Capt. Richard E. Osmer, AUS | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/father-walsh-new-college-dean.html | Father Walsh New College Dean | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/heads-east-side-group-nl-goldstein-is-elected-as-president-of.html | HEADS EAST SIDE GROUP; N.L. Goldstein Is Elected as President of Chamber | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/orsi-to-scout-for-eagles.html | Orsi to Scout for Eagles | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/stage-folk-mourn-antoinette-perry-500-persons-attend-rites-for.html | STAGE FOLK MOURN ANTOINETTE PERRY; 500 Persons Attend Rites for Director in the Unitarian Church of All Souls | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/sharp-break-made-in-cotton-market-close-is-down-37-to-48-points.html | SHARP BREAK MADE IN COTTON MARKET; Close Is Down 37 to 48 Points Under All-Day Pressure-- Margin Requirements Cut | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/april-dividend-payments-by-corporations-up-94.html | April Dividend Payments By Corporations Up 9.4% | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/huge-fund-raised-for-union-welfare-garment-workers-collected.html | HUGE FUND RAISED FOR UNION WELFARE; Garment Workers Collected $13,103,545--Health, Other Benefits Up 154% in '45 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/utility-bond-issue-in-days-offerings-halsey-stuart-group-to-place.html | UTILITY BOND ISSUE IN DAY'S OFFERINGS; Halsey, Stuart Group to Place on Market $16,000,000 Liens of California Electric | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/many-limits-found-in-postwar-radar-airline-experts-say-it-cannot.html | MANY LIMITS FOUND IN POST-WAR RADAR; Airline Experts Say It Cannot Prevent Building Collisions -- Fails to Cut Congestion | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/cpa-order-stands-on-feminine-garb-agency-warns-makers-to-abide-by.html | CPA ORDER STANDS ON FEMININE GARB; Agency Warns Makers to Abide by Limits on Sweep of Skirt, Dress Length and Sleeves | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/harold-g-mulliner-british-archdeacon.html | HAROLD G. MULLINER, BRITISH ARCHDEACON | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/newark-wins-and-loses-takes-first-from-syracuse-116-but-drops.html | NEWARK WINS AND LOSES; Takes First From Syracuse, 11-6, but Drops Nightcap, 6-2 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/russian-relief-fund-reaches-80000000.html | RUSSIAN RELIEF FUND REACHES $80,000,000 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/barbara-j-smith-princeton-bride-vassar-alumna-is-married-in.html | BARBARA J. SMITH PRINCETON BRIDE; Vassar Alumna Is Married in University Chapel to Peter C. Stevenson, Ex-Marine | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/virginia-crash-kills-mrs-as-goldstein.html | VIRGINIA CRASH KILLS MRS. A.S. GOLDSTEIN | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/paperboard-output-up-66-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 6.6% Rise Reported for Week Compared With Year Ago | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/cox-is-tennis-victor-beats-robinson-to-advance-in-national-school.html | COX IS TENNIS VICTOR; Beats Robinson to Advance in National School Tourney | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/pelicans-acquire-doyle.html | Pelicans Acquire Doyle | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/dividend-news-eureka-pipe-line.html | DIVIDEND NEWS; Eureka Pipe Line | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/new-industries-get-factories-in-jersey.html | NEW INDUSTRIES GET FACTORIES IN JERSEY | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/bill-repays-chicago-for-housing.html | Bill Repays Chicago for Housing | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/condition-of-reserve-member-banks-in-101-cities-june-26.html | Condition of Reserve Member Banks in 101 Cities June 26 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/two-sites-acquired-by-queens-builders.html | TWO SITES ACQUIRED BY QUEENS BUILDERS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/george-h-stevenson-retired-official-of-w-j-sloane-co-furniture.html | GEORGE H. STEVENSON; Retired Official of W.& J. Sloane Co., Furniture Dealers Here | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/off-to-aid-the-french-anne-morgan-to-study-work-of-american.html | OFF TO AID THE FRENCH; Anne Morgan to Study Work of American Committee | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/hungary-dooms-5-fascists.html | Hungary Dooms 5 Fascists | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/edward-b-sturgis-retired-mining-engineers-once-publisher-of.html | EDWARD B. STURGIS; Retired Mining Engineers Once Publisher of Handbook | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/books-of-the-times-new-deal-philosophy-reviewed.html | Books of the Times; New Deal Philosophy Reviewed | True | By Orville Prescott | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/acheson-would-oust-communist-workers.html | ACHESON WOULD OUST COMMUNIST WORKERS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/parents-find-flaw-in-schoolage-rule-changes-to-permit-children-to.html | PARENTS FIND FLAW IN SCHOOL-AGE RULE; Changes to Permit Children to Enter Earlier Are Held Unfair to Some | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/216-raf-men-coming-here-details-of-operation-goodwill-announced-at.html | 216 RAF MEN COMING HERE; Details of 'Operation Good-Will' Announced at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/bbc-radio-charter-renewed-by-labor-noncommercial-monopoly-by-state.html | BBC RADIO CHARTER RENEWED BY LABOR; Non-Commercial Monopoly by State Held 'Best Suited' to United Kingdom | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/miss-sadie-stark-taught-in-public-school-158-for-more-than-45-years.html | MISS SADIE STARK; Taught in Public School 158 for More Than 45 Years | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/shipbuilding-net-put-at-5198822-1945-profit-of-newport-news-concern.html | SHIPBUILDING NET PUT AT $5,198,822; 1945 Profit of Newport News Concern Equal to $6.25 a Common Share | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/christian-h-sellman-nickel-plate-railroad-employe-for-60-years-dies.html | CHRISTIAN H. SELLMAN; Nickel Plate Railroad Employe for 60 Years Dies in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/sports-today.html | Sports Today | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/bender-quits-as-savannah-pilot.html | Bender Quits as Savannah Pilot | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/french-view-of-us-life-bikini-pigs-on-broadway.html | French View of U.S. Life: Bikini Pigs on Broadway | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/engaged-girl.html | ENGAGED GIRL | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/mexican-air-talks-go-on-us-delegation-chief-hopeful-new-routes-will.html | MEXICAN AIR TALKS GO ON; U.S. Delegation Chief Hopeful New Routes Will Result | True | By Cable To the New York Times. | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/un-support-voted-by-bar-association-no-reason-to-believe-a-new-or.html | U.N. SUPPORT VOTED BY BAR ASSOCIATION; 'No Reason to Believe a New or Better Start Could Be Made,' Says Meeting URGES COURT ACCEPTANCE Our Holding Back Is Called 'Disappointing'--Clarifying of Veto Power Is Asked | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/forrestal-off-on-world-trip.html | Forrestal Off on World Trip | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/british-end-hunt-for-palestine-guns-jewish-communities-will-be.html | BRITISH END HUNT FOR PALESTINE GUNS; Jewish Communities Will Be Allowed to Keep Weapons for Defensive Use | True | By Clifton Daniel By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/forrestal-and-blandy-get-closeup-of-sakawa-sinking-and-other-ruins.html | Forrestal and Blandy Get Close-Up Of Sakawa Sinking and Other Ruins; Picket Boat Carries Them Near Smoking, Twisted Victims of Bikini Bomb--Admiral Says the New York Could Sail Home | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/loiseau-bleu-wins-larchmont-purse-withstands-dark-venus-late-rush.html | L'OISEAU BLEU WINS LARCHMONT PURSE; Withstands Dark Venus' Late Rush to Score by Head at Jamaica--Cuisine Third JESSOP IS ABOARD VICTOR Also Triumphs on Playful Pal in Nightcap for a Double-- Kay Gibson Pays $37.10 | True | By James Roach | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/jersey-city-loses-two-home-runs-help-orioles-win-opener-83-and.html | JERSEY CITY LOSES TWO; Home Runs Help Orioles Win Opener, 8-3, and Second, 4-1 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/city-rise-up-to-50-meat-increases-up-to-20-cents-a-pound-reflect.html | CITY RISE UP TO 50% Meat Increases Up to 20 Cents a Pound Reflect End of Subsidies VEGETABLES, FRUITS DOWN Milk Producers Say a 2 or 3 Cent Jump Is Needed to Prevent Shortage | True | By Charles Grutzner | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/slight-increases-for-lumber-loom-producers-retailers-say-rises-will.html | SLIGHT INCREASES FOR LUMBER LOOM; Producers, Retailers Say Rises Will Not Even Approach Black Market Levels ALL ILLICIT SALES DOOMED 5-10% Advance for Flooring, 14% for Softwood Forecast -- Furniture Unaffected | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/level-crude-demand-seen.html | Level Crude Demand Seen | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/japans-food-status-is-at-critical-point.html | JAPAN'S FOOD STATUS IS AT 'CRITICAL POINT' | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/british-name-intelligence-head.html | British Name Intelligence Head | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/wood-field-and-stream-catch-is-unverified.html | WOOD, FIELD AND STREAM; Catch Is Unverified | True | By Raymond R. Camp Special To the New York Times. | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/indian-city-swept-by-further-riots-ahmedabad-death-toll-mounts-in.html | INDIAN CITY SWEPT BY FURTHER RIOTS; Ahmedabad Death Toll Mounts in Wild Disorder--British Mission Back in England | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/farley-to-attend-state-convention-selection-as-delegate-again-stirs.html | FARLEY TO ATTEND STATE CONVENTION; Selection as Delegate Again Stirs Interest in View of His Opposition to Mead | True | By Warren Moscow | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/holiday-exodus-from-city-begins-safety-councils-urge-caution-in.html | HOLIDAY EXODUS FROM CITY BEGINS; Safety Councils Urge Caution in Celebration of Fourth--Death Toll of 500 Feared SERVICES PLANNED HERE Flag-Raising at Central Park to Mark Independence of the Philippines as Well as U.S. | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/rfc-auditing-hit-at-house-hearing-woefully-negligent-andrews-of.html | RFC AUDITING HIT AT HOUSE HEARING; 'Woefully Negligent,' Andrews of General Accounting Office Says of Agency Methods | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/peruvian-peoples-party-wins.html | Peruvian People's Party Wins | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/trieste-is-orderly-but-alert-is-kept-up.html | TRIESTE IS ORDERLY BUT ALERT IS KEPT UP | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/promotion-asked-for-22-generals-truman-nominates-five-for-permanent.html | PROMOTION ASKED FOR 22 GENERALS; Truman Nominates Five for Permanent Two-Star Rank, 17 as Brigadiers | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/atom-cloud-found-60-miles-off.html | Atom Cloud Found 60 Miles Off | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/lester-f-corwith-head-of-a-hempstead-realty-firm-and-board-of.html | LESTER F. CORWITH; Head of a Hempstead Realty Firm and Board of Education | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/5000-go-on-strike-in-chrysler-plant-they-support-93-who-object-to.html | 5,000 GO ON STRIKE IN CHRYSLER PLANT; They Support 93 Who Object to Extra Half-Hour at Noon to Wait far Supplies | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/westchester-towns-urge-lower-car-speeds-holding-fiftymile-limit.html | Westchester Towns Urge Lower Car Speeds, Holding Fifty-Mile Limit Spreads Terror | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/booksauthors.html | Books--Authors | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/enough-of-opa-lasts-to-fine-10-violators.html | ENOUGH OF OPA LASTS TO FINE 10 VIOLATORS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/sec-receives-plan-of-illinois-power-recapitalization-proposals-are.html | SEC RECEIVES PLAN OF ILLINOIS POWER; Recapitalization Proposals Are Delivered Also by Electric Power and Light | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/lead-price-raised-1-c.html | Lead Price Raised 1 c | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/tenants-anxious-on-rent-control-district-attorney-and-opa-here.html | TENANTS ANXIOUS ON RENT CONTROL; District Attorney and OPA Here Receive Many Calls--Eviction Moves Reported | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/sales-of-savings-bonds-exceeding-redemptions.html | Sales of Savings Bonds Exceeding Redemptions | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/fashion-show-on-plane-constellation-carries-models-with-55pound.html | FASHION SHOW ON PLANE; Constellation Carries Models With 55-Pound Wardrobes | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/us-units-in-galapagos-some-technicians-to-remain-as-ecuador-takes.html | U.S. UNITS IN GALAPAGOS; Some Technicians to Remain as Ecuador Takes Over Air Base | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/oit-gives-export-warning-to-impose-control-if-end-of-opa-starts.html | OIT GIVES EXPORT WARNING; To Impose Control if End of OPA Starts Heavy Shipments | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/business-world-buyers-record-set-in-june.html | Business World; Buyers' Record Set in June | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/preferred-is-authorized-north-american-car-stockholders-endorse-new.html | PREFERRED IS AUTHORIZED; North American Car Stockholders Endorse New Issue | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/us-offers-a-plan-for-atom-charter-proposes-specific-powers-for-a-un.html | U.S. OFFERS A PLAN FOR ATOM CHARTER; Proposes Specific Powers for a United Nations Authority to Control the Bomb BACKS AUSTRALIAN MOVE American Method Provides for Amendment of U.N. Charter --France Presents Project | True | By C. Brooks Peters | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/most-stores-hold-the-line-buying-normal-no-hoarding-most-stores.html | Most Stores 'Hold the Line'; Buying Normal, No Hoarding, MOST STORES HERE KEEP PRICES DOWN | True | By Frank S. Adams | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/price-resolution-blocked-in-council.html | PRICE RESOLUTION BLOCKED IN COUNCIL | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/legalized-inflation.html | "LEGALIZED" INFLATION | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/hinrichs-resigns-as-bls-director-schwellenbach-tells-official-who.html | HINRICHS RESIGNS AS BLS DIRECTOR; Schwellenbach Tells Official Who Hit Unions' Choice New Head Will Be 'Professional' | True | By Louis Stark Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/bikini-atom-bomb-not-so-powerful-as-one-at-nagasaki-blandy-says-two.html | Bikini Atom Bomb Not So Powerful As One at Nagasaki, Blandy Says; Two of the Warships Damaged During the Atomic Bomb Test at Bikini Atoll | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/rent-complaints-drop-in-jersey-protests-still-reported-in-the.html | RENT COMPLAINTS DROP IN JERSEY; Protests Still Reported in the Hundreds--Business Groups Issue Appeal | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/miss-matthews-cd-miller-wed-principals-in-weddings-and-a-brideelect.html | MISS MATTHEWS, C.D. MILLER WED; PRINCIPALS IN WEDDINGS AND A BRIDE-ELECT | True | The New York Times Studio | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/london-plane-here-opens-new-service.html | LONDON PLANE HERE; OPENS NEW SERVICE | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/coffeesugar-exchange-seat-up.html | Coffee-Sugar Exchange Seat Up | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/board-of-trade-seat-price-soars.html | Board of Trade Seat Price Soars | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/lebanon-evacuation-ending.html | Lebanon Evacuation Ending | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/rally-protests-on-a-school-site-residents-with-homes-near-the.html | RALLY PROTESTS ON A SCHOOL SITE; Residents With Homes Near the Macdougal-Sullivan Gardens Take Action | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/broadway-movie-held-up-thug-ignoring-pedestrians-gets-357-from.html | BROADWAY MOVIE HELD UP; Thug, Ignoring Pedestrians, Gets $357 From Cashier | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/netherland-port-strike-ends.html | Netherland Port Strike Ends | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/city-housing-unit-offers-note-issue-7990000-securities-to-be-on.html | CITY HOUSING UNIT OFFERS NOTE ISSUE; $7,990,000 Securities to Be on Market June 10--Other Municipal Borrowing | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/dr-hh-villard-appointed.html | Dr. H.H. Villard Appointed | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/cabrini-party-off-today-delegation-to-fly-to-rome-for-canonization.html | CABRINI PARTY OFF TODAY; Delegation to Fly to Rome for Canonization Sunday | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/gravediggers-return-men-on-strike-since-june-6-fail-to-gain-any.html | GRAVEDIGGERS RETURN; Men on Strike Since June 6 Fail to Gain Any Demands | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/topics-of-the-day-in-wall-street-bonds-and-taxes.html | TOPICS OF THE DAY IN WALL STREET; Bonds and Taxes | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/broader-tests-needed-further-experiments-with-atom-bomb-would.html | Broader Tests Needed; Further Experiments With Atom Bomb Would Clarify Its Meaning to Defense | True | By Hanson W. Baldwin | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/throngs-fill-soviet-commercial-stores-in-wake-of-consumer-goods.html | Throngs Fill Soviet Commercial Stores In Wake of Consumer Goods Price Cuts | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/housing-and-sites-sold-in-the-bronx-buildings-on-207th-st-summit.html | HOUSING AND SITES SOLD IN THE BRONX; Buildings on 207th St., Summit Ave. and Plots on Sedgwick Ave. in New Ownership | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/advertising-news-and-notes-newspaper-ads-up-50.html | Advertising News and Notes; Newspaper Ads Up 50% | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/letters-to-the-times-indonesia-in-transition-despite-errors-of.html | Letters to The Times; Indonesia in Transition Despite Errors of Allies, Natives Do Not Support Rebels, It Is Held | True | READER. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/mice-survive-atom-cloud-rode-through-it-in-drone.html | Mice Survive Atom Cloud; Rode Through It in Drone | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/69107-see-yankees-defeat-red-sox-21-chandler-hurls-nohitter-till.html | 69,107 SEE YANKEES DEFEAT RED SOX, 2-1; Chandler Hurls No-Hitter Till 8th, Allowing Only 2 Blows in Stadium Night Game WALKS SET UP BOSTON RUN Etten Doubles Bats In DiMaggio in Second, Rizzuto Triples and Scores in Third | True | By John Drebinger | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/express-service-is-on-after-strike-rail-agency-begins-task-of.html | EXPRESS SERVICE IS ON AFTER STRIKE; Rail Agency Begins Task of Clearing 5-Day Pile-Up of Freight in Terminals AIR EMBARGO IS LIFTED Normal Operation Expected by End of Week--Dispute of Drivers Seen Settled | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/woman-dentist-honored-briton-is-elected-president-of-professional.html | WOMAN DENTIST HONORED; Briton Is Elected President of Professional Group | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/rankin-assaults-an-ap-photographer-after-picture-is-taken-at.html | Rankin Assaults an AP Photographer After Picture Is Taken at Polling Place | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/sale-made-in-dutchess-county.html | Sale Made in Dutchess County | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/oil-subsidy-to-be-paid.html | Oil Subsidy to Be Paid | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/transit-strike-slows-toledo.html | Transit Strike Slows Toledo | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/2-shocks-in-southwest-pacific.html | 2 Shocks in Southwest Pacific | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/airliner-lands-on-railroad.html | Airliner Lands on Railroad | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/nearo-teams-play-tomorrow.html | Nearo Teams Play Tomorrow | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/oats-trade-calm-prices-are-lower-uncertainty-on-opa-leads-to-profit.html | OATS TRADE CALM; PRICES ARE LOWER; Uncertainty on OPA Leads to Profit Taking--Corn Up to 5-Cent Limit for Day | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/mob-scene-as-children-start-for-camps-baggage-a-problem-because-of.html | Mob Scene' as Children Start for Camps; Baggage a Problem Because of Strike; GIRL SCOUTS DO GOOD TURNS BEFORE GOING ON VACATION | True | The New York Times | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/dominions-to-buy-firm-will-follow-britain-in-taking-over-cable-and.html | DOMINIONS TO BUY FIRM; Will Follow Britain in Taking Over Cable and Wireless, Ltd. | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/two-east-side-homes-pass-into-new-hands.html | Two East Side Homes Pass Into New Hands | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/fascist-judge-lynched-in-italy.html | Fascist Judge Lynched in Italy | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/us-urged-to-speed-transfer-of-jews-group-here-sees-delay-on.html | U.S. URGED TO SPEED TRANSFER OF JEWS; Group Here Sees Delay on Palestine Making Restraint There Impossible | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/money.html | MONEY | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/sports-of-the-times-gazing-at-the-stars.html | Sports of the Times; Gazing at the Stars | True | By Arthur Daley | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/old-school-building-auctioned-for-346000.html | Old School Building Auctioned for $346,000 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/polands-referendum.html | POLAND'S REFERENDUM | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/seized-in-poland-2-us-aides-freed-americans-mistakenly-accused-of.html | SEIZED IN POLAND, 2 U.S. AIDES FREED; Americans Mistakenly Accused of Propaganda--Warsaw Accepts Peasant Challenge | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/spiegel-buys-furniture-store.html | Spiegel Buys Furniture Store | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/unrra-bars-tractors-for-soviet-alleging-exports-to-argentina-unrra.html | UNRRA Bars Tractors for Soviet, Alleging Exports to Argentina; UNRRA TRACTORS BARRED TO SOVIET | True | By Drew Middleton By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/traders-sit-back-to-await-opa-fate-take-to-sidelines-to-watch-for.html | TRADERS SIT BACK TO AWAIT OPA FATE; Take to Sidelines to Watch for Signs of Revival of Price Laws or Demise TURNOVER DROPS SHARPLY Specialty Issues Are Favored and Make Good Gains but Industrials Lose 1.04 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/signed-by-fraud-bertelli-alleges.html | SIGNED BY 'FRAUD,' BERTELLI ALLEGES | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/radio-today.html | RADIO TODAY | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/warners-rebuilding-two-british-studios.html | WARNERS REBUILDING TWO BRITISH STUDIOS | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/chilean-ski-meet-off-langley-advises-edwards-plan-may-be-revived-in.html | CHILEAN SKI MEET OFF; Langley Advises Edwards Plan May Be Revived in 1947 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/buys-two-oil-leases-from-neon.html | Buys Two Oil Leases From Neon | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/santasiere-takes-game-he-resigns-from-the-second-in-metropolitan.html | SANTASIERE TAKES GAME; He Resigns From the Second in Metropolitan Chess Play | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/reds-stop-cardinals-under-lights-by-75.html | REDS STOP CARDINALS UNDER LIGHTS BY 7-5 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/new-hearings-set-for-railroad-rates.html | NEW HEARINGS SET FOR RAILROAD RATES | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/the-fortune-teller-in-new-production.html | 'THE FORTUNE TELLER' IN NEW PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/telegrams-still-deluge-congress.html | Telegrams Still Deluge Congress | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/better-business-bureau-lists-precautions-to-help-those-sending-food.html | Better Business Bureau Lists Precautions To Help Those Sending Food to Europe | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/charles-s-wachner-cleveland-lawyer-served-on-republic-steel-corp.html | CHARLES S. WACHNER; Cleveland Lawyer Served on Republic Steel Corp. Board | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/tf-maurices-have-daughter.html | T.F. Maurices Have Daughter | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/sjahrir-absolves-kidnapping-group-says-guileless-youths-used-for.html | SJAHRIR ABSOLVES KIDNAPPING GROUP; Says 'Guileless' Youths, Used for Political Purposes, Thought Him Dutch Spy | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/nuptials-are-held-for-miss-wagstaff-author-and-illustrator-bride-in.html | NUPTIALS ARE HELD FOR MISS WAGSTAFF; Author and Illustrator Bride in Milton Center, Conn., of Louis Rose Ripley | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/mangrum-ghezzi-win-4-and-3.html | Mangrum, Ghezzi Win, 4 and 3 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/tigers-turned-back-by-white-sox-8-to-7.html | TIGERS TURNED BACK BY WHITE SOX, 8 TO 7 | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/fears-sharp-rise-in-housing-costs-wyatt-warns-failure-to-enact.html | FEARS SHARP RISE IN HOUSING COSTS; Wyatt Warns Failure to Enact Strong Price Curbs Would Add 14 to 25% Increase | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/87degree-heat-in-london-temperature-sets-record-for-the-year-equals.html | 87-DEGREE HEAT IN LONDON; Temperature Sets Record for the Year, Equals 1945 High | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/greco-knocks-out-dimartino.html | Greco Knocks Out DiMartino | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/elected-a-vice-president-of-union-bag-paper-co.html | Elected a Vice President Of Union Bag & Paper Co. | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/business-realty-attracts-buyers-10story-structures-on-laight-and.html | BUSINESS REALTY ATTRACTS BUYERS; 10-Story Structures on Laight and Washington Streets Sold --Loft Also Bought | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/jamaicans-acquitted-labor-leader-and-minister-free-on-manslaughter.html | JAMAICANS ACQUITTED; Labor Leader and Minister Free on Manslaughter Charge | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/armed-bands-hunted-in-northern-greece.html | ARMED BANDS HUNTED IN NORTHERN GREECE | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/health-body-agrees-on-american-group.html | HEALTH BODY AGREES ON AMERICAN GROUP | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/dekdebrun-on-allstar-squad.html | Dekdebrun on All-Star Squad | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/secrecy-continued-on-un-headquarters.html | SECRECY CONTINUED ON U.N. HEADQUARTERS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/twosy-wins-balladier-defeats-sir-bim-by-half-length-at-arlington.html | TWOSY WINS BALLADIER; Defeats Sir Bim by Half Length at Arlington Park | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/freedom-of-education.html | FREEDOM OF EDUCATION | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/william-and-mary-picks-power.html | William and Mary Picks Power | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/edison-co-hearing-today-plans-for-refunding-before-the-public.html | EDISON CO. HEARING TODAY; Plans for Refunding Before the Public Service Commission | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/german-food-supply-said-to-be-critical.html | GERMAN FOOD SUPPLY SAID TO BE CRITICAL | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/out-of-town-banks-centralpenn-national.html | OUT OF TOWN BANKS; Central-Penn National | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/emblem-of-membership-is-adopted-by-exchange.html | Emblem of Membership Is Adopted by Exchange | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/ekco-co-buys-murdoch-metal.html | Ekco Co. Buys Murdoch Metal | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/harold-p-daniels-an-engineer-65-former-official-of-new-york.html | HAROLD P. DANIELS, AN ENGINEER, 65; Former Official of New York Electrical Firm Dies--Served in the Two World Wars | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/ohio-swiss-cheese-price-rises.html | Ohio Swiss Cheese Price Rises | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/siu-members-to-pick-strike-vote-tellers.html | SIU MEMBERS TO PICK STRIKE VOTE TELLERS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/zionists-release-is-trumans-hope-president-says-british-acted.html | ZIONIST'S RELEASE IS TRUMAN'S HOPE; President Says British Acted Without Consulting Him--Presses Immigration | True | By Felix Belair Jr. Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/food-processors-suspend-sales-of-products-cut-from-subsidy-step.html | Food Processors Suspend Sales Of Products Cut From Subsidy; Step Also Attributed to Sharp Fluctuations of Basic Commodities Used for Production--General Foods Explains Action | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/un-appoints-herring-heads-atomicenergy-group-in-bureau-of.html | U.N. APPOINTS HERRING; Heads Atomic-Energy Group in Bureau of Secretariat | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/child-to-merrel-p-callaways.html | Child to Merrel P. Callaways | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/yugoslavia-albania-announce-new-pact.html | YUGOSLAVIA, ALBANIA ANNOUNCE NEW PACT | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/predicts-big-demand-from-farm-sources.html | PREDICTS BIG DEMAND FROM FARM SOURCES | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/25000-title-trot-draws-12-entries-to-trot-at-roosevelt-raceway.html | $25,000 TITLE TROT DRAWS 12 ENTRIES; TO TROT AT ROOSEVELT RACEWAY TONIGHT | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/brown-and-kramer-victors-in-doubles-americans-gain-2-smashing.html | BROWN AND KRAMER VICTORS IN DOUBLES; Americans Gain 2 Smashing Triumphs and Advance to Semi-Finals at Wimbledon MISS BUNDY ALSO WINNER Beats Mrs. Menzies to Join Misses Osborne and Brough in Women's Semi-Finals | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/son-to-orme-wilsons-jr.html | Son to Orme Wilsons Jr. | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/bond-notes.html | BOND NOTES | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/soviet-stress-put-on-iron-discipline-press-emphasizes-mobilization.html | SOVIET STRESS PUT ON IRON DISCIPLINE; Press Emphasizes Mobilization for War of Production to Increase Army's Might | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/jewish-groups-fight-at-rally-in-rome.html | JEWISH GROUPS FIGHT AT RALLY IN ROME | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/jersey-170-years-old-state-celebrates-anniversary-quietly-with.html | JERSEY 170 YEARS OLD; State Celebrates Anniversary Quietly With Statement | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/volunteer-work-commended.html | Volunteer Work Commended | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/koenigsberg-now-kaliningrad.html | Koenigsberg Now Kaliningrad | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/calls-price-curbs-no-recovery-spur-co-hardy-holds-they-do-not-help.html | CALLS PRICE CURBS NO RECOVERY SPUR; C.O. Hardy Holds They Do Not Help and May Delay Return to Normal Conditions INFLATION IS DISCOUNTED Kansas City Economist Writes Farm Price and Wage Parity May Cause a Spiral | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/manages-sales-division-for-graybar-electric-co.html | Manages Sales Division For Graybar Electric Co. | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/to-study-ship-disposal-maritime-commission-will-soon-investigate.html | TO STUDY SHIP DISPOSAL; Maritime Commission Will Soon Investigate Scrap Prices | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/14-hurt-in-racer-crash-midget-auto-skids-through-a-fence-into.html | 14 HURT IN RACER CRASH; Midget Auto Skids Through a Fence Into Freeport Crowd | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/union-man-enters-race.html | Union Man Enters Race | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/bonds-and-shares-on-london-market-arrival-of-british-mission-in.html | BONDS AND SHARES ON LONDON MARKET; Arrival of British Mission in Buenos Aires Spurs Demand for Argentine Rails | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/opa-asks-business-to-keep-records-warning-given-they-must-be.html | OPA ASKS BUSINESS TO KEEP RECORDS; Warning Given They Must Be Preserved to July 1, 1947 -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/truman-talks-with-snyder-on-antiinflation-policies-higher-tax-rates.html | Truman Talks With Snyder On Anti-Inflation Policies; Higher Tax Rates, Halt in Cutting of Public Debt, Excess-Profits Levy and Ban on State Aid Are Discussed | True | By John H. Crider Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/mass-starvation-declared-averted-hoover-says-most-of-people-no.html | MASS STARVATION DECLARED AVERTED; Hoover Says Most of People No Longer Need Fear the Specter of Famine | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/25000-at-buenos-aires-concert.html | 25,000 at Buenos Aires Concert | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/mrs-frank-s-turnbull-widow-of-president-of-rogerspeet-company-dies.html | MRS. FRANK S. TURNBULL; Widow of President of RogersPeet Company Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/rko-to-distribute-36-feature-films-schedule-for-194647-season.html | RKO TO DISTRIBUTE 36 FEATURE FILMS; Schedule for 1946-47 Season Includes Some Releases by Affiliated Producers | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/books-published-today.html | Books Published Today | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/russian-still-aloof-on-korean-parleys.html | RUSSIAN STILL ALOOF ON KOREAN PARLEYS | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/allots-pacific-air-route-cab-gives-san-franciscohonolulu-run-to.html | ALLOTS PACIFIC AIR ROUTE; CAB Gives San Francisco-Honolulu Run to United Air Lines | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/cunningham-finds-navys-role-intact-first-sea-lord-holds-decisive.html | CUNNINGHAM FINDS NAVY'S ROLE INTACT; First Sea Lord Holds Decisive Nature of Fleet Untouched by Atomic Bomb | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/house-sets-subversive-inquiry.html | House Sets 'Subversive' Inquiry | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/gimbel-plan-for-war-surplus-disposal-would-ignore-law-waa-chief.html | 'Gimbel Plan' for War Surplus Disposal Would Ignore Law, WAA Chief Asserts | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/stock-increase-to-go-to-vote.html | Stock Increase to Go to Vote | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/becomes-sales-manager-of-majestic-records-inc.html | Becomes Sales Manager Of Majestic Records, Inc. | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/hallicrafters-to-maintain-prices.html | Hallicrafters to Maintain Prices | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/may-cited-as-aiding-friends-in-getting-big-war-contract.html | MAY CITED AS AIDING FRIENDS IN GETTING BIG WAR CONTRACT; Representative Called General to Help a Corporate Group Mead Terms Profiteers HIS PHONE TALK RECORDED But No Evidence Is Offered at Hearing to Show Army Gave Companies Undue Favor | True | By Joseph A. Loftus Special To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/altered-atom-bill-wins-in-house-unit-floor-fight-on-bigger-military.html | ALTERED ATOM BILL WINS IN HOUSE UNIT; Floor Fight on Bigger Military Role in Commission Looms --Committee Vote 24-3 | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/plans-pushed-here-for-war-memorial-manhattan-civic-leaders-ask.html | PLANS PUSHED HERE FOR WAR MEMORIAL; Manhattan Civic Leaders Ask Rogers to Pick Chairman and Executive Committee | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/parker-conquers-molloy-by-62-61-reaches-4th-round-in-national-clay.html | PARKER CONQUERS MOLLOY BY 6-2, 6-1; Reaches 4th Round in National Clay Court Play as Talbert and Greenberg Also Win | True | | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/realty-bond-issues-up-145-in-4-years.html | REALTY BOND ISSUES UP 145% IN 4 YEARS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/kelly-advances-in-golf-sets-back-mcaleenen-by-1-up-in-westchester.html | KELLY ADVANCES IN GOLF; Sets Back McAleenen by 1 Up in Westchester Junior Event | True | Special to THE NEW YORK TIMES | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/committee-favors-hanrahan-for-sec-sends-his-nomination-to-the.html | COMMITTEE FAVORS HANRAHAN FOR SEC; Sends His Nomination to the Senate With Recommendation For Confirmation | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/puts-rumor-at-base-of-racial-trouble.html | PUTS RUMOR AT BASE OF RACIAL TROUBLE | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/end-of-opa-speeds-foods-to-markets-chicago-stockyards-experience.html | END OF OPA SPEEDS FOODS TO MARKETS; CHICAGO STOCKYARDS EXPERIENCE LARGEST LIVESTOCK RUN IN MONTHS | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/horse-show-to-run-six-days-in-garden-increase-from-proposed-five.html | HORSE SHOW TO RUN SIX DAYS IN GARDEN; Increase From Proposed Five Makes It Possible to Stage Children's Riding Tests | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/brokers-loans-up-june-28-total-slightly-above-that-at-end-of-may.html | BROKERS' LOANS UP; June 28 Total Slightly Above That at End of May | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/van-horn-beats-tilden-reaches-quarterfinals-in-middle-states-grass.html | VAN HORN BEATS TILDEN; Reaches Quarter-Finals in Middle States Grass Court Tourney | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/tie-to-terrorists-denied-by-agency-locker-charges-torture-of-jews.html | TIE TO TERRORISTS DENIED BY AGENCY; Locker Charges Torture of Jews and Wanton Destruction in Palestine | True | By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/brahms-pleases-throng-sevitzky-offers-symphony-in-e-minor-at.html | BRAHMS PLEASES THRONG; Sevitzky Offers Symphony in E Minor at Stadium | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/us-gives-amnesty-to-young-germans-applies-to-all-born-since-jan-1-1.html | U.S. GIVES AMNESTY TO YOUNG GERMANS; Applies to All Born Since Jan. 1, 1919, Except Active Party Members and Aides | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/thimmes-in-goldens-job-c-smith-will-take-ruttenbergs-post-in-the.html | THIMMES IN GOLDEN'S JOB; C. Smith Will Take Ruttenberg's Post in the USWA | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/us-envoy-speeds-china-peace-talks-king-at-services-for-late-brother.html | U.S. ENVOY SPEEDS CHINA PEACE TALKS; KING AT SERVICES FOR LATE BROTHER | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/seeks-to-buy-station-wcau.html | Seeks to Buy Station WCAU | True | | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/frilly-bedroom-for-a-young-girl-is-easily-kept-clean.html | FRILLY BEDROOM FOR A YOUNG GIRL IS EASILY KEPT CLEAN | True | The New York Times Studio | C1B 26410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/cio-walkout-urged-as-price-protest-reuther-uaw-head-asserts.html | CIO WALKOUT URGED AS PRICE PROTEST; Reuther, UAW Head, Asserts Contracts Will Be Broken Unless Curbs Are Enacted | True | Special to THE NEW YORK TIMES. | C1B 26410 |
| 1946-07-03 | 1946-07-03 | https://www.nytimes.com/1946/07/03/archives/two-opa-aides-indicted-accused-of-accepting-bribes-to-conceal.html | TWO OPA AIDES INDICTED; Accused of Accepting Bribes to Conceal Violations | True | | C1B 26410 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/city-to-erect-office-on-old-tombs-site.html | CITY TO ERECT OFFICE ON OLD TOMBS SITE | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/322-sent-bus-victims-families.html | $322 Sent Bus Victims' Families | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/british-will-test-sleeper-airplane-viscount-knollys-also-says-5.html | BRITISH WILL TEST SLEEPER AIRPLANE; Viscount Knollys Also Says 5 Constellations Will Remain in Atlantic Service | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/hazbll-dorman-engaged-to-wed-syracuse-alumna-to-become-bride-of.html | HAZBLL DORMAN ENGAGED TO WED; Syracuse Alumna to Become Bride of Paul E. Parker Jr., Veteran of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/clayton-opposes-dirksen-proviso-says-there-is-no-evidence-of-san-on.html | CLAYTON OPPOSES DIRKSEN PROVISO; Says There Is No Evidence of San on UNRRA Information From Soviet Republics | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/wood-field-and-stream-bass-prove-elusive.html | WOOD, FIELD AND STREAM; Bass Prove Elusive | True | By Raymond R. Camp | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/chosen-by-squibb-sons-as-director-of-purchases.html | Chosen by Squibb & Sons As Director of Purchases | True | Underwood & Underwood | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/kelly-wins-heat-in-henlev-regatta-son-of-us-man-barred-in-20-rows.html | KELLY WINS HEAT IN HENLEV REGATTA; Son of U.S. Man Barred in '20 Rows to Victory as His Father Watches | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/advertising-news-and-notes-rm-budd-campbell-ad-manager.html | Advertising News and Notes; R.M. Budd Campbell Ad Manager | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/states-grand-old-man-of-journalism.html | STATE'S GRAND OLD MAN OF JOURNALISM | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/air-freight-approval-asked.html | Air Freight Approval Asked | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/preholiday-mood-bogs-down-stocks-prices-move-narrowly-except-in.html | PRE-HOLIDAY MOOD BOGS DOWN STOCKS; Prices Move Narrowly, Except in Special Cases, Volume Nearing Low for a Year TURNOVER 650,000 SHARES Pivotal Stocks Appear Only Infrequently on Tape-- Average Rises 0.12 | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/dutch-nazi-gets-20-years.html | Dutch Nazi Gets 20 Years | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/2205668-is-earned-by-corning-glass-works.html | $2,205,668 Is Earned By Corning Glass Works | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/would-save-gi-marriages-ohio-judge-urges-couples-to-overlook-war.html | WOULD SAVE GI MARRIAGES; Ohio Judge Urges Couples to Overlook War Unfaithfulness | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/ma-poweromalley-a-landscape-painter.html | M.A. POWER-O'MALLEY, A LANDSCAPE PAINTER | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/named-vice-president-of-mccannerickson-inc.html | Named Vice President Of McCann-Erickson, Inc. | True | Nickolas Muray | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/patterson-linked-to-war-profit-case-but-there-is-no-indication-he.html | PATTERSON LINKED TO WAR PROFIT CASE; But There Is No Indication He Acted Other Than to Speed Munitions Output | True | By Joseph A. Loftus Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/cards-crush-reds-with-10-in-4th-160-kurowski-connects-with-2-on-in.html | CARDS CRUSH REDS WITH 10 IN 4TH, 16-0; Kurowski Connects With 2 On in Frame to Climax Rally --Burkhart Mound Victor | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/russian-scientist-urges-bombs-of-more-efficiency.html | Russian Scientist Urges Bombs of More 'Efficiency' | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/report-on-tractors-denied-by-la-guardia.html | REPORT ON TRACTORS DENIED BY LA GUARDIA | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/puzzled-pickets-picket-pickets-strikers-wives-and-children.html | PUZZLED PICKETS PICKET PICKETS; Strikers' Wives and Children Demonstrate--Union Members Accused of Strike Breaking | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/testimony-is-heard-on-food-in-hong-kong-delegate-tells-of-fare.html | Testimony Is Heard on Food in Hong Kong; Delegate Tells of Fare Under Japanese | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/17-cause-an-uproar-in-demanding-visas.html | 17 CAUSE AN UPROAR IN DEMANDING VISAS | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/concerns-file-financing-plans-registration-statements-submitted-to.html | CONCERNS FILE FINANCING PLANS; Registration Statements Submitted to SEC Give Dataon New Stock Issues | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/to-enlarge-jersey-plant.html | To Enlarge Jersey Plant | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/frencn-get-plan-for-3-assemblies-popular-republicans-propose.html | FRENCN GET PLAN FOR 3 ASSEMBLIES; Popular Republicans Propose Coordinated Bodies With Individual Functions | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/major-film-units-back-in-operation-a-major-substitute.html | MAJOR FILM UNITS BACK IN OPERATION; A MAJOR SUBSTITUTE | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/french-art-leaders-ask-free-exchanges.html | FRENCH ART LEADERS ASK FREE EXCHANGES | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/hunter-enrolls-2000-for-summer-session.html | HUNTER ENROLLS 2,000 FOR SUMMER SESSION | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/science-bill-gets-senate-approval-kilgoremagnuson-measure-is-passed.html | SCIENCE BILL GETS SENATE APPROVAL; Kilgore-Magnuson Measure Is Passed Without Inclusion of Social Division | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/gillette-bartering-its-blades-in-europe.html | GILLETTE BARTERING ITS BLADES IN EUROPE | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/need-for-nurses-in-city-stressed-6000-hospital-vacancies-are.html | NEED FOR NURSES IN CITY STRESSED; 6,000 Hospital Vacancies Are Reported--Eligible Girls Are Urged to Enter Training | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/spain-punishes-writer-deprives-london-correspondent-of-name-on.html | SPAIN PUNISHES WRITER; Deprives London Correspondent of Name on Articles | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/utility-integration-is-proposed-to-sec-federal-light-and-traction.html | UTILITY INTEGRATION IS PROPOSED TO SEC; Federal Light and Traction Co. Submits Plan to Merge Its Four Subsidiaries STEP TO OWN LIQUIDATION National Power & Light Would Distribute Part of Its Assets to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/bill-banning-union-rackets-is-signed-by-the-president-interstate.html | BILL BANNING UNION RACKETS IS SIGNED BY THE PRESIDENT; INTERSTATE EVILS OUTLAWED; HOBBS BILL IS LAW Truman Says Measure Does Not Infringe on Labor's Rights 'GREAT SAFEGUARDS' HOLD President Cites Railway Act, Norris-La Guardia, Wagner and Parts of Clayton Laws | True | By Walter H. Waggoner Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/bonds-and-shares-on-london-market-coming-withdrawal-of-tap-issue.html | BONDS AND SHARES ON LONDON MARKET; Coming Withdrawal of 'Tap' Issue Depresses Prices of British Stocks | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/truman-promises-aid-to-philippines-in-independence-day-message-he.html | TRUMAN PROMISES AID TO PHILIPPINES; In Independence Day Message He Says We Will Continue to Assist in Every Way ACHESON SENDS GREETING He Expresses Hope That We Will Work Harmoniously for Peace and Security | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/bar-sets-up-group-to-test-judiciary-new-committee-will-pass-on.html | BAR SETS UP GROUP TO TEST JUDICIARY; New Committee Will Pass on Candidates and Act to Oust 'Unfit' From Bench | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/greater-havoc-at-bikini-revealed-on-closer-inspection-by-observers.html | Greater Havoc at Bikini Revealed On Closer Inspection by Observers; A PEACEFUL SCENE ON BIKINI | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/car-accident-queries.html | CAR ACCIDENT QUERIES | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/atom-body-agrees-on-majority-rule-russians-yielding-un-commission.html | ATOM BODY AGREES ON MAJORITY RULE, RUSSIANS YIELDING; U.N. Commission Unanimous on 50 Regulations After Gromyko Drops Objections | True | By C. Brooks Peters | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/3-confirmed-for-world-posts.html | 3 Confirmed for World Posts | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/jailed-for-riot-in-hamburg.html | Jailed for Riot in Hamburg | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/mabel-skinner-teacher-37-years-exchairman-of-civics-unit-at.html | MABEL SKINNER, TEACHER 37 YEARS; Ex-Chairman of Civics Unit at Washington Irving High Dies --Planned Historical Guide | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/operator-resells-bronx-apartment-disposes-of-90family-house-on.html | OPERATOR RESELLS BRONX APARTMENT; Disposes of 90-Family House on Shakespeare Ave. After Month's Ownership | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/mrs-byrnes-reaches-moscow.html | Mrs. Byrnes Reaches Moscow | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/summertime-coolers.html | Summertime Coolers | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/service-women-eligible-overseas-league-to-admit-those-still-with.html | SERVICE WOMEN ELIGIBLE; Overseas League to Admit Those Still With Forces | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/dockers-end-loading-ban-on-butter-cargo-for-us.html | Dockers End Loading Ban On Butter Cargo for U.S. | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/strand-goes-home-hoping-to-return-some-of-touring-aau-track-squad.html | STRAND GOES HOME HOPING TO RETURN; Some of Touring A.A.U. Track Squad Will Depart Today for First Stop at Prague | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/col-le-bunker-honored-receives-legion-of-merit-for-his-services.html | COL. L.E. BUNKER HONORED; Receives Legion of Merit for His Services With MacArthur | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/gallorette-heads-12-in-stake-today-pavot-and-sirde-keen-rivals-in.html | GALLORETTE HEADS 12 IN STAKE TODAY; Pavot and Sirde Keen Rivals in Massachusetts Handicap -- Bill Hardey Triumphs | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/german-generals-back-in-britain.html | German Generals Back in Britain | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/un-ban-is-sought-veterans-group-in-queens-says-peace-body-is.html | U.N. BAN IS SOUGHT; 'Veterans' Group in Queens Says Peace Body Is Unwanted | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/british-ship-sinks-in-crash.html | British Ship Sinks in Crash | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/leave-for-cabrini-rites-catholic-clergymen-and-nuns-fly-to-rome-for.html | LEAVE FOR CABRINI RITES; Catholic Clergymen and Nuns Fly to Rome for Canonization | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/mills-mark-time-on-woolen-fabrics-industry-will-not-reconvert-to.html | MILLS MARK TIME ON WOOLEN FABRICS; Industry Will Not Reconvert to Normal Production Until OPA Issue Is Resolved | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/bids-invited-for-more-us-bills.html | Bids Invited for More U.S. Bills | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/index-climbs-fast-31commodity-list-is-at-454-against-high-of-457-in.html | INDEX CLIMBS FAST; 31-Commodity List Is at $4.54 Against High of $4.57 in 1920 MEAT SUPPLIES IMPROVE Department Stores Accept Challenge to Restraint, Find Business Normal | True | By Frank S. Adams | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/big-four-establish-trieste-territory-under-uns-aegis-permanent.html | BIG FOUR ESTABLISH TRIESTE TERRITORY UNDER U.N.'S AEGIS; Permanent Status Voted--Peace Talk in Air--British Get Italy's Colonies in Interim | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/la-guardia-cites-cuts-in-rations-in-vienna.html | LA GUARDIA CITES CUTS IN RATIONS IN VIENNA | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/canon-harrower-rites-400-persons-attend-service-in-west-new.html | CANON HARROWER RITES; 400 Persons Attend Service in West New Brighton Church | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/russia-marks-independence-day.html | Russia Marks Independence Day | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/quezons-body-leaves-san-diego.html | Quezon's Body Leaves San Diego | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/home-aid-sought-for-mental-cases-more-parents-are-requesting-advice.html | HOME AID SOUGHT FOR MENTAL CASES; More Parents Are Requesting Advice on Their Children, Head of Clinic Reports | True | By Catherine MacKenzie | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/gasoline-stocks-decline-in-week-drop-of-561000-barrels-is-a.html | GASOLINE STOCKS DECLINE IN WEEK; Drop of 561,000 Barrels Is a Reflection of the Heavy Seasonal Demand | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/allen-leads-horseshoe-pitchers.html | Allen Leads Horseshoe Pitchers | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/to-head-democratic-speakers.html | To Head Democratic Speakers | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/la-palomas-top-brown-bomben.html | La Palomas Top Brown Bomben | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/barbara-brown-to-wed-graduate-of-vassar-fiancee-of-thomas-w.html | BARBARA BROWN TO WED; Graduate of Vassar Fiancee of Thomas W. Streeter Jr. | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/spellman-presides-at-rios-mass-here-800-persons-attend-service-at.html | SPELLMAN PRESIDES AT RIOS MASS HERE; 800 Persons Attend Service at St. Patrick's for Late President of Chile | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/atom-officers-commissioned.html | Atom Officers Commissioned | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/cable-fire-delays-irt-trains.html | Cable Fire Delays IRT Trains | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/army-navy-unite-on-research-board-strong-integrated-program-for.html | ARMY, NAVY UNITE ON RESEARCH BOARD; 'Strong, Integrated Program' for Defense Is Planned by the Two Departments DR. BUSH MADE CHAIRMAN Join Boards and Committees Now Operating Will Become Part of the New Agency | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/mexico-city-reinforced-troops-arrive-for-election-day-next-sunday.html | MEXICO CITY REINFORCED; Troops Arrive for Election Day Next Sunday | True | By Cable To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/senators-top-athletics-hudson-holds-mackmen-to-7-hits-to-score-31.html | SENATORS TOP ATHLETICS; Hudson Holds Mackmen to 7 Hits to Score 3-1 Victory | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/labor-fight-starts-pennsylvania-probe.html | LABOR FIGHT STARTS PENNSYLVANIA PROBE | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/500-filipinos-here-hail-independence-messages-from-roxas-dewey-and.html | 500 FILIPINOS HERE HAIL INDEPENDENCE; Messages From Roxas, Dewey and O'Dwyer Read at Colorful Celebration | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/yugoslavs-invite-student-delegates.html | YUGOSLAVS INVITE STUDENT DELEGATES | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/movie-workers-back-get-25-increase.html | MOVIE WORKERS BACK; GET 25% INCREASE | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/macys-negotiations-to-resume.html | Macy's Negotiations to Resume | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/stabilization-set-as-food-trade-aim-policy-of-watchful-waiting-is.html | STABILIZATION SET AS FOOD TRADE AIM; Policy of Watchful Waiting Is Adopted Pending Final Decision on OPA | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/russia-will-use-prizes-for-cargo-starting-of-passenger-service-with.html | RUSSIA WILL USE PRIZES FOR CARGO; Starting of Passenger Service With 3 Former German Liners Not Contemplated Now | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/navy-holds-fast-against-a-merger-acting-secretary-is-advised-by.html | NAVY HOLDS FAST AGAINST A MERGER; Acting Secretary Is Advised by Senate Group to Submit a Brief to the President | True | By William S. White Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/french-editor-gets-4-years.html | French Editor Gets 4 Years | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/business-world-expect-shift-to-selfservice.html | BUSINESS WORLD; Expect Shift to Self-Service | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/pledge-to-hold-line-on-finished-goods-plants-with-hundred-million.html | PLEDGE TO HOLD LINE ON FINISHED GOODS; Plants With Hundred Million Output Join Retail Move, Allied Stores Head Says SOME INCREASES PLANNED Due in Shoes, Textron Textiles --Johns-Manville Outlines Price Maintenance Policy | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/grau-action-assures-sugar-export-here.html | GRAU ACTION ASSURES SUGAR EXPORT HERE | True | By Cable To the New York Times. | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/baruna-sets-pace-in-bermuda-event-yawl-reported-54-miles-from-the.html | BARUNA SETS PACE IN BERMUDA EVENT; Yawl Reported 54 Miles From the Finish Line, 13 Miles Ahead of Good News | True | By Cable To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/polish-reds-clinch-victory-at-polls-warsaw-government-is-now.html | POLISH REDS CLINCH VICTORY AT POLLS; Warsaw Government Is Now Encouraged to Hold Election in September or October | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/strachey-asks-us-to-feed-germany-says-we-must-supply-british-zone.html | STRACHEY ASKS U.S. TO FEED GERMANY; Says We Must Supply British Zone to Avert Chaos in All Western Europe | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/park-digging-brings-fine-elders-of-2-girls-and-boy-pay-2-each-for.html | PARK DIGGING BRINGS FINE; Elders of 2 Girls and Boy Pay $2 Each for Youngsters' Deed | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/hosiery-expected-to-remain-steady-only-fullfashioned-nylons.html | HOSIERY EXPECTED TO REMAIN STEADY; Only Full-Fashioned Nylons Excepted in Trade With Price Range of $1.75 to $2 Seen | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/british-coal-reserve-held-sufficient-for-175-years.html | British Coal Reserve Held Sufficient for 175 Years | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/zionists-charges-denied-by-britain-no-brutality-in-palestine-london.html | ZIONISTS' CHARGES DENIED BY BRITAIN; No 'Brutality' in Palestine, London Says--Statement by Truman Stirs Concern | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/drivers-blamed-in-car-accidents-traffic-laws-for-pedestrians-tests.html | DRIVERS BLAMED IN CAR ACCIDENTS; Traffic Laws for Pedestrians, Tests for Motorists Urged in Auto Accident Survey | True | By Bert Pierce | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/high-captive-jews-seen-by-press-put-interviews-are-forbidden-latrun.html | High Captive Jews Seen by Press Put Interviews Are Forbidden; Latrun Internees, Calm and Fit, Pose for Photos and Send Messages to Relatives --Fishman Alone Remains Secluded | True | By Clifton Daniel By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/churchill-to-speak-at-metz.html | Churchill to Speak at Metz | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/books-of-the-times-he-never-wins.html | Books of the Times; He Never Wins | True | By Charles Poore | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/now-managing-director-of-rca-international.html | Now Managing Director Of RCA International | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/25000-trot-taken-by-doctor-spencer-a-favorite-for-the-hambletonian.html | $25,000 TROT TAKEN BY DOCTOR SPENCER; A FAVORITE FOR THE HAMBLETONIAN | True | By William J. Briordy Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/chrysler-rlant-leased-tucker-corporation-rents-factory-to-build.html | CHRYSLER RLANT LEASED; Tucker Corporation Rents Factory to Build Cars | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/patterson-to-speak-here-will-attend-closing-of-defense-recreation.html | PATTERSON TO SPEAK HERE; Will Attend Closing of Defense Recreation Unit Monday | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/medieval-study-pushed-notre-dame-creates-institute-headed-by-dr.html | MEDIEVAL STUDY PUSHED; Notre Dame Creates Institute Headed by Dr. Phelan | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/students-still-missing-newfoundland-searchers-find-canoe-of-rutgers.html | STUDENTS STILL MISSING; Newfoundland Searchers Find Canoe of Rutgers Pair | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/sports-today.html | Sports Today | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/luque-to-pilot-almendares.html | Luque to Pilot Almendares | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/bribes-laid-to-exofficer-former-captain-accused-in-sale-of-surplus.html | BRIBES LAID TO EX-OFFICER; Former Captain Accused in Sale of Surplus Equipment | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/teenage-nines-tourney-set.html | Teen-Age Nines Tourney Set | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/cigar-makers-plan-to-end-war-brands-industry-step-to-cover-types.html | CIGAR MAKERS PLAN TO END WAR BRANDS; Industry Step to Cover Types Retailing at 5 for 10 Cents --Also to Maintain Prices | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/trieste.html | TRIESTE | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/utility-stocks-split-proposed.html | Utility Stocks Split Proposed | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/trading-is-light-in-grain-futures-demand-for-spot-product-is-brisk.html | TRADING IS LIGHT IN GRAIN FUTURES; Demand for Spot Product Is Brisk, but Large Buyers Find Most Prices Too High | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/newhouser-beats-white-sox-2-to-1-hal-wins-no-15-his-double-in-tenth.html | NEWHOUSER BEATS WHITE SOX, 2 TO 1; Hal Wins No. 15, His Double in Tenth Deciding for Tigers-- 21 st Homer for Greenberg | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/danger-to-british-loan-seen-as-75-in-the-house-attack-it.html | Danger to British Loan Seen As 75 in the House Attack It; Reappearance of Isolationism and British Stand on Palestine Are Called Factors-- Hostile Group Puts GI's, Pensions 'First' | True | By C.p. Trussell Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/troth-announced-of-carlee-a-kerbs-graduate-of-smith-college-and.html | TROTH ANNOUNCED OF CARLEE A. KERBS; Graduate of Smith College and Dana Hall Will Be Wed to Elwood Carl Walker | True | Delar | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/cotton-irregular-after-early-drop-close-is-8-points-down-to-9-up.html | COTTON IRREGULAR AFTER EARLY DROP; Close Is 8 Points Down to 9 Up --Morning Liquidation Cuts Prices 28 to 55 Points | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/meader-lauds-staff-for-loyalty-to-opa-opa-workers-here-are-informed.html | MEADER LAUDS STAFF FOR LOYALTY TO OPA; OPA WORKERS HERE ARE INFORMED AGENCY WILL BE OPEN AS USUAL ON MONDAY | True | The New York Times | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/sykes-gets-key-macy-post.html | Sykes Gets Key Macy Post | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/state-guard-orders.html | State Guard Orders | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/business-women-to-take-their-food-to-brussels.html | Business Women to Take Their Food to Brussels | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/street-car-strike-ends-san-francisco-unions-agree-on-cityoffered.html | STREET CAR STRIKE ENDS; San Francisco Unions Agree on City-Offered Compromise | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/to-offer-indian-case-durban-resident-coming-here-to-assist-in-plea.html | TO OFFER INDIAN CASE; Durban Resident Coming Here to Assist in Plea to U.N. | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/gardner-and-davis-quit-owmr-board-both-stress-pressure-of-other.html | GARDNER AND DAVIS QUIT OWMR BOARD; Both Stress Pressure of Other Work--Truman Thanks Them for Reconversion Aid | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/klan-asks-end-of-suit-says-kkk-does-not-exist-so-georgia-has-no.html | KLAN ASKS END OF SUIT; Says KKK Does Not Exist; So Georgia Has No Cause for Action | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/kashdan-leads-finalists-enters-last-round-today-with-score-of-62-in.html | KASHDAN LEADS FINALISTS; Enters Last Round Today With Score of 6-2 in Chess Play | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/priscilla-g-balch-becomes-a-bride-attended-by-sister-mrs-sp-bell-at.html | PRISCILLA G. BALCH BECOMES A BRIDE; Attended by Sister, Mrs. S.P. Bell, at Marriage Here to Joseph W. Pearson Jr. | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/new-assistant-director-of-columbia-libraries.html | New Assistant Director Of Columbia Libraries | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/dewey-dedicates-gi-housing-units-says-at-syracuse-and-auburn-that.html | DEWEY DEDICATES GI HOUSING UNITS; Says at Syracuse and Auburn That State Cut Red Tape While Others Talked | True | By Leo Egan Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/trial-set-in-auto-deaths-man-accused-of-killing-2-women-denies.html | TRIAL SET IN AUTO DEATHS; Man Accused of Killing 2 Women Denies Knowing of Accident | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/lichfield-guard-cleared-private-is-first-to-be-acquitted-in-camp.html | LICHFIELD GUARD CLEARED; Private Is First to Be Acquitted in Camp Brutality Trials | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/express-embargo-to-end-tomorrow.html | Express Embargo To End Tomorrow | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/reeves-bros-inc-clears-2108683-textile-organization-earns-197-a.html | REEVES BROS., INC., CLEARS $2,108,683; Textile Organization Earns $1.97 a Share in 9 Months Ended on March 31 | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/cotton-goods-stolen-from-truck.html | Cotton Goods Stolen From Truck | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/transfers-in-the-brqnx.html | TRANSFERS IN THE BRQNX | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/austria-to-press-south-tyrol-claim-wiii-ask-aid-of-peace-parley-all.html | AUSTRIA TO PRESS SOUTH TYROL CLAIM; Will Ask Aid of Peace Parley, All Other International Bodies in Fight on Big 4 Decision | True | By John MacCormac By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/oconnor-departs-on-red-cross-trip-for-a-summer-evening.html | O'CONNOR DEPARTS ON RED CROSS TRIP; FOR A SUMMER EVENING | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/the-philippine-republic.html | THE PHILIPPINE REPUBLIC | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/cuba-cuts-airmail-rates.html | Cuba Cuts Air-Mail Rates | True | By Cable To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/chinese-assembly-called-for-nov-12-government-reaffirms-desire-to-a.html | CHINESE ASSEMBLY CALLED FOR NOV. 12; Government Reaffirms Desire to Adopt a Constitution--Reds Not Consulted | True | By Henry R. Lieberan By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/iturbi-undergoes-operation.html | Iturbi Undergoes Operation | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/sugar-output-small-production-in-philippines-last-season-only-tenth.html | SUGAR OUTPUT SMALL; Production in Philippines Last Season Only Tenth of Needs | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/government-rests-in-russian-spy-case.html | GOVERNMENT RESTS IN RUSSIAN SPY CASE | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/two-hurt-in-mishap-on-coney-island-ride.html | TWO HURT IN MISHAP ON CONEY ISLAND RIDE | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/parcel-post-to-austria.html | Parcel Post to Austria | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/strike-grounds-one-lines-planes-truman-creates-board-of-inquiry.html | Strike Grounds One Line's Planes; Truman Creates Board of Inquiry; STRIKERS GROUND ONE LINE'S PLANES | True | By Frederick Graham | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/cost-of-living.html | COST OF LIVING | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/food-prices-spotty-in-holiday-baying-spurts-reported-throughout.html | FOOD PRICES SPOTTY IN HOLIDAY BAYING; Spurts Reported Throughout Metropolitan Area, but Many Merchants Shun Increases | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/vera-allen-named-by-theatre-wing-to-serve-as-board-chairman-protem.html | VERA ALLEN NAMED BY THEATRE WING; To Serve as Board Chairman, Pro-Tem Secretary in Posts of Late Antoinette Perry | True | By Sam Zolotow | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/loss-of-500000-teachers-called-greatest-crisis-for-the-schools.html | Loss of 500,000 Teachers Called Greatest Crisis for the Schools; Decline Since 1942 Is Attributed to Poor Facilities and Low Salaries in Report of National Education Association Session | True | By Benjamin Fine Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/peak-is-reached-in-holiday-exodus-rail-air-bus-lines-crowded-as.html | PEAK IS REACHED IN HOLIDAY EXODUS; Rail, Air, Bus Lines Crowded as Many Leave City-- Cars Fill Highways | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/miss-curtis-cuts-swim-record.html | Miss Curtis Cuts Swim Record | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/new-soviet-marks-set-izvestia-reports-1578-meters-shot-put-5421.html | NEW SOVIET MARKS SET; Izvestia Reports 15.78 Meters Shot Put, 54.21 Hammer Throw | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/us-jews-fix-cost-of-aiding-100000-set-1946-palestine-plans-at.html | U.S. JEWS FIX COST OF AIDING 100,000; Set 1946 Palestine Plans at $35,000,000, to Cover Care, Transport, Maintenance | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/braves-check-phils-71-herman-and-hopp-pace-attack-as-sain-wins.html | BRAVES CHECK PHILS, 7-1; Herman and Hopp Pace Attack as Sain Wins Before 33,681 | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/favorites-score-in-school-tennis-stewart-no-1-and-schwartz-no-2.html | FAVORITES SCORE IN SCHOOL TENNIS; Stewart, No. 1, and Schwartz, No. 2, Take Straight-Set Victories in Title Play | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/two-ambassadors-named-truman-selects-tittmann-for-haiti-mcgurk-for.html | TWO AMBASSADORS NAMED; Truman Selects Tittmann for Haiti, McGurk for Uruguay | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/milling-deal-closed.html | Milling Deal Closed | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/heard-lincoln-address-dies-90.html | Heard Lincoln Address, Dies, 90 | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/labor-camps-to-get-state-child-care-aid.html | LABOR CAMPS TO GET STATE CHILD CARE AID | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/miss-beatrice-stern-married-at-the-plaza-to-nathan-b-epstein.html | Miss Beatrice Stern Married at the Plaza To Nathan B. Epstein, Harvard Graduate | True | Ira L. Hill | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/new-board-wins-stay-277-park-ave-group-to-keep-office-pending.html | NEW BOARD WINS STAY; 277 Park Ave. Group to Keep Office Pending Appeal | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/teachers-picket-line-at-rhodes-school.html | TEACHERS PICKET LINE AT RHODES SCHOOL | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/housing-bill-delay-expected-in-house-isasure-is-being-blocked-by.html | HOUSING BILL DELAY EXPECTED IN HOUSE; Isasure Is Being Blocked by Group During Hearings in Banking Committee | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/little-gain-in-high-speed-trial-runs-show-that-reckless-driving.html | LITTLE GAIN IN HIGH SPEED; Trial Runs Show That Reckless Driving Saves Only Few Minutes | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/correspondents-speak-daniell-and-newman-describe-our-occupation.html | CORRESPONDENTS SPEAK; Daniell and Newman Describe Our Occupation Tasks | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/kelly-triumphs-in-golf-beats-giles-by-3-and-1-to-take-westchester.html | KELLY TRIUMPHS IN GOLF; Beats Giles by 3 and 1 to Take Westchester Junior Event | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/miss-lippincotts-troth-bethayres-pa-girl-engaged-to-eh-wilkes.html | MISS LIPPINCOTT'S TROTH; Bethayres, Pa., Girl Engaged to E.H. Wilkes, Choate Alumnus | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/pig-iron-raised-3-a-ton-by-birmingham-producer.html | Pig Iron Raised $3 a Ton By Birmingham Producer | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/feller-wins-no-14-stops-browns-60-indians-hurler-fans-10-and-drives.html | FELLER WINS NO. 14; STOPS BROWNS, 6-0; Indians' Hurler Fans 10 and Drives in Two Runs on a Single With Bases Filled | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/city-relief-cases-increase-to-102511-welfare-agency-reports-rise.html | CITY RELIEF CASES INCREASE TO 102,511; Welfare Agency Reports Rise From 92,844 in June, 1945 -- Allowances Also Up | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/state-vfw-opens-encampment-here-annual-gathering-hears-plea-by.html | STATE VFW OPENS ENCAMPMENT HERE; Annual Gathering Hears Plea by Admiral Turner for Strong U.S. to Assure Peace | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/500-nisei-are-honored-japaneseamericans-hear-eulogy-by-maj-gen.html | 500 NISEI ARE HONORED; Japanese-Americans Hear Eulogy by Maj. Gen. Gruenther | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/challenge-negro-voters-240-petitions-are-filed-by-group-in-georgia.html | CHALLENGE NEGRO VOTERS; 240 Petitions Are Filed by Group in Georgia District | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/big-4-pact-on-trieste-italy-statute-on-trieste.html | Big 4 Pact on Trieste, Italy; Statute on Trieste | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/dance-held-at-tuxedo-club.html | Dance Held at Tuxedo Club | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/naval-station-goes-to-state-for-college.html | NAVAL STATION GOES TO STATE FOR COLLEGE | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/umw-joins-coal-pit-operators-at-hearing-to-fight-natural-gas.html | UMW Joins Coal Pit Operators at Hearing To Fight Natural Gas Industry Expansion | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/german-impressed-by-receipt-offers-seized-francs-to-a-jew-prisoner.html | German, Impressed by Receipt, Offers Seized Francs to a Jew; Prisoner Captured in Oran Was Struck by American Officer's Honesty-- He Tries to Give Money to the Neediest Cases | True | By Anthony Leviero Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/hobbs-act-aimed-at-truck-gouging-union-racket-at-one-time-added.html | HOBBS ACT AIMED AT TRUCK GOUGING; Union Racket at One Time Added $1,000,000 a Year to Cost of Shipping Food Here | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/us-volunteers-in-paris-americans-will-help-the-french-rebuild-youth.html | U.S. VOLUNTEERS IN PARIS; Americans Will Help the French Rebuild Youth Hostels | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/kovacs-takes-match-defeats-howard-57-64-86-in-middle-states-net.html | KOVACS TAKES MATCH; Defeats Howard, 5-7, 6-4, 8-6, in Middle States Net Tourney | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/4th-witness-plea-by-chetniks-fails-court-again-bars-americans-and.html | 4TH WITNESS PLEA BY CHETNIKS FAILS; Court Again Bars Americans and Britons--Mikhailovitch Wins Other Points | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/the-atomic-energy-bills.html | THE ATOMIC ENERGY BILLS | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/more-approvals-desired-by-american-woolen-co.html | More Approvals Desired By American Woolen Co. | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/inflation-smashes-hungarys-control-unrra-aid-arrives-for-france.html | INFLATION SMASHES HUNGARYS CONTROL; UNRRA AID ARRIVES FOR FRANCE | True | By Albion Ross By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/new-un-body-due-to-handle-trieste-lie-says-no-charter-section.html | NEW U.N. BODY DUE TO HANDLE TRIESTE; Lie Says No Charter Section Covers the Responsibilities Imposed by Big 4 Decision | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/art-notes.html | Art Notes | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/spain-raises-ration-of-bread-100-grams.html | SPAIN RAISES RATION OF BREAD 100 GRAMS | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/builders-acquire-brooklyn-parcels-assemble-large-plots-on-east-27th.html | BUILDERS ACQUIRE BROOKLYN PARCELS; Assemble Large Plots on East 27th Street for New Two-Family Homes | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/texts-of-statements-on-philippines.html | Texts of Statements on Philippines | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/tom-brown-loses-to-petra-in-tennis-frenchman-gains-wimbledon-final.html | TOM BROWN LOSES TO PETRA IN TENNIS; Frenchman Gains Wimbledon Final Over American Hope in Uphill, 5-Set Fight | True | By Sydney Gruson By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/bilbo-vote-tops-opponents-by-4102-small-majority-is-indicated-in.html | BILBO VOTE TOPS OPPONENTS BY 4,102; Small Majority Is Indicated in Mississippi Senate Race, Thus Avoiding Run-Off | True | By Harold B. Hinton Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/mountain-man-81-yearning-for-freedom-flees-ramapo-poor-farm-for.html | Mountain Man, 81, Yearning for Freedom, Flees Ramapo Poor Farm for Cabin in Hills | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/in-the-nation-absent-from-the-white-house-opa-meeting.html | In the Nation; Absent From the White House OPA Meeting | True | By Arthur Krock | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/memorial-to-lieut-dannhardt.html | Memorial to Lieut, Dannhardt | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/new-group-formed-for-better-living.html | NEW GROUP FORMED FOR BETTER LIVING | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/coast-guild-reported-players-said-to-be-forming-a-new-independent.html | COAST GUILD REPORTED; Players Said to Be Forming a New Independent Union | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/reds-seized-in-greece-leaders-arrested-in-clashes-at-naoussaverroia.html | REDS SEIZED IN GREECE; Leaders Arrested in Clashes at Naoussa--Verroia Patrolled | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/news-of-food-for-summer-tippling-wine-lemonade.html | News of Food; FOR SUMMER TIPPLING: WINE LEMONADE | True | By Jane Nickerson | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/russian-questions-us-faith-on-atom-asserts-bikini-test-banished.html | RUSSIAN QUESTIONS U.S. FAITH ON ATOM; Asserts Bikini Test Banished Belief That We Planned to Restrict Bomb's Use | True | By Drew Middleton By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/war-steel-scrap-found-below-need-cpa-planning-national-drive-to.html | WAR STEEL SCRAP FOUND BELOW NEED; CPA Planning National Drive to Cover Farmer, Industrial Plants, Federal Facilities | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/job-total-in-june-rose-to-56740000-increase-of-1420000-from-may-is.html | JOB TOTAL IN JUNE ROSE TO 56,740,000; Increase of 1,420,000 From May Is Reported, but Number of Idle Also Advanced | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/saw-hitler-dead-chauffeur-says-nuremberg-witness.html | SAW HITLER DEAD, CHAUFFEUR SAYS; NUREMBERG WITNESS | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/newark-trips-syracuse-bears-triumph-by-62-as-dubiel-is-effective-on.html | NEWARK TRIPS SYRACUSE; Bears Triumph by 6-2 as Dubiel Is Effective on Mound | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/control-tightened-on-rayon-tire-cord-cpa-moves-to-strengthen-its.html | CONTROL TIGHTENED ON RAYON TIRE CORD; CPA Moves to Strengthen Its Channeling Procedure for Fairer Distribution LIMIT ON INVENTORIES SET Order Certification Required, Passenger Car Sizes Shifted -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/firstclass-citizens.html | FIRST-CLASS CITIZENS | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/cubs-top-pirates-twice-43-and-21-mexican-league-head-in-managerial.html | CUBS TOP PIRATES TWICE, 4-3 AND 2-1; MEXICAN LEAGUE HEAD IN MANAGERIAL ROLE | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/no-milk-price-rise-in-city-for-10-days-producers-agree-at-request.html | NO MILK PRICE RISE IN CITY FOR 10 DAYS; Producers Agree at Request of Anderson to Hold Line to Let Congress Act | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/long-lines-mark-columbia-registry-enrolling-for-summer-courses-at.html | LONG LINES MARK COLUMBIA REGISTRY; ENROLLING FOR SUMMER COURSES AT COLUMBIA UNIVERSITY | True | The New York Times | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/mrs-semler-is-victor-annexes-bobbins-memorial-golf-event-at-mt.html | MRS. SEMLER IS VICTOR; Annexes Bobbins Memorial Golf Event at Mt. Kisco C.C. | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/first-swordfish-85c-a-pound.html | First Swordfish 85c a Pound | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/bangert-signed-by-pro-dodgers.html | Bangert Signed by Pro Dodgers | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/properties-sold-in-downtown-area.html | PROPERTIES SOLD IN DOWNTOWN AREA | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/singer-sewing-gets-title-to-building-on-5th-ave.html | Singer Sewing Gets Title To Building on 5th Ave. | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/two-in-palestine-win-commutation-illegal-jewish-immigrants-arrive.html | TWO IN PALESTINE WIN COMMUTATION; ILLEGAL JEWISH IMMIGRANTS ARRIVE IN PALESTINE FROM FOUR COUNTRIES IN EUROPE | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/leader-of-wild-dog-pack-shot.html | Leader of Wild Dog Pack Shot | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/em-philippi-75-a-textile-leader.html | E.M. PHILIPPI, 75, A TEXTILE LEADER | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/caste-riot-in-bombay-disorder-in-dock-areachange-in-council-made.html | CASTE RIOT IN BOMBAY; Disorder in Dock Area--Change in Council Made Today | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/afl-unions-pledge-speed-on-housing-building-workers-sign-accord.html | AFL UNIONS PLEDGE SPEED ON HOUSING; Building Workers Sign Accord With Wyatt to Prevent Disputes, Stoppages | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/gm-output-in-first-half-165746-cars-and-83761-trucks-produced-by.html | GM OUTPUT IN FIRST HALF; 165,746 Cars and 83,761 Trucks Produced by All Divisions | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/philippine-republic-is-born-as-us-rule-ends-in-glory-roxas-lowering.html | Philippine Republic Is Born As U.S. Rule Ends in Glory; Roxas, Lowering American Flag, Promises Continued Unity--MacArthur Acclaims Filipino Struggle--Truman Pledges Aid | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/dude-ranch-garb-is-picturesque.html | DUDE RANCH GARB IS PICTURESQUE | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/edison-co-submits-a-plan-to-refund-issuance-of-290000000-of-new.html | EDISON CO. SUBMITS A PLAN TO REFUND; Issuance of $290,000,000 of New Bonds Is Proposed to Utility Commission 3 ISSUES CONTEMPLATED Proceeds of the Sale Would Be Used Toward Redemption of $304,240,000 Old Debt | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/plans-with-cpa-priority-to-get-filing-preference.html | Plans With CPA Priority To Get Filing Preference | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/letters-to-the-times-new-philippine-republic-filipino-economist.html | Letters to The Times; New Philippine Republic Filipino Economist Gives History of His Country | True | VICENTE VILLAMIN. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/vote-on-dry-law-dominates-political-scene-in-kansas-but-campaign-to.html | Vote on Dry Law Dominates Political Scene in Kansas; But Campaign to Nullify the Statute in Fall Is Feared Doomed | True | By James Reston Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/chaplin-petitions-in-child-case.html | Chaplin Petitions in Child Case | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/west-chester-slate-causes-party-split.html | WEST CHESTER SLATE CAUSES PARTY SPLIT | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/frances-moore-bride-wed-in-garden-city-cathedral-to-chester-f.html | FRANCES MOORE BRIDE; Wed in Garden City Cathedral to Chester F. Kodera | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/trumans-resting-at-shangrila.html | Trumans Resting at 'Shangri-La' | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/blueprint-drawn-for-home-of-un-space-needs-for-all-member-groups.html | BLUEPRINT DRAWN FOR HOME OF U.N.; Space Needs for All Member Groups Estimated--Report Is Silent on Location | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/bank-of-new-york-pictures-growth-assets-on-june-30-reported-at.html | BANK OF NEW YORK PICTURES GROWTH; Assets on June 30 Reported at $413,710,708, Against $383,288,705 on March 31 | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/9800-army-officers-confirmed.html | 9,800 Army Officers Confirmed | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/baruch-arnall-to-be-honored.html | Baruch, Arnall to Be Honored | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/marques-de-torresoto-head-of-sherry-wine-shippers-gonzalez-byass.html | MARQUES DE TORRESOTO; Head of Sherry Wine Shippers, Gonzalez Byass, Dies at 96 | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/ship-missing-eight-days-boston-fishing-craft-denehy-had-crew-of.html | SHIP MISSING EIGHT DAYS; Boston Fishing Craft Denehy Had Crew of Twelve | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/yanks-2run-ninth-beats-red-sox-32-scoring-the-winning-run-for-the.html | YANKS 2-RUN NINTH BEATS RED SOX, 3-2; SCORING THE WINNING RUN FOR THE YANKEES | True | By John Drebinger | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/sec-to-take-long-weekend.html | SEC to Take Long Week-End | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/camelli-will-report-to-leafs.html | Camelli Will Report to Leafs | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/livestock-in-west-rushed-to-market-heavy-receipts-reported-by-omaha.html | LIVESTOCK IN WEST RUSHED TO MARKET; Heavy Receipts Reported by Omaha, South St. Paul and Chicago | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/sailboat-capsizes-with-3-motorboat-rescues-party-half-mile-off.html | SAILBOAT CAPSIZES WITH 3; Motor-Boat Rescues Party Half Mile Off Steeplechase Pier | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/ao-choate-jr-weds-mrs-whitney-bourne.html | A.O. CHOATE JR. WEDS MRS. WHITNEY BOURNE | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/topics-of-the-day-in-wall-street-holiday-closings.html | TOPICS OF THE DAY IN WALL STREET; Holiday Closings | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/sports-of-the-times-an-afternoon-at-the-stadium.html | Sports of the Times; An Afternoon at the Stadium | True | By Arthur Daley | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/un-groups-move-to-new-quarters-atomic-board-first-to-convene-in.html | U.N. GROUPS MOVE TO NEW QUARTERS; Atomic Board First to Convene in Henry Hudson Hotel-- Alterations Done in 9 Days | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/parker-advances-to-quarterfinals-tops-flam-62-62-in-us-clay-courts.html | PARKER ADVANCES TO QUARTER-FINALS; Tops Flam, 6-2, 6-2, in U.S. Clay Courts Tourney--Talbort Beats Cushingham | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/jerseys-flank-orioles-hoover-pitches-50-shutout-despite-allowing-12.html | JERSEYS FLANK ORIOLES; Hoover Pitches 5-0 Shut-Out Despite Allowing 12 Hits | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/booksauthors.html | Books--Authors | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/notices-of-eviction-fan-rent-rise-fear-officials-of-the-expired-opa.html | NOTICES OF EVICTION FAN RENT RISE FEAR; Officials of the Expired OPA Report Calls 25 Per Cent Above Normal Totals | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/free-and-independent.html | FREE AND INDEPENDENT | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/sibelius-balks-at-movies-turns-down-7300-offer-of-firm-seeking.html | SIBELIUS BALKS AT MOVIES; Turns Down $7,300 Offer of Firm Seeking Music for Film | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/ecuador-election-results.html | Ecuador Election Results | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/nut-import-ban-opposed-shortage-seen-by-processors-if-growers-plan.html | NUT IMPORT BAN OPPOSED; Shortage Seen by Processors if Growers' Plan Carries | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/army-honors-seton-hall-head.html | Army Honors Seton Hall Head | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/first-stadium-role-for-stell-andersen.html | FIRST STADIUM ROLE FOR STELL ANDERSEN | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/library-to-westchester-widow-donates-book-collection-of-irving.html | LIBRARY TO WESTCHESTER; Widow Donates Book Collection of Irving Lehman to County | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/dutch-swedes-sign-trade-pact.html | Dutch, Swedes Sign Trade Pact | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/monterey-is-raided-by-customs-officers.html | MONTEREY IS RAIDED BY CUSTOMS OFFICERS | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/maritime-board-to-consider-applications-on-july-29-for-future.html | Maritime Board to Consider Applications On July 29 for Future Pacific Ship Grants | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/invasion-of-grasshoppers.html | Invasion of Grasshoppers | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/marine-corps-discharges-eased.html | Marine Corps Discharges Eased | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/commodity-prices-up-03-last-week-bureau-of-labor-statistics-index.html | COMMODITY PRICES UP 0.3% LAST WEEK; Bureau of Labor Statistics Index at 112.7 Was 6.4 Higher Than Year Ago | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/snead-bulla-kirkwood-card-71s-as-lockes-69-paces-british-golf.html | Snead, Bulla, Kirkwood Card 71's As Locke's 69 Paces British Golf; Leader Sets Mark With 4-Under-Par Round --Players Follow Form in Open Tourney at St. Andrews--Little Shoots 78 | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/allstar-game-umpires-named.html | All-Star Game Umpires Named | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/rome-gets-soviet-paper-fortnightly-put-out-by-embassy-leads-with.html | ROME GETS SOVIET PAPER; Fortnightly Put Out by Embassy Leads With Attack on U.N. | True | By Wireless To the New York Times. | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/communist-office-in-trieste-seized-british-occupy-building-after.html | COMMUNIST OFFICE IN TRIESTE SEIZED; British Occupy Building After Search for Hidden Arms-- Strikers Told to Return | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/corporate-changes-made-officials-shift-in-hoe-gruen-american-pulley.html | CORPORATE CHANGES MADE; Officials shift in Hoe, Gruen, American Pulley Concerns | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/fascist-police-aides-identified-in-italy.html | FASCIST POLICE AIDES IDENTIFIED IN ITALY | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/money.html | MONEY | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/50000-left-to-charity-15-institutions-remembered-in-will-of.html | $50,000 LEFT TO CHARITY; 15 Institutions Remembered in Will of Melville F. Sachs | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/us-workers-get-4-days-law-gives-right-to-agency-heads-to-free.html | U.S. WORKERS GET 4 DAYS; Law Gives Right to Agency Heads to Free Staffs for Holiday | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/smelter-pay-rise-asked-cio-union-says-prices-force-industrywide.html | SMELTER PAY RISE ASKED; CIO Union Says Prices Force Industry-Wide Campaign | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/cabinet-in-prague-formed-by-gottwald.html | CABINET IN PRAGUE FORMED BY GOTTWALD | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/many-to-be-denied-entry-to-colleges-city-institutions-must-refuse-a.html | MANY TO BE DENIED ENTRY TO COLLEGES; City Institutions Must Refuse Admission to High School Graduates for Lack of Funds VETERANS CAN BE TAKEN Educators Declare Action Is Necessary Because of a Cut in the Budget | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/six-merchant-ships-scheduled-for-sale.html | SIX MERCHANT SHIPS SCHEDULED FOR SALE | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/securities-aide-is-approved.html | Securities Aide Is Approved | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/more-gi-brides-arrive-soldier-who-worked-in-crew-describes-voyage.html | MORE GI BRIDES ARRIVE; Soldier Who Worked in Crew Describes Voyage as 'Awful' | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/furnituresupply-called-too-scant-more-wood-needed-or-there-will-be.html | FURNITURE-SUPPLY CALLED TOO SCANT; More Wood Needed or There Will Be No Beds for New Houses, Officials Say | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/mangrum-posts-a-65-sets-new-mark-at-grossinger-club-in-defeating.html | MANGRUM POSTS A 65; Sets New Mark at Grossinger Club in Defeating Ghezzi | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/miss-vivian-strobridge-presbyterian-missionary-in-india-since-1918.html | MISS VIVIAN STROBRIDGE; Presbyterian Missionary in India Since 1918 Dies There | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/leon-s-fleischman-exnewspaper-man.html | LEON S. FLEISCHMAN, EX-NEWSPAPER MAN | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/amnesty-for-all-overage-draft-objectors-now-being-considered-by-us.html | Amnesty for All Over-Age Draft Objectors Now Being Considered by U.S., Clark Says | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/aids-veteran-education-new-york-obtains-supplemental-benefits-for.html | AIDS VETERAN EDUCATION; New York Obtains Supplemental Benefits for Those Over 25 | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/lehman-hurts-arm-in-fall-at-nantucket.html | LEHMAN HURTS ARM IN FALL AT NANTUCKET | True | Special to THE NEW YORK TIMES. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/brown-defeats-decker-and-gains-quarterfinals-in-college-tennis.html | Brown Defeats Decker and Gains Quarter-Finals in College Tennis; Defending Champion Triumphs by 6-0, 6-0, in Eastern Event-- Warren, Counts, Watson Advance--Miss Rosenquest Wins | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/radio-today.html | RADIO TODAY | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/mine-vacations-on-today-but-rest-for-men-is-cut-by-6-days-at-navys.html | MINE VACATIONS ON TODAY; But Rest for Men Is Cut by 6 Days at Navy's Request | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/graham-taylor-ready-will-box-in-10round-bout-at-garden-tomorrow.html | GRAHAM, TAYLOR READY; Will Box in 10-Round Bout at Garden Tomorrow Night | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/human-liver-used-for-skin-cancers-successful-treatment-without.html | HUMAN LIVER USED FOR SKIN CANCERS; Successful Treatment Without Surgery or Radiation Is Reported to the AMA AN EXTRACT IS INFECTED Spleen Also Tried After Test With Animals Charts Way, Doctors Hear on Coast | True | By Lawrence E. Davies Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/seeking-police-protection-and-more-playgrounds.html | SEEKING POLICE PROTECTION AND MORE PLAYGROUNDS | True | The New York Times | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/roadside-improvements.html | ROADSIDE IMPROVEMENTS | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/urgs-share-in-world-mrs-obrien-calls-on-women-to-act-in-government.html | URGES SHARE IN WORLD; Mrs. O'Brien Calls on Women to Act in Government Affairs | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/46-recreation-cost-put-at-four-billions.html | '46 Recreation Cost Put at Four Billions | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/helvering-is-dead-was-revenue-head-served-10-years-in-roosevelt.html | HELVERING IS DEAD; WAS REVENUE HEAD; Served 10 Years in Roosevelt Administration, Then Went to Kansas Federal Bench | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/seized-as-robbers-aide-woman-79-arrested-after-75-holdup-of-baby.html | SEIZED AS ROBBER'S AIDE; Woman, 79, Arrested After $75 Hold-Up of Baby Shop | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/knee-cut-forces-armed-out-of-rich-race-today.html | Knee Cut Forces Armed Out of Rich Race Today | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/acquires-suites-in-beekman-area-investor-buys-house-on-50th-stother.html | ACQUIRES SUITES IN BEEKMAN AREA; Investor Buys House on 50th St.-- Other Deals Reported on the East Side | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/jamaica-dash-won-by-owners-choice-710-favorite-defeats-kerry-by.html | JAMAICA DASH WON BY OWNERS CHOICE; 7-10 Favorite Defeats Kerry by Neck in Fordham Purse -- Kirkland Gets Double | True | By James Roach | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/flushing-plots-bought-for-2-housing-projects.html | Flushing Plots Bought For 2 Housing Projects | True | | C1B 26411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/german-communist-quits-christian-socialist-replaces-bavarian.html | GERMAN COMMUNIST QUITS; Christian Socialist Replaces Bavarian Denazification Minister | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/riggs-topseeded-in-pro-net-draw-making-the-draw-for-pro-tennis-play.html | RIGGS TOP-SEEDED IN PRO NET DRAW; MAKING THE DRAW FOR PRO TENNIS PLAY AT FOREST HILLS | True | The New York Times | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/barkley-proposes-opa-bill-similar-to-vetoed-measure-only.html | Barkley Proposes OPA Bill, Similar to Vetoed Measure; Only Modification Is Made in Taft, Wherry Cost Formulas--Price Officials Reported Opposed to New Plan | True | By John D. Morris Special To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/dutch-stock-list-restored.html | Dutch Stock List Restored | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/peacock-will-defend-beaudry-is-threat-to-aau-pentathlon-champion-to.html | PEACOCK WILL DEFEND; Beaudry Is Threat to A.A.U. Pentathlon Champion Today | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/aide-of-camp-fire-girls-to-sail.html | Aide of Camp Fire Girls to Sail | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/etelka-evans-honored-dinner-given-by-musical-group-for-editor-of.html | ETELKA EVANS HONORED; Dinner Given by Musical Group for Editor of its Publication | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/harriman-visits-commons.html | Harriman Visits Commons | True | By Wireless To the New York Times. | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/crosley-cars-coming-off-line.html | Crosley Cars Coming Off Line | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/virginia-lee-bussa-fiancee.html | Virginia Lee Bussa Fiancee | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/bushwicks-defeat-eagles.html | Bushwicks Defeat Eagles | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/rail-rates-filed-maritime-commission-and-wsa-give-data-in-row-to.html | RAIL RATES FILED; Maritime Commission and WSA Give Data in Row to ICC | True | | C1B 26411 |
| 1946-07-04 | 1946-07-04 | https://www.nytimes.com/1946/07/04/archives/west-side-parcels-in-new-ownership-business-and-residential.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Business and Residential Buildings in Deals From 33dSt. to the 'Heights' | True | | C1B 26411 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/65-yachts-compete-in-babylon-regatta.html | 65 YACHTS COMPETE IN BABYLON REGATTA | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/new-head-of-ama-hits-critics-within-dr-west-expresses-sorrow-that.html | NEW HEAD OF AMA HITS CRITICS WITHIN; Dr. West Expresses Sorrow That Some 'Cry of Hierarchy' Arises in 'Own Ranks' DEFENDS CENTURY RECORD Dr. Stroud Says Many Doctors Make Unnecessary Invalids by Pessimistic Attitudes | True | By Lawrence E. Davies Special To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/kashdan-first-at-chess-beats-shipman-to-annex-title-in-metropolitan.html | KASHDAN FIRST AT CHESS; Beats Shipman to Annex Title in Metropolitan Tourney | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/books-of-the-times-policies-stressed-in-suave-prose.html | Books of the Times; Policies Stressed in Suave Prose | True | By Orville Prescott | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/russian-workers-aid-in-efficiency-drive.html | RUSSIAN WORKERS AID IN EFFICIENCY DRIVE | True | By Wireless To the New York Times. | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/pranksters-joke-fatal-jersey-motorist-dies-auto-crashes-at.html | PRANKSTER'S JOKE FATAL; Jersey Motorist Dies, Auto Crashes at Firecracker Blast | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/preparing-for-mother-cabrini-canonization-rites.html | PREPARING FOR MOTHER CABRINI CANONIZATION RITES | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/barbara-bretland-wed-montclair-girl-is-married-on-coast-to-coleman.html | BARBARA BRETLAND WED; Montclair Girl Is Married on Coast to Coleman Wynne | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/indians-top-tigers-following-84-loss-51303-see-tribe-win-second-on.html | INDIANS TOP TIGERS FOLLOWING 8-4 LOSS; 51,303 See Tribe Win Second on Double Play in 9th, 9-8 -- 3 Homers for Cullenbine | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/rich-suffolk-race-annexed-by-pavot-jeffords-4yearold-shows-way-to.html | RICH SUFFOLK RACE ANNEXED BY PAVOT; Jeffords' 4-Year-Old Shows Way to Dinner Party in the Massachusetts Handicap GALLORETTE HOME THIRD Victor, With Kirkland Riding, Earns $47,750--Returns $7.20 for $2 in Mutuels | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/danes-celebrate-day-special-service-on-independence-of-us-held-in.html | DANES CELEBRATE DAY; Special Service on Independence of U.S. Held in Jutland | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/virginia-witte-fiancee-exensign-in-waves-engaged-to-lieut-comdr-w.html | VIRGINIA WITTE FIANCEE; Ex-Ensign in Waves Engaged to Lieut. Comdr. W. Kiersted 3d | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/vacations-at-home.html | VACATIONS AT HOME | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/record-in-out-bound-grain-26385-carloads-delivered-at-ports-last.html | RECORD IN OUT BOUND GRAIN; 26,385 Carloads Delivered at Ports Last Month | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/child-to-mrs-lh-rogers-2d.html | Child to Mrs. L.H. Rogers 2d | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/61-vessels-to-be-sold.html | 61 Vessels to Be Sold | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/chicago-maroons-triumph.html | Chicago Maroons Triumph | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/plastic-table-serves-many-purposes.html | PLASTIC TABLE SERVES MANY PURPOSES | True | The New York Times Studio | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/day-marked-in-australia-celebrations-held-in-many-townsbig.html | DAY MARKED IN AUSTRALIA; Celebrations Held in Many Towns--Big Melbourne Rally | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/mormacisle-to-join-lines-fleet-today.html | MORMACISLE TO JOIN LINES FLEET TODAY | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/bank-statement-franklin-square-national.html | BANK STATEMENT; Franklin Square National | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/army-ace-killed-in-crash-col-herbsts-bride-of-a-day-sees-tragedy-at.html | ARMY ACE KILLED IN CRASH; Col. Herbst's Bride of a Day Sees Tragedy at Air Show | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/fh-hiscock-rites-today-leaders-of-bar-to-be-bearers-at-exchief.html | F.H. HISCOCK RITES TODAY; Leaders of Bar to Be Bearers at Ex-Chief Judge's Funeral | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/world-swim-record-claimed-at-moscow.html | World Swim Record Claimed at Moscow | True | By the United Press. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/church-aide-flying-overseas.html | Church Aide Flying Overseas | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/samuel-s-kaufmans-have-son.html | Samuel S. Kaufmans Have Son | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/act-on-davis-cup-entrants.html | Act on Davis Cup Entrants | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/relief-sent-to-italy-1178985-pounds-of-flour-were-included-in-june.html | RELIEF SENT TO ITALY; 1,178,985 Pounds of Flour Were Included in June Shipments | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/britain-will-buy-us-goods-to-save-trademark-value-limited-imports.html | Britain Will Buy U.S. Goods To Save Trademark Value; Limited Imports Are Permitted Despite Lack of Enough Dollar Exchange-- Debate on Loan Is Due Soon in the House | True | By John H. Crider Special To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/relief-groups-separated.html | Relief Groups Separated | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/39-us-seamen-accused-raid-on-ship-in-australia-reveals-contraband.html | 39 U.S. SEAMEN ACCUSED; Raid on Ship in Australia Reveals Contraband Goods | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/cruising-cup-to-delilah-gay-skippers-yacht-to-victory-in-annual.html | CRUISING CUP TO DELILAH; Gay Skippers Yacht to Victory in Annual Virginia Race | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/bushwicks-win-two-games.html | Bushwicks Win Two Games | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/parker-captures-clay-court-match-halts-alejo-russell-to-gain-in-us.html | PARKER CAPTURES CLAY COURT MATCH; Halts Alejo Russell to Gain in U.S. Tourney--Talbert Is Victor Over Ampom | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/substitute-voted-for-taft-opa-idea-task-set-for-administrator.html | Substitute Voted for Taft OPA Idea; Task Set For Administrator | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/letters-to-the-times-defense-recreation-group-work-of-city.html | Letters to The Times; Defense Recreation Group Work of City Committee Commended as Headquarters Close | True | BENJAMIN H. NAMM. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/mrs-harold-lloyd-in-hospital.html | Mrs. Harold Lloyd in Hospital | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/paula-evans-wed-in-belgium.html | Paula Evans Wed in Belgium | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/mit-to-get-barracks-navy-buildings-will-be-set-up-for-180-married.html | M.I.T. TO GET BARRACKS; Navy Buildings Will Be Set Up for 180 Married Veterans | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/nurses-for-greece-greek-girls-will-be-flown-to-england-for-training.html | NURSES FOR GREECE; Greek Girls Will Be Flown to England for Training | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/plane-strikes-a-woman-she-is-hurt-badly-by-pontoon-at-takeoff-in.html | PLANE STRIKES A WOMAN; She Is Hurt Badly by Pontoon at Take-Off in Jamaica Bay | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/hopes-for-rail-peace-illinois-central-aide-thinks-strike-may-be.html | HOPES FOR RAIL PEACE; Illinois Central Aide Thinks Strike May Be Averted | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/gi-night-life-sampled-touring-us-newspaper-executives-stop-over-in.html | GI NIGHT LIFE SAMPLED; Touring U.S. Newspaper Executives Stop Over in Heidelberg | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/malayan-federation-will-be-set-up-soon.html | MALAYAN FEDERATION WILL BE SET UP SOON | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/officer-who-gave-receipt-identified-new-yorker-on-duty-in-capital.html | OFFICER WHO GAVE RECEIPT IDENTIFIED; New Yorker on Duty in Capital Impressed Nazi So That He Revised Ideas | True | By Anthony Leviero Special To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/oil-refinery-planned.html | Oil Refinery Planned | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/parley-may-cause-conflict-in-dates-peace-conference-may-run-into.html | PARLEY MAY CAUSE CONFLICT IN DATES; Peace Conference May Run Into Period of U.N. Assembly Meeting, Starting Sept. 3 | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/roberts-wins-directors-cup.html | Roberts Wins Director's Cup | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/favorites-score-in-college-tennis-brown-beats-warren-to-gain.html | FAVORITES SCORE IN COLLEGE TENNIS; Brown Beats Warren to Gain Eastern Semi-Final--Miss Rosenquest Also Wins | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/bus-explodes-after-39-get-off.html | Bus Explodes After 39 Get Off | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/plan-tax-foreclosures-yonkers-to-act-today-against-30-of-275.html | PLAN TAX FORECLOSURES; Yonkers to Act Today Against 30 of 275 Delinquents | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/things-for-children-to-do-outdoors.html | Things for Children to Do; OUTDOORS | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/peron-invites-risk-u-s-envoy-implies-messersmith-sees-argentine.html | PERON INVITES RISK, U. S. ENVOY IMPLIES; Messersmith Sees Argentine Sovereignty Best Assured in U. N., Hemisphere Bloc | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/philippine-medical-code-begins.html | Philippine Medical Code Begins | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/robert-stewart-glass-retired-vice-president-of-the-great-american.html | ROBERT STEWART GLASS; Retired Vice President of the Great American Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/phillies-set-back-braves-by-70-32-climb-to-within-half-game-of.html | PHILLIES SET BACK BRAVES BY 7-0, 3-2; Climb to Within Half Game of Fifth Place as Judd and Mulligan Win on Mound | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/pirates-score-61-then-reds-win-43.html | PIRATES SCORE, 6-1, THEN REDS WIN, 4-3 | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/bernard-rosen-father-and-first-teacher-of-max-rosen-concert.html | BERNARD ROSEN; Father and First Teacher of Max Rosen, Concert Violinist | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/employment-on-rise-trend-in-state-upward-despite-strikes-says-uses.html | EMPLOYMENT ON RISE; Trend in State Upward Despite Strikes, Says USES Head | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/furniture-shipments-in-may-6-under-april.html | FURNITURE SHIPMENTS IN MAY 6% UNDER APRIL | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/millers-getting-wheat-government-continues-to-make-stocks-available.html | MILLERS GETTING WHEAT; Government Continues to Make Stocks Available | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/joint-relief-unit-formed-31-american-groups-in-europe-to-buy-army.html | JOINT RELIEF UNIT FORMED; 31 American Groups in Europe to Buy Army Surplus | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/summer-really-begins-on-the-east-side-as-alliance-opens-roof-garden.html | Summer Really Begins on the East Side As Alliance Opens Roof Garden Play Area | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/drive-on-hijacking-on-inspector-kenny-and-lieut-walsh-head-police.html | DRIVE ON HIJACKING ON; Inspector Kenny and Lieut. Walsh Head Police Squad | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/faunce-gains-at-tennis-jossi-also-enters-middle-states-pro.html | FAUNCE GAINS AT TENNIS; Jossi Also Enters Middle States Pro Quarter-Finals | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/policeman-chokes-woman-to-death-commandeers-car-for-flight-then.html | POLICEMAN CHOKES WOMAN TO DEATH; Commandeers Car for Flight, Then Tries Suicide--Motive in Bizarre Case Puzzling | True | By Meyer Berger | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/tw-noyes-88-dies-editor-in-capital-chief-of-the-washington-star.html | T.W. NOYES, 88, DIES; EDITOR IN CAPITAL; Chief of The Washington Star Since 1908 Had Served Continuously for 59 Years | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/news-of-food-novel-idea-in-twotoned-twopiece-hat.html | News of Food; NOVEL IDEA IN TWO-TONED TWO-PIECE HAT | True | The New York Times Studio | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/farm-tool-output-spurts-on-harvester-strike-end.html | Farm Tool Output Spurts On Harvester Strike End | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/new-zealanders-load-butter.html | New Zealanders Load Butter | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/basora-knocks-out-ochoa.html | Basora Knocks Out Ochoa | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/stewarts-141-is-best-texan-tops-qualifying-round-in-tourney-at.html | STEWART'S 141 IS BEST; Texan Tops Qualifying Round in Tourney at Memphis | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/bastogne-dedicates-memorial-to-battle.html | BASTOGNE DEDICATES MEMORIAL TO BATTLE | True | By Cable To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/work-on-iron-field-seen-ottawa-journal-says-americans-will-develop.html | WORK ON IRON FIELD SEEN; Ottawa Journal Says Americans Will Develop Kazabazua | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/moscow-housing-shortage-leads-to-murder-of-worker-by-wife-bride.html | Moscow Housing Shortage Leads To Murder Of Worker by 'Wife'; 'Bride' Slays Him at Her Mother's Behest After 20,000 Rubles He Paid Illicitly for One of Their Rooms Are Spent | True | By Drew Middleton By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/seeks-to-expand-use-of-aluminum-alcoa-concern-is-pointing-at-its.html | SEEKS TO EXPAND USE OF ALUMINUM; Alcoa Concern Is Pointing at Its Widened Employment by Automobile Industry | True | By Kenneth Austin | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/in-the-nation-some-abuses-of-the-press-conference.html | In The Nation; Some Abuses of the 'Press Conference' | True | By Arthur Krock | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/advertising-news-and-notes-newspapers-preferred.html | Advertising News and Notes; Newspapers Preferred | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/mexico-names-2-new-envoys.html | Mexico Names 2 New Envoys | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/unesco-session-today-preparatory-commission-opens-8day-meeting-in.html | UNESCO SESSION TODAY; Preparatory Commission Opens 8-Day Meeting in London | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/dutch-to-get-isle-back-rempang-developed-by-japanese-troops.html | DUTCH TO GET ISLE BACK; Rempang Developed by Japanese Troops Interned There | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/penicillin-defies-synthetic-effort-dr-chain-says-structure-of-drug.html | PENICILLIN DEFIES SYNTHETIC EFFORT; Dr. Chain Says Structure of Drug Opens a New Field-- Soil Erosion Discussed | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/father-sees-pilot-die-in-crash.html | Father Sees Pilot Die in Crash | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/braves-sign-infielder-dark-lsu-product-to-join-club-on-western-trip.html | BRAVES SIGN INFIELDER; Dark, L.S.U. Product, to Join Club on Western Trip | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/trapped-robber-dies-of-own-shot-holdup-man-wounds-clerk-in-liquor.html | TRAPPED ROBBER DIES OF OWN SHOT; Hold-Up Man Wounds Clerk in Liquor Store, Turns Pistol on Himself When Caught | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/poles-kill-26-jews-in-kielce-pogrom-two-others-die-in-rioting-say.html | POLES KILL 26 JEWS IN KIELCE POGROM; Two Others Die in Rioting, Say Official Reports--Warsaw Expresses Shame | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/threat-to-european-peace-is-seen-in-italian-attitude-embittered-at.html | Threat to European Peace Is Seen in Italian Attitude; Embittered at Decision on Venezia Giulia, Rome Regards Itself as Friendless-- Dire Effect on Each of Big 4 Cited | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/queens-houses-bought-two-sales-listed-in-richmond-hill-one-in.html | QUEENS HOUSES BOUGHT; Two Sales Listed in Richmond Hill, One in Forest Hills | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/rye-eases-in-winnipeg.html | Rye Eases in Winnipeg | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/us-is-belligerent-soviet-paper-says-writer-in-red-star-feels-atom.html | U.S. IS BELLIGERENT, SOVIET PAPER SAYS; Writer in Red Star Feels Atom Tests Reveal Hypocrisy-- Sees Dictation Policy RUSSIAN SCIENTISTS VEXED Our Aims in Latin-America Attacked Again in Press-- Britain Also Is Accused | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/marine-held-in-deals-for-1000000-goods.html | MARINE HELD IN DEALS FOR $1,000,000 GOODS | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/nancy-t-schenck-engaged-to-wed-junior-at-michigan-university-will.html | NANCY T. SCHENCK ENGAGED TO WED; Junior at Michigan University Will Become the Bride of Dean Foster Woodbury | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/edward-james-garrigan-vice-president-of-okonite-co-of-passaic-in.html | EDWARD JAMES GARRIGAN; Vice President of Okonite Co. of Passaic in Charge of Sales | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/polynesian-lowers-track-record-in-rumson-handicap-at-monmouth.html | Polynesian Lowers Track Record In Rumson Handicap at Monmouth; Favorite Sprints Six Furlongs in 1:10 3/5 to Defeat Brookfield-- Record Crowd of 25,960 Bets $1,306,877 | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/our-men-in-japan-spurred-to-tasks-eichelberger-calls-on-forces-to.html | OUR MEN IN JAPAN SPURRED TO TASKS; Eichelberger Calls on Forces to Exemplify America-- Troops Parade in Tokyo | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/poison-gases-still-war-weapons-atomic-bomb-has-not-put-an-end-to.html | Poison Gases Still War Weapons; Atomic Bomb Has Not Put an End to the Hunt by Military Men for Powerful Death-Dealing Chemicals | True | By Hanson W. Baldwin | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/montgomery-raps-war-differences-insists-they-were-small-and-should.html | MONTGOMERY RAPS WAR 'DIFFERENCES'; Insists They Were Small and Should Be Buried--Extols Eisenhower and Bradley | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/indians-purchase-jordan-get-25yearold-catcher-from-white-sox-for.html | INDIANS PURCHASE JORDAN; Get 25-Year-Old Catcher From White Sox for Waiver Price | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/utility-merger-cleared-fpc-authorizes-california-and-oregon.html | UTILITY MERGER CLEARED; FPC Authorizes California and Oregon Concerns to Join | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/truman-declares-philippines-free-proclamation-on-independence-read.html | TRUMAN DECLARES PHILIPPINES FREE; Proclamation on Independence Read at Special Observance at Washington Quarters | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/britishdanish-talks-off-london-refuses-to-accept-rise-of-20-in.html | BRITISH-DANISH TALKS OFF; London Refuses to Accept Rise of 20% in Butter Price | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/american-bishops-in-tokyo.html | American Bishops in Tokyo | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/hurt-in-fireworks-blast-youth-in-hospital-after-homemade-mixture.html | HURT IN FIREWORKS BLAST; Youth in Hospital After HomeMade Mixture Goes Off | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/patron-at-delaware-races-dies.html | Patron at Delaware Races Dies | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/jacobus-to-return-to-stevens.html | Jacobus to Return to Stevens | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/many-nations-mark-us-holiday-in-italy.html | MANY NATIONS MARK U.S. HOLIDAY IN ITALY | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/russian-slain-in-vienna-shot-by-american-mps-in-us-zone-after-gun.html | RUSSIAN SLAIN IN VIENNA; Shot by American M.P.'s in U.S. Zone After Gun Threat | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/full-use-of-port-urged-by-conway-wsa-head-says-coordination-is.html | FULL USE OF PORT URGED BY CONWAY; WSA Head Says Coordination Is Vital in Sending Cargoes to Devastated Areas | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/spain-holds-celebration-madrid-program-marks-philippine.html | SPAIN HOLDS CELEBRATION; Madrid Program Marks Philippine Independence Day | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/candidate-asks-price-control.html | Candidate Asks Price Control | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/philippine-skirmish-reported.html | Philippine Skirmish Reported | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/frankfort-sees-big-celebration-6000-of-us-forces-march-in.html | FRANKFORT SEES BIG CELEBRATION; 6,000 of U.S. Forces March in Independence Day Fete -- Sham Battle Held | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/w-donald-twining-veteran-of-pacific.html | W. DONALD TWINING, VETERAN OF PACIFIC | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/miss-koepchen-engaged-pastors-daughter-brideelect-of-lieut-ah-bell.html | MISS KOEPCHEN ENGAGED; Pastor's Daughter Bride-Elect of Lieut. A.H. Bell of Navy | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/deliveries-show-rise-10-increase-made-in-april-by-drawing-on.html | DELIVERIES SHOW RISE; 10% Increase Made in April by Drawing on Inventories | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/curacao-accepts-holland-bid.html | Curacao Accepts Holland Bid | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/rival-accuses-bilbo-levings-says-he-will-seek-disqualification-for.html | RIVAL ACCUSES BILBO; Levings Says He Will Seek Disqualification for 'Lies' | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/chemist-to-be-honored-for-his-sugar-research.html | Chemist to Be Honored For His Sugar Research | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/coast-stake-goes-to-quick-reward-church-colt-beats-olhaverry-by.html | COAST STAKE GOES TO QUICK REWARD; Church Colt Beats Olhaverry by Length to Earn $39,750 in American Handicap | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/south-african-jews-protest.html | South African Jews Protest | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/radio-today.html | RADIO TODAY | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/us-survey-shows-food-rents-up-clothes-durabde-goods-unchanged-foods.html | U.S. Survey Shows Food, Rents Up, Clothes, Durable Goods Unchanged; FOODS, RENTS RISE, U.S. SURVEY SHOWS | True | By Frank S. Adams | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/unrra-food-seized-in-trieste.html | UNRRA Food Seized in Trieste | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/black-yanks-lose-31-newark-eagles-win-as-manning-excels-at-yankee.html | BLACK YANKS LOSE, 3-1; Newark Eagles Win as Manning Excels at Yankee Stadium | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/shakedown-is-charged-police-arrest-man-believed-to-have-preyed-on.html | 'SHAKE-DOWN' IS CHARGED; Police Arrest Man Believed to Have Preyed on Chinese | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/jewish-editor-resigns-quits-london-paper-in-dispute-on-palestine.html | JEWISH EDITOR RESIGNS; Quits London Paper in Dispute on Palestine Question | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/chinas-tribute-by-chiang-he-stresses-freeing-of-philippines-as-part.html | CHINA'S TRIBUTE BY CHIANG; He Stresses Freeing of Philippines as Part of U.S. Peace Action | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/presentday-music-heard-at-stadium.html | PRESENT-DAY MUSIC HEARD AT STADIUM | True | By Noel Straus | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/elderly-woman-recluse-worth-119000-taken-to-hospital-from-tenement.html | Elderly Woman Recluse; Worth $119,000, Taken to Hospital From Tenement Flat | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/truck-union-holds-to-practices-here-despite-hobbs-law-teamsters.html | TRUCK UNION HOLDS TO PRACTICES HERE DESPITE HOBBS LAW; Teamsters' Locals Still Insist on Supplying Drivers for Trucks From Other States SYSTEM IS IN CONTRACTS Arbiter Warns Any Efforts to Force Change Would Engender Labor Conflict | True | By A.h. Raskin | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/yanks-victors-50-after-20-setback-the-yankees-flash-speed-on-the.html | YANKS VICTORS, 5-0, AFTER 2-0 SETBACK; THE YANKEES FLASH SPEED ON THE BASEPATHS | True | By John Drebinger Special To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/candy-jones-h-conover-wed.html | Candy Jones, H. Conover Wed | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/prof-wh-varnum-of-wisconsin-u-68-head-of-art-education-dept-since.html | PROF. W.H. VARNUM OF WISCONSIN U., 68; Head of Art Education Dept. Since 1930 Dies--Member of Faculty 34 Years | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/barnyard-symphony-gives-bucolic-touch-to-exhibit-showing-fully.html | Barnyard Symphony Gives Bucolic Touch To Exhibit Showing Fully Mechanized Farm | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/geyser-in-philadelphia-water-from-broken-main-spouts-10-feet-in-air.html | GEYSER IN PHILADELPHIA; Water From Broken Main Spouts 10 Feet in Air, Floods Subway | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/columbus-negro-sets-a-civic-pace-coney-island-has-its-largest-crowd.html | COLUMBUS NEGRO SETS A CIVIC PACE; CONEY ISLAND HAS ITS LARGEST CROWD OF ALL TIME | True | By George Streator Special To the New York Times. | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/gesture-appears-yacht-race-victor-ahead-on-corrected-time-at.html | GESTURE APPEARS YACHT RACE VICTOR; Ahead on Corrected Time at Bermuda--Baruna Finishes First, Good News Next | True | By Cable To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/will-be-costarred.html | WILL BE CO-STARRED | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/shanghai-foils-nazi-plot.html | Shanghai Foils Nazi Plot | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/adelaide-brall-to-wed-freeport-girl-fiancee-of-maj-ws-sivertsen-of.html | ADELAIDE BRALL TO WED; Freeport Girl Fiancee of Maj. W.S. Sivertsen of Marines | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/philippines-proclamation.html | Philippines Proclamation | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/store-choin-proposes-new-issue-of-stock-for-acquisition-of-two.html | Store Choin Proposes New Issue of Stock For acquisition of Two Additional Systems | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/trusts-assets-climb.html | Trust's Assets Climb | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/germans-disclaim-guilt-under-law-nuremberg-defense-denies-any-legal.html | GERMANS DISCLAIM GUILT UNDER LAW; Nuremberg Defense Denies Any Legal Prohibition of War Creates Responsibility | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/father-dies-aiding-baby-car-hits-tree-as-floridan-tries-to-right.html | FATHER DIES AIDING BABY; Car Hits Tree, as Floridan Tries to Right Bassinet | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/1500-see-railroad-fire-smoke-rises-500-feet-as-pile-of-ties-burns.html | 1,500 SEE RAILROAD FIRE; Smoke Rises 500 Feet as Pile of Ties Burns in Jersey | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/power-production-higher-4132680000-kw-noted-in-week-compared-with.html | POWER PRODUCTION HIGHER; 4,132,680,000 Kw. Noted in Week Compared With 4,129,163,000 | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/triumph-in-london-for-ballet-theatre.html | TRIUMPH IN LONDON FOR BALLET THEATRE | True | Wireless to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/grant-to-medical-college.html | Grant to Medical College | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/farmers-union-asks-opa-revival.html | Farmers Union Asks OPA Revival | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/daily-double-pays-143650.html | Daily Double Pays $1,436.50 | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/prague-restores-wilson-tribute.html | Prague Restores Wilson Tribute | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/board-of-trade-protests-any-new-export-curbs.html | Board of Trade Protests Any New Export Curbs | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/paris-meeting-due-peace-in-view-for-italy-hungary-rumania-bulgaria.html | PARIS MEETING DUE; Peace in View for Italy, Hungary, Rumania, Bulgaria, Finland SOVIET GETS $100,000,000 Rejects 2 Liners, Wins Most of Italian Debt in Production as Byrnes Modifies Stand | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/red-sox-bow-32-then-nip-athletics-red-sox-slugger-registers-no-21.html | RED SOX BOW, 3-2, THEN NIP ATHLETICS; RED SOX SLUGGER REGISTERS NO. 21 | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/sports-today.html | Sports Today | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/guantanamo-a-dead-city.html | Guantanamo a 'Dead City' | True | By Cable To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/disuse-of-silver-is-laid-to-us-bloc-the-economist-of-london-says.html | DISUSE OF SILVER IS LAID TO U.S. BLOC; The Economist of London Says Senate Group Is Driving the Metal From Indian Coins NICKEL IS SUBSTITUTED Pressure to Raise the World Price Seen Behind the Flight From Standard | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/missing-fishing-boat-is-found.html | Missing Fishing Boat Is Found | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/spain-bans-bathing-photos.html | Spain Bans Bathing Photos | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/siamese-queen-to-testify-will-be-questioned-on-death-of-her-son.html | SIAMESE QUEEN TO TESTIFY; Will Be Questioned on Death of Her Son June 10 | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/daughter-to-louis-goodkinds.html | Daughter to Louis Goodkinds | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/exchaplain-made-rabbi-of-hebrew-tabernacle.html | Ex-Chaplain Made Rabbi Of Hebrew Tabernacle | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/threat-of-strike-raised-in-france-jouhaux-warns-of-consequence.html | THREAT OF STRIKE RAISED IN FRANCE; Jouhaux Warns of Consequence Unless 25% Wage-Rise Demand Is Granted | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/new-york-cricketers-win-defeat-cosmopolitan-eleven-at-randalls.html | NEW YORK CRICKETERS WIN; Defeat Cosmopolitan Eleven at Randalls Island Stadium | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/dewey-champions-free-government-in-holiday-talks-he-condemns.html | DEWEY CHAMPIONS FREE GOVERNMENT; In Holiday Talks He Condemns Totalitarian Control Over the Lives of Citizens | True | By Leo Egan Special To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/britons-sell-mexico-line-northwestern-railroad-goes-to-home.html | BRITONS SELL MEXICO LINE; North-Western Railroad Goes to Home Interests | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/books-published-today.html | Books Published Today | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/company-reports-of-new-kind-urged-study-by-accountancy-group.html | COMPANY REPORTS OF NEW KIND URGED; Study by Accountancy Group Stresses Need to Make Them Mirror Corporate Progress | True | By John P. Brion | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/troth-is-announced-of-miss-friedenberg.html | TROTH IS ANNOUNCED OF MISS FRIEDENBERG | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/hotel-and-housing-figure-in-nj-sales.html | HOTEL AND HOUSING FIGURE IN N.J. SALES | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/helen-m-blackman-engaged.html | Helen M. Blackman Engaged | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/truman-relaxes-in-cool-shangrila-he-steeps-late-takes-a-walk-then.html | TRUMAN RELAXES IN COOL 'SHANGRI-LA'; He Steeps Late, Takes a Walk, Then Swims in 70 Water at Maryland Retreat | True | By Felix Belair Jr. Special To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/king-dorsett-wins-yonkers-handicap-a-record-crowd-was-on-hand-for.html | KING DORSETT WINS YONKERS HANDICAP; A RECORD CROWD WAS ON HAND FOR YESTERDAY'S HOLIDAY PROGRAM | True | By James Roach | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/booksauthors.html | Books--Authors | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/manchurian-red-stresses-big-force-lin-says-the-communists-will.html | MANCHURIAN RED STRESSES BIG FORCE; Lin Says the Communists Will Fight Over Vast Area if the Peace Conference Fails | True | By Benjamin Welles By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/business-property-in-a-brooklyn-deal.html | BUSINESS PROPERTY IN A BROOKLYN DEAL | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/pittsburgh-trade-booms-gain-noted-fourth-week-in-row-index-nears.html | PITTSBURGH TRADE BOOMS; Gain Noted Fourth Week in Row --Index Nears March Peak | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/voter-registration-is-set-in-venezuela.html | VOTER REGISTRATION IS SET IN VENEZUELA | True | By Air Mail To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/drygall-wins-road-race-millrose-runner-beats-kelley-in-fall-river.html | DRYGALL WINS ROAD RACE; Millrose Runner Beats Kelley in Fall River Event | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/royal-governor-delaware-victor-71-shot-outraces-ben-lewis-by-four.html | ROYAL GOVERNOR DELAWARE VICTOR; 7-1 Shot Outraces Ben Lewis by Four Lengths in Dover Stakes as Meet Ends | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/disabled-to-get-job-aid-special-committee-is-being-set-up-for.html | DISABLED TO GET JOB AID; Special Committee Is Being Set Up for Re-Employment | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/senate-body-votes-opa-bill-stripped-of-taft-provisions.html | SENATE BODY VOTES OPA BILL STRIPPED OF TAFT PROVISIONS; Barkley-Revised Measure Sets 1940 as Profits Base and Extends Controls a Year BULK OF VETOED BILL KEPT Truman Acceptance Foreseen but Opponents Say Porter Is Author and Plan Battle | True | By William S. White Special To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/4-8round-bouts-tonight.html | 4 8-Round Bouts Tonight | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/machine-takes-dust-from-air-in-rooms.html | MACHINE TAKES DUST FROM AIR IN ROOMS | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/newark-jerseys-split-32-games-bears-triumph-behind-moore-2hit.html | NEWARK, JERSEYS SPLIT 3-2 GAMES; Bears Triumph Behind Moore 2-Hit Hurling After Rivals Rally to Annex Opener | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/named-advertising-head-by-stylepark-hats-inc.html | Named Advertising Head By Stylepark Hats, Inc. | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/money.html | MONEY | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/girl-7-seriously-hurt-saving-2-from-trolley.html | Girl, 7, Seriously Hurt Saving 2 From Trolley | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/kidnapped-britons-freed-in-palestine.html | KIDNAPPED BRITONS FREED IN PALESTINE | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/iowa-celebrates-its-100th-birthday-presaging-a-bumper-corn-crop-in.html | IOWA CELEBRATES ITS 100TH BIRTHDAY; PRESAGING A BUMPER CORN CROP IN IOWA | True | By James Reston Special To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/bomb-at-bikini-exploded-too-low-reducing-effect-experts-indicate.html | Bomb at Bikini Exploded Too Low, Reducing Effect, Experts Indicate; BLAST TOO LOW, EXPERTS INDICATE | True | By William L. Laurence By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/injuries-fatal-to-driver-champeau-dies-after-accident-in-nebraska.html | INJURIES FATAL TO DRIVER; Champeau Dies After Accident in Nebraska Auto Race | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/bu-lifts-tuition-to-400.html | B.U. Lifts Tuition to $400 | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/south-jersey-triumphs-track-teams-81-points-annex-honors-in.html | SOUTH JERSEY TRIUMPHS; Track Team's 81 Points Annex Honors in Woodbury Meet | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/window-display-awards-made.html | Window Display Awards Made | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/police-beat-nyac-32-brandts-homer-in-second-wins-mooney-mound.html | POLICE BEAT N.Y.A.C., 3-2; Brandt's Homer in Second Wins --Mooney Mound Victor | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/amc-promotes-leonore-smith.html | A.M.C. Promotes Leonore Smith | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/vfw-meeting-adjourns-gov-dewey-will-address-veterans-in-brooklyn.html | VFW MEETING ADJOURNS; Gov. Dewey Will Address Veterans in Brooklyn Today | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/miss-joan-sabel-affianced.html | Miss Joan Sabel Affianced | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/austin-urges-limit-on-atom-bomb-talk.html | AUSTIN URGES LIMIT ON ATOM BOMB TALK | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/hurricanes-beat-bostwick-field-smith-makes-8-goals-to-swell-score.html | HURRICANES BEAT BOSTWICK FIELD; Smith Makes 8 Goals to Swell Score to 12-2--Other Polo Games at Old Westbury | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/atom-blast-called-a-gorgeous-film.html | ATOM BLAST CALLED A GORGEOUS FILM | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/ciccolella-middlebury-coach.html | Ciccolella Middlebury Coach | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/article-1-no-title-conversation-in-the-brooklyn-manner.html | Article 1 -- No Title; Conversation in the Brooklyn Manner | True | By Arthur Daley | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/parking-under-parks.html | PARKING UNDER PARKS | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/veterans-warned-on-business-deals-get-legal-advice-first-on-all.html | VETERANS WARNED ON BUSINESS DEALS; Get Legal Advice First on All important Investments, Service Center Suggests THREE RECOVER $5,700 Ex-Service Men Nearly Lose Life Savings by Failure to Check Bar's Beer Quota | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/taylor-to-meet-graham-tonight-east-side-welterweight-will-make.html | TAYLOR TO MEET GRAHAM TONIGHT; East Side Welterweight Will Make Debut in Garden in Feature 10-Round Bout | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/anticrime-not-antilabor.html | ANTI-CRIME, NOT ANTI-LABOR | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/spanish-attache-dismissed.html | Spanish Attache Dismissed | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/conference-urged-on-highway-safety-mayor-warned-that-problem-will.html | CONFERENCE URGED ON HIGHWAY SAFETY; Mayor Warned That Problem Will Soon Become Acute--Bus Crowding Is Charged | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/italy-sees-deficit-of-193-billion-lire-extraordinary-budget-set-to.html | ITALY SEES DEFICIT OF 193 BILLION LIRE; Extraordinary Budget, Set to Meet War Expenses, to Be Long Unbalanced | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/korean-reds-bar-legislative-link-their-denial-of-need-for-body.html | KOREAN REDS BAR LEGISLATIVE LINK; Their Denial of Need for Body Proposed by Lerch Is Linked to Moscow's Influence | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/japan-hopes-to-join-un-premier-cites-aspiration-in-house-of.html | JAPAN HOPES TO JOIN U.N.; Premier Cites Aspiration in House of Representatives | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/move-is-spreading-to-hold-price-line-lumber-association-asserts-it.html | MOVE IS SPREADING TO HOLD PRICE LINE; Lumber Association Asserts it Has Heard of No Cases of Extreme Increases PINE GROUP BACKS POLICY Survey in South Against Undue Advances--Co-op AlsoPlans to Resist Increases | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/cotton-cards-140-to-lead-snead-by-a-stroke-in-british-open-golf.html | Cotton Cards 140 to Lead Snead By A Stroke in British Open Golf; Rees Sets Course Record With 67, Placing Third at the Halfway Mark--Bulla Ties Locke for Fourth at St. Andrews | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/saxon-plebiscite-reveals-dissent-many-voted-against-seizure-in.html | SAXON PLEBISCITE REVEALS DISSENT; Many Voted Against Seizure in Russian Zone Despite OneSided Propaganda | True | By Dana Adams Schmidt Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/miss-brough-gains-wimbledon-final-on-the-wimbledon-center-court.html | MISS BROUGH GAINS WIMBLEDON FINAL; ON THE WIMBLEDON CENTER COURT | True | By Sydney Gruson Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/russia-bows-to-majority.html | RUSSIA BOWS TO MAJORITY | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/schwartz-erasmus-tops-mateer-at-net.html | SCHWARTZ, ERASMUS, TOPS MATEER AT NET | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/carloadings-expected-to-rise-in-third-quarter.html | Carloadings Expected To Rise in Third Quarter | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/taking-off-from-england-for-new-york.html | TAKING OFF FROM ENGLAND FOR NEW YORK | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/beaudry-captures-pentathlon-title-wins-national-aau-event-with.html | BEAUDRY CAPTURES PENTATHLON TITLE; Wins National A.A.U. Event With 2,885--Coyne of New York Places Second | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/czechs-build-shrine-for-a-us-soldier.html | CZECHS BUILD SHRINE FOR A U.S. SOLDIER | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/fur-market-slow-with-prices-lower-declines-mark-muskrat-furs-beaver.html | FUR MARKET SLOW WITH PRICES LOWER; Declines Mark Muskrat Furs, Beaver, Weasel and Rabbit -- Long-Hair Types Quiet | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/mead-defeats-fiorello-scores-decisively-in-10round-bout-at-fort.html | MEAD DEFEATS FIORELLO; Scores Decisively in 10-Round Bout at Fort Hamilton | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/nation-marks-4th-festively-at-home-martially-abroad-truman-sets-the.html | NATION MARKS 4TH FESTIVELY AT HOME, MARTIALLY ABROAD; Truman Sets the Pattern at Maryland Retreat--Beaches, Mountain Resorts Packed CONEY ATTRACTS 1,300,000 Troops Parade in Germany, Japan--Traffic Accidents Account for 57 Deaths | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/strike-hits-steel-plant-2000-are-made-idle-in-dispute-at-lackawanna.html | STRIKE HITS STEEL PLANT; 2,000 Are Made Idle in Dispute at Lackawanna Factory | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/mrs-barbara-buckland-wed.html | Mrs. Barbara Buckland Wed | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/rfc-audit-critics-attacked-by-jones-he-calls-general-accounting.html | RFC AUDIT CRITICS ATTACKED BY JONES; He Calls General Accounting Office's Report a 'Calculated' Effort to 'Damage' Agency | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/for-enlisted-men-and-women-attentionservice-men.html | For Enlisted Men and Women; ATTENTION--SERVICE MEN | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/the-hybrid-onion-appears-on-farm-washington-reports-the-first.html | THE HYBRID ONION APPEARS ON FARM; Washington Reports the First Commercial Cross, Which Lifts Yield by 50% | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/staten-island-homes-bought.html | Staten Island Homes Bought | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/russians-increase-german-industry-put-zeiss-and-buna-plants-at.html | RUSSIANS INCREASE GERMAN INDUSTRY; Put Zeiss and Buna Plants at Pre-War Levels to Collect Reparations in Kind | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/promoted-by-pipeline-concern.html | Promoted by Pipeline Concern | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/early-wynn-released-by-army.html | Early Wynn Released by Army | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/allen-wins-world-titte-in-horsehoe-pitching.html | Allen Wins World Titte In Horsehoe Pitching | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/housing-in-bronx-attracts-buyers-apartments-of-bronx-pk-south-and.html | HOUSING IN BRONX ATTRACTS BUYERS; Apartments of Bronx Pk. South and Group of 7 Buildings on 164th Street Sold | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/vinson-fared-well-in-court-he-heads-six-of-new-colleagues-dealt.html | VINSON FARED WELL IN COURT HE HEADS; Six of New Colleagues Dealt With 24 Rulings Appealed From District Bench REVERSED IN THREE CASES He Was Upheld in Another and Reviews Were Refused in All the Others | True | By Lewis Wood Special To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/nine-hurt-in-lake-george-blast.html | Nine Hurt in Lake George Blast | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/how-bilbo-squeezed-through.html | HOW BILBO SQUEEZED THROUGH | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/sloop-four-winds-winner-on-sound-leads-the-internationals-as.html | SLOOP FOUR WINDS WINNER ON SOUND; Leads the Internationals as Shifting Air Hits Fleet of 126 at Larchmont Y.C. | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/hose-shipments-up-87-13343584-dozen-pairs-in-may-against-12274559.html | HOSE SHIPMENTS UP 8.7%; 13,343,584 Dozen Pairs in May, Against 12,274,559 Year Ago | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/rutgers-mans-body-is-discovered-in-lake.html | RUTGERS MAN'S BODY IS DISCOVERED IN LAKE | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/lords-amend-coal-mine-bill.html | Lords Amend Coal Mine Bill | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/bank-clearings-in-week-largest-so-far-in-1946.html | Bank Clearings in Week Largest So Far in 1946 | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/browns-turn-back-white-sox-41-32-take-opener-with-3run-rally-in-9th.html | BROWNS TURN BACK WHITE SOX, 4-1, 3-2; Take Opener With 3-Run Rally in 9th, Second on Home Reins by Helf and Laabs | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/miss-dorothy-fiske-prospective-bride-montclair-girl-a-graduate-of-a.html | MISS DOROTHY FISKE PROSPECTIVE BRIDE; Montclair Girl, a Graduate of Abbot Academy, Is Fiancee of Ensign E.A. Winnette | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/inquiry-into-bias-urged-united-parents-head-asks-study-of.html | INQUIRY INTO BIAS URGED; United Parents Head Asks Study of Professional Schools | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/bank-statement-delayed.html | Bank Statement Delayed | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/miss-fields-signs-for-disney-movie-actress-will-sing-and-narrate-in.html | MISS FIELDS SIGNS FOR DISNEY MOVIE; Actress Will Sing and Narrate in 'Wind in the Willows'-- Two Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/truce-team-on-sungari-three-officers-to-watch-for-violations-of.html | TRUCE TEAM ON SUNGARI; Three Officers to Watch for Violations of Pact in Manchuria | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/europa-is-listed-for-new-york-run-renamed-liberte-vessel-will.html | EUROPA IS LISTED FOR NEW YORK RUN; Renamed Liberte, Vessel Will Operate From Le Havre-- French Yards at 70% | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/store-building-sold-carl-g-fisher-buys-parcel-in-new-rochelle.html | STORE BUILDING SOLD; Carl G. Fisher Buys Parcel in New Rochelle | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/239456-at-8-twin-bills-detroitindians-draw-top-crowd-of-51303-on.html | 239,456 AT 8 TWIN BILLS; Detroit-Indians Draw Top Crowd of 51,303 on the Holiday | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/tennis-pros-to-conduct-clinics-at-forest-hills.html | Tennis Pros to Conduct Clinics at Forest Hills | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/jewel-tea-sales-up-357.html | Jewel Tea Sales Up 35.7% | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/troops-to-police-voting-mexico-assigns-20000-to-job-in-federal.html | TROOPS TO POLICE VOTING; Mexico Assigns 20,000 to Job in Federal District | True | By Cable To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/miss-paddock-gets-art-citation.html | Miss Paddock Gets Art Citation | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/grain-fires-trail-warning-of-plot-texas-and-indiana-elevators.html | GRAIN FIRES TRAIL WARNING OF 'PLOT'; Texas and Indiana Elevators Burned After Sante Fe Road Tells of Sabotage Rumors | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/rice-paces-field-in-ekwanok-golf-dartmouth-student-with-71-tops-192.html | RICE PACES FIELD IN EKWANOK GOLF; Dartmouth Student, With 71, Tops 192 Players in Lincoln Memorial Tournament | True | By William D. Richardson Special To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/glens-falls-hotel-burns-blaze-at-lunch-hour-peak-does-damage-put-at.html | GLENS FALLS HOTEL BURNS; Blaze at Lunch Hour Peak Does Damage Put at $100,000 | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/iranian-minister-seized-sepehr-is-believed-to-be-accused-of.html | IRANIAN MINISTER SEIZED; Sepehr Is Believed to Be Accused of 'Reactionary' Plot | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/reece-hits-reactionism-republican-chairman-says-counterfeit.html | REECE HITS 'REACTIONISM'; Republican Chairman Says Counterfeit Liberals' Plot Control | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/siam-agrees-to-un-rule.html | Siam Agrees to U.N. Rule | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/veteran-priest-honored-50th-year-of-father-mueller-observed-at.html | VETERAN PRIEST HONORED; 50th Year of Father Mueller Observed at Monastery | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/residences-sold-on-the-east-side-victor-fox-gets-house-on-82d.html | RESIDENCES SOLD ON THE EAST SIDE; Victor Fox Gets House on 82d Street--Leasehold Deal on Madison Avenue | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/miss-ruth-snow-married-she-is-the-bride-of-james-f-waters-in.html | MISS RUTH SNOW MARRIED; She Is the Bride of James F. Waters in Chicago Church | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/calls-educators-to-shape-a-peace-karl-e-mundt-urges-them-to-seek.html | CALLS EDUCATORS TO SHAPE A PEACE; Karl E. Mundt Urges Them to Seek Full Accord Between United States, Russia | True | By Benjamin Fine Special To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/scientists-imperil-lives-to-save-photos-of-bikini.html | Scientists Imperil Lives To Save Photos of Bikini | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/6-killed10-injured-in-gas-line-blast-620pound-pressure-blows-off.html | 6 KILLED,10 INJURED IN GAS LINE BLAST; 620-Pound Pressure Blows Off Near Peru, IIL, as Attempt Is Made to Repair Pipe | True | | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/brothers-10-and-6-drown-in-jersey-older-brother-sacrifices-life-in.html | BROTHERS, 10 AND 6, DROWN IN JERSEY; Older Brother Sacrifices Life in a Vain Effort to Save Other Victim in a Lake | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/shoe-stores-plan-no-price-changes-4000-association-members-also.html | SHOE STORES PLAN NO PRICE CHANGES; 4,000 Association Members Also Urge Same Policy on Other Industry Branches | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/british-evacuate-citadel-in-cairo.html | BRITISH EVACUATE CITADEL IN CAIRO | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/bonds-and-shares-on-london-market-doubt-over-granting-of-loan-by-us.html | BONDS AND SHARES ON LONDON MARKET; Doubt Over Granting of Loan by U.S. Holds Prices in Check in Dull Trading | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/wee-admiral-in-front-takes-10000-detroit-handicap-florizan-sam-is.html | WEE ADMIRAL IN FRONT; Takes $10,000 Detroit Handicap --Florizan Sam Is Winner | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/wide-agenda-set-by-lawyers-guild-cleveland-parley-will-take-up.html | WIDE AGENDA SET BY LAWYERS GUILD; Cleveland Parley Will Take Up Economic, Political Problems, High Court Developments | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/evidence-finished-in-chetniks-trial-mikhailovitch-witness-booed.html | EVIDENCE FINISHED IN CHETNIKS' TRIAL; Mikhailovitch Witness Booed --Both Sides to Begin Final Addresses on Monday | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/holiday-matinees-are-disappointing-only-3-of-13-attractions-play-to.html | HOLIDAY MATINEES ARE DISAPPOINTING; Only 3 of 13 Attractions Play to Standees--Turnouts Are Poor at 8 Performances | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/the-price-holiday.html | THE PRICE HOLIDAY | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/business-world-expect-delay-of-export-act.html | Business World; Expect Delay of Export Act | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/zenith-radio-reports-loss.html | Zenith Radio Reports Loss | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/volcanic-eruption-near-baku.html | Volcanic Eruption Near Baku | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/wood-field-and-stream-trout-fishing-dates.html | WOOD, FIELD AND STREAM; Trout Fishing Dates | True | By Raymond R. Camp | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/dr-i-harris-levy-medical-professor.html | DR. I. HARRIS LEVY, MEDICAL PROFESSOR | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/june-building-set-at-921000000-commerce-department-say-value-is.html | JUNE BUILDING SET AT $921,000,000; Commerce Department Say Value Is Double January's, but Monthly Rate Tapers | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/stamford-meeting-on-un-site-monday-allday-conference-is-set-for.html | STAMFORD MEETING ON U.N. SITE MONDAY; All-Day Conference Is Set for Concrete Discussions on United Nations Home | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/final-to-waters-lyons-obrien-smith-bow-5-and-3-in-north-hempstead.html | FINAL TO WATERS, LYONS; O'Brien, Smith Bow, 5 and 3, in North Hempstead Golf | True | Special to THE NEW YORK TIMES. | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/99-park-avenue-haven-for-gis-will-close-its-doors-on-monday.html | 99 Park Avenue, Haven for GIs, Will Close Its Doors on Monday; 50,000,000 Used Building and 54 Centers in Five Years--48 Sought Aid First Day, Long Lines at Peak of War | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/dividend-news-central-power-light.html | DIVIDEND NEWS; Central Power & Light | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/william-h-pearson-banker-was-senior-partner-of-commercial-paper.html | WILLIAM H. PEARSON; Banker Was Senior Partner of Commercial Paper Firm | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/1285888000-sale-of-surpluses-set-seymour-announces-offering-of.html | $1,285,888,000 SALE OF SURPLUSES SET; Seymour Announces Offering of Generator Sets, Allied Items Will Close July 12 | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/the-screen-rivalry-over-ice-star.html | THE SCREEN; Rivalry Over Ice Star | True | By Bosley Crowther | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/fbi-in-contracts-case-mead-group-meanwhile-will-question-patterson.html | FBI IN CONTRACTS CASE; Mead Group, Meanwhile, Will Question Patterson on May | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/counselors-to-stay-on-job.html | Counselors to Stay on Job | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/to-equip-hospital-for-greece.html | To Equip Hospital for Greece | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/cblebration-held-at-philipse-castle-active-play-suit-western-style.html | CBLEBRATION HELD AT PHILIPSE CASTLE; ACTIVE PLAY SUIT, WESTERN STYLE | True | By Walter Rendell Storey | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/two-us-oarsmen-reach-semifinals-kelly-and-gallagher-capture-diamond.html | TWO U.S. OARSMEN REACH SEMI-FINALS; Kelly and Gallagher Capture Diamond Sculls Heats With Ease in British Henley | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/mrs-sigourney-f-clark-widow-of-standard-oil-official-dies-in.html | MRS. SIGOURNEY F. CLARK; Widow of Standard Oil Official Dies in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/world-war-i-bride-returns-as-a-wac.html | WORLD WAR I BRIDE RETURNS AS A WAC | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/sidney-p-child-former-silk-firm-salesman-a-wellknown-horticulturist.html | SIDNEY P. CHILD; Former Silk Firm Salesman a Well-Known Horticulturist | True | Special to THE NEW YORK TIMES. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/cards-check-cubs-after-losing-42-capture-nightcap-by-61-on-homers.html | CARDS CHECK CUBS AFTER LOSING, 4-2; Capture Nightcap by 6-1 on Homers by Slaughter, Adams --Jurges Stars in Opener | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/50124-see-dodgers-split-with-giants-a-dodger-beating-out-a-flit-in.html | 50,124 SEE DODGERS SPLIT WITH GIANTS; A DODGER BEATING OUT A FLIT IN OPENER WITH GIANTS | True | By James P. Dawson | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/friedman-chess-leader-wins-four-games-draws-two-in-national-junior.html | FRIEDMAN CHESS LEADER; Wins Four Games, Draws Two, in National Junior Tourney | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/schafer-brothers-resume.html | Schafer Brothers Resume | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/rules-out-feed-price-rise.html | Rules Out Feed Price Rise | True | Special to THE NEW YORK TIMES. | C1B 26093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/witch-sir-16-to-1-takes-58200-race-nosing-out-richmond-jac-he-ties.html | WITCH SIR, 16 TO 1, TAKES $58,200 RACE; Nosing Out Richmond Jac, He Ties Arlington Record of 1:49 2/5 for 1 1/8 Miles | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/bronx-zoo-gets-rarity-a-blue-bear-cub-believed-first-ever-round-in.html | Bronx Zoo Gets Rarity--A Blue Bear Cub; Believed First Ever Round in Eastern U.S. | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/airline-strikers-return-to-work-northwest-resumes-service-as-union.html | AIRLINE STRIKERS RETURN TO WORK; Northwest Resumes Service as Union Officials End Thirty-Hour Walkout | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/brown-dodgers-top-tigers-102.html | Brown Dodgers Top Tigers, 10-2 | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/angyal-annexes-sculling-honors-wins-three-events-in-regatta-on-the.html | ANGYAL ANNEXES SCULLING HONORS; Wins Three Events in Regatta on the Schuylkill--Vesper Boat Club Outstanding | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/italian-reparations-pact.html | Italian Reparations Pact | True | By Wireless To the New York Times. | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/financing-planned-by-engine-builder-american-locomotive-co-sets-aug.html | FINANCING PLANNED BY ENGINE BUILDER; American Locomotive Co. Sets Aug. 6 for Meeting to Pass on $20,000,000 Operation WOULD CALL PREFERRED 2 Issues of $10,000,000 Each Proposed to Replace Old, With Lower Dividends | True | | C1B 26093 |
| 1946-07-05 | 1946-07-05 | https://www.nytimes.com/1946/07/05/archives/building-awards-up-190-per-cent-in-june.html | BUILDING AWARDS UP 190 PER CENT IN JUNE | True | | C1B 26093 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/women-in-palestine-aided.html | Women in Palestine Aided | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/new-owner-obtains-theatre-and-stores.html | NEW OWNER OBTAINS THEATRE AND STORES | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/store-sales-show-increase-in-nation-38-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 38% Rise Reported for Week Compared With Year Ago--Business Here Up 46% | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/italians-quitting-tenda-briga.html | Italians Quitting Tenda, Briga | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/gis-raise-study-marks-exservice-men-get-high-honors-at-three-jersey.html | GI'S RAISE STUDY MARKS; Ex-Service Men Get High Honors at Three Jersey Colleges | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/leclerc-post-discussed-french-consider-transferring-him-from.html | LECLERC POST DISCUSSED; French Consider Transferring Him From Indo-China | True | By Cable To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/money-in-circulation-was-up-260000000-for-the-week-reserve-board.html | Money in Circulation Was Up $260,000,000 For the Week, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/queens-deals-reported-woodside-apartment-and-stores-in-ridgewood.html | QUEENS DEALS REPORTED; Woodside Apartment and Stores in Ridgewood Sold | True | | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/feller-not-for-sale-300000-bids-for-star-pitcher-turned-down-veeck.html | FELLER NOT FOR SALE; $300,000 Bids for Star Pitcher Turned Down, Veeck Says | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/3-killed-15-wounded-in-hindumoslem-riot.html | 3 KILLED, 15 WOUNDED IN HINDU-MOSLEM RIOT | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/municipal-loans-oklahoma-city-okda.html | MUNICIPAL LOANS; Oklahoma City, Okda. | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/army-man-assails-e-award-to-firm-may-sponsored-col-slezak-tells.html | ARMY MAN ASSAILS 'E' AWARD TO FIRM MAY 'SPONSORED'; Col. Slezak Tells Senators the Grant to Batavia (Ill.) Plant Hurt Morale in the Area GENERAL HITS 'PRESSURE' May's Efforts to Aid Garsson Called Unfair by Campbell --Testimony Stirs Mead | True | By Joseph A. Loftus Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/8-in-a-beauty-shop-are-rescued-in-fire.html | 8 IN A BEAUTY SHOP ARE RESCUED IN FIRE | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/deals-on-long-island-water-mill-estate-leased-and-atlantic-beach.html | DEALS ON LONG ISLAND; Water Mill Estate Leased and Atlantic Beach Home Sold | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/russian-minimizes-data-redin-bought.html | RUSSIAN MINIMIZES DATA REDIN BOUGHT | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/french-assembly-accepts-reynaud-reds-protest-at-seating-war-premier.html | FRENCH ASSEMBLY ACCEPTS REYNAUD; Reds' Protest at Seating War Premier Overridden 298 to 132 After Fervid Plea | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bing-crosby-helps-fund-buys-2500-worth-of-tickets-for-spokane.html | BING CROSBY HELPS FUND; Buys $2,500 Worth of Tickets for Spokane Benefit Game | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/russian-heads-czech-church.html | Russian Heads Czech Church | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/abroad-the-role-of-france-in-the-peacemaking.html | Abroad; The Role of France in the Peacemaking | True | By Anne O'Hare McCormick | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/big-waterways-bills-approved-by-senate.html | BIG WATERWAYS BILLS APPROVED BY SENATE | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/ceiling-case-dismissal-asked.html | Ceiling Case Dismissal Asked | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/psychologist-sees-children-hurt-by-shortcut-tests-and-quacks.html | Psychologist Sees Children Hurt By 'Short-Cut' Tests and Quacks | True | By Catherine MacKenzie | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/vienna-attacker-not-a-russian.html | Vienna Attacker Not a Russian | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/koppers-issue-approved-stockholders-authorize-150000-shares-of-new.html | KOPPERS ISSUE APPROVED; Stockholders Authorize 150,000 Shares of New Preferred | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/carloadings-rise-25-during-week-879545-total-21108-greater-than-in.html | CARLOADINGS RISE 2.5% DURING WEEK; 879,545 Total 21,108 Greater Than in Preceding Period--Commodities Increase | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/friends-to-aid-poles-on-farms.html | Friends to Aid Poles on Farms | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/kingston-bars-meetings-jamaican-governor-bans-assemblies-after-mob.html | KINGSTON BARS MEETINGS; Jamaican Governor Bans Assemblies After Mob Violence | True | By Cable To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/net-title-to-miss-jahn-new-jersey-girl-wins-new-york-state-honors.html | NET TITLE TO MISS JAHN; New Jersey Girl Wins New York State Honors at Cedar Creek | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/ama-to-push-fight-on-federal-rule-doctors-prefer-state-planning.html | AMA TO PUSH FIGHT ON FEDERAL RULE; Doctors Prefer State Planning Sponsored by Taft Group but With Amendments NEUROLOGIST MAKES PLEA Dr. Bailey Urges Subsidizing 'Younger Men' to Ease Lag in Clinical Branch | True | By Lawrence E. Davies Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/england-to-admit-mormons.html | England to Admit Mormons | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/union-similarities-in-us-russia-cited.html | UNION SIMILARITIES IN U.S., RUSSIA CITED | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/reds-halt-pirates-43-losers-rally-in-the-ninth-falls-short-before.html | REDS HALT PIRATES, 4-3; Losers' Rally in the Ninth Falls Short Before 18,519 Fans | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/new-tube-expands-radio-possibilities-device-can-send-10000-phone.html | NEW TUBE EXPANDS RADIO POSSIBILITIES; Device Can Send 10,000 Phone Calls at Once, 100 Million Wired Words a Minute WIDENS TELEVISION FIELD Old Broadcast Band Enlarged 800 Times and Improves Service in Accordance | True | By T.r. Kennedy Jr. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/baby-survives-35foot-fall.html | Baby Survives 35-Foot Fall | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/shipments-are-resumed-express-agency-restores-service-halted-by.html | SHIPMENTS ARE RESUMED; Express Agency Restores Service Halted by Stoppage | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/80-dies-as-horse-runs-away.html | 80, Dies as Horse Runs Away | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/wimbledon-title-annexed-by-petra-winner-of-the-wimbledon.html | WIMBLEDON TITLE ANNEXED BY PETRA; WINNER OF THE WIMBLEDON CHAMPIONSHIP | True | By Sydney Gruson By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/us-firm-on-rule-of-atom-materials-an-american-cruiser-and-troops-in.html | U.S. FIRM ON RULE OF ATOM MATERIALS; AN AMERICAN CRUISER AND TROOPS IN ADRIATIC PORT OF TRIESTE | True | By C. Brooks Peters | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/prof-rb-johnson-long-at-princeton-emeritus-holder-of-mccosh-chair.html | PROF. R.B. JOHNSON, LONG AT PRINCETON; Emeritus Holder of McCosh Chair in Philosophy Dead-- Called to Faculty by Wilson | True | Special to THE NEW YORK TIMES. | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bonds-and-shares-on-london-market-business-restricted-by-doubts.html | BONDS AND SHARES ON LONDON MARKET; Business Restricted by Doubts About American Loan-- British Stocks Up | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/a-rare-specimen-added-to-bronx-park-zoo.html | A RARE SPECIMEN ADDED TO BRONX PARK ZOO | True | The New York Times | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/food-and-drug-anniversary.html | FOOD AND DRUG ANNIVERSARY | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/sigler-slate-wins-in-michigan-test-republican-candidate-for.html | SIGLER SLATE WINS IN MICHIGAN TEST; Republican Candidate for Governor Gets Backing for HisMates at Convention | True | By Walter W. Ruck Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/123422-of-disabled-put-in-useful-jobs-rehabilitation-office-says.html | 123,422 OF DISABLED PUT IN USEFUL JOBS; Rehabilitation Office Says They Now Support Themselves at $73,000,000-a-Year Pay | True | By Bess Furman Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/asks-august-filing-of-tin-needs.html | Asks August Filing of Tin Needs | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/philadelphia-reopens-subway.html | Philadelphia Reopens Subway | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/gesture-triumphs-in-635mile-race-fullers-sloop-wins-newport-to.html | GESTURE TRIUMPHS IN 635-MILE RACE; Fuller's Sloop Wins Newport to Bermuda Sail on Corrected Time--Good News Second | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/new-red-cross-role-is-seen-by-oconnor.html | NEW RED CROSS ROLE IS SEEN BY O'CONNOR | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/food-price-rises-called-excessive-ending-of-subsidies-accounts-for.html | FOOD PRICE RISES CALLED EXCESSIVE; Ending of Subsidies Accounts for Only Part of Increases, Federal Officials Say | True | By Walter H. Waggoner Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/grain-men-expect-opa-to-be-revived-market-develops-a-distinctly.html | GRAIN MEN EXPECT OPA TO BE REVIVED; Market Develops a Distinctly Easier Tone as Result--Oats Decline, Corn Gains | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/5-buildings-sold-in-brooklyn-group-industrial-unit-and-houses-on.html | 5 BUILDINGS SOLD IN BROOKLYN GROUP; Industrial Unit and Houses on Hope and Havemeyer Streets BringCash | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/java-red-accused-in-kidnapping-plot-indonesian-official-asserts-tan.html | JAVA RED ACCUSED IN KIDNAPPING PLOT; Indonesian Official Asserts Tan Malaka Planned to Set Up Communist Regime | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/brown-dorfman-in-college-final-mark-beats-reynolds-in-three.html | BROWN DORFMAN IN COLLEGE FINAL; Mark Beats Reynolds in Three Sets--Columbian Victor Over Watson in Five | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/big-4-peace-move-gratifies-truman-he-talks-to-byrnes-by-phone-on.html | BIG 4 PEACE MOVE GRATIFIES TRUMAN; He Talks to Byrnes by Phone on Plans for Parley--Word on OPA Bill Also Pleases Him | True | By Felix Belair Jr. Special To the New York Times. | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/the-screen-of-human-bondage-a-remake-of-film-on-somerset-maugham.html | THE SCREEN; 'Of Human Bondage,' a Remake of Film on Somerset Maugham Novel, Opens at the Strand--'Avalanche' New Rialto Bill | True | By Bosley Crowther | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/exenemies-are-dropped-international-tennis-federation-ousts-germany.html | EX-ENEMIES ARE DROPPED; International Tennis Federation Ousts Germany, Japan, Italy | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/troth-of-jeanne-gordon-green-mountain-student-to-be-bride-of-robert.html | TROTH OF JEANNE GORDON; Green Mountain Student to Be Bride of Robert Canavello | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/blind-aids-the-blind-sightless-los-angeles-nurse-adopts-exboxer.html | BLIND AIDS THE BLIND; Sightless Los Angeles Nurse 'Adopts' Ex-Boxer, Family | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/4-u-s-lutherans-at-world-session-two-clergymen-from-this-city-will.html | 4 U. S. LUTHERANS AT WORLD SESSION; Two Clergymen From This City Will Be Delegates to Upsala Convention | True | By Rachel K. McDowell | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/garden-fight-off-with-graham-hurt-taylor-to-box-pellone-instead.html | GARDEN FIGHT OFF WITH GRAHAM HURT; Taylor to Box Pellone Instead July 19--Plea to Block Servo Tune-Ups Is Rejected | True | By James P. Dawson | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bank-note.html | BANK NOTE | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/directors-of-nbc-network-elect-him-a-vice-president.html | Directors of NBC Network Elect Him a Vice President | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/assails-vetoed-opa-bill-democratic-party-paper-calls-it-a.html | ASSAILS VETOED OPA BILL; Democratic Party Paper Calls It 'a Republican Swindle' | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/delivery-men-meet-today.html | Delivery Men Meet Today | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/state-wants-200-troopers.html | State Wants 200 Troopers | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/rands-stock-split-approved.html | Rand's Stock Split Approved | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/judge-rebukes-infidelity-sabath-chides-cleveland-jurist-for-urging.html | JUDGE REBUKES INFIDELITY; Sabath Chides Cleveland Jurist for Urging Forgiveness | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/dr-buchmans-group-scored-in-commons.html | DR. BUCHMAN'S GROUP SCORED IN COMMONS | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/painting-returned-to-harvard-after-owner-sues-for-100000-copy-of-a.html | Painting Returned to Harvard After Owner Sues for $100,000; Copy of a Rubens Missing for Six Years Is Given Up by Bostonian Who Paid $40 for It --Illegal Action Is Charged to Museum | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/un-health-group-hails-philippines.html | U.N. HEALTH GROUP HAILS PHILIPPINES | True | | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/dutch-to-take-over-bank-also-study-the-nationalization-of-several.html | DUTCH TO TAKE OVER BANK; Also Study the Nationalization of Several Industries | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/tilden-in-feature-match-plays-tomorrow-in-opening-of-us-pro-title.html | TILDEN IN FEATURE MATCH; Plays Tomorrow in Opening of U.S. Pro Title Tennis Event | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/vocation-fund-bill-passed-by-senate-george-wins-approval-for-an.html | VOCATION FUND BILL PASSED BY SENATE; George Wins Approval for an Increase to $30,500,000 to Retrain Ex-GI's, War Workers | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bears-down-jerseys-52-karpel-scatters-11-hits-to-win-as-mellis.html | BEARS DOWN JERSEYS, 5-2; Karpel Scatters 11 Hits to Win as Mellis Yields 4 Runs in 6th | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/utilities-obstruct-rea-wickard-says.html | UTILITIES OBSTRUCT REA, WICKARD SAYS | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/housing-group-sold-on-crotona-avenue.html | HOUSING GROUP SOLD ON CROTONA AVENUE | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/judd-co-will-add-new-items.html | Judd Co. Will Add New Items | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bridges-acts-to-block-opa-funds.html | Bridges Acts to Block OPA Funds | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/national-elks-meet-here-convention-opens-today-ends-with-parade-on.html | NATIONAL ELKS MEET HERE; Convention Opens Today, Ends With Parade on Thursday | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/booksauthors.html | Books--Authors | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/portugal-cites-war-aid-new-white-book-recounts-her-help-to-us-and.html | PORTUGAL CITES WAR AID; New White Book Recounts Her Help to U.S. and Britain | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/sees-no-stoker-ceilings-associations-officer-cites-view-no-matter.html | SEES NO STOKER CEILINGS; Association's Officer Cites View No Matter What Happens to OPA | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/u-s-has-open-mind-on-treaty-revision-byrnes-letter-sees-need-to.html | U. S. HAS OPEN MIND ON TREATY REVISION; Byrnes' Letter Sees Need to Permit Later Changes, Warns of Too Easy a Method | True | By C. L. Sulzberger By Cable To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/officials-to-select-center-in-caribbean.html | OFFICIALS TO SELECT CENTER IN CARIBBEAN | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/talbert-defeats-mulloy-in-5-sets-reaches-final-round-of-clay-court.html | TALBERT DEFEATS MULLOY IN 5 SETS; Reaches Final Round of Clay Court Tennis--Mrs. Kovacs Wins From Miss Barnett | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/lien-data-to-grand-jury-justice-department-scans-deals-of-some.html | LIEN DATA TO GRAND JURY; Justice Department Scans Deals of Some Mortgage Firms Here | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/named-vice-president-of-tulip-cup-subsidiary.html | Named Vice President Of Tulip Cup Subsidiary | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/friedman-leads-in-chess-paces-national-junior-tourney-with-8-points.html | FRIEDMAN LEADS IN CHESS; Paces National Junior Tourney With 8 Points at Chicago | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/cotton-exchange-seat-price-up.html | Cotton Exchange Seat Price Up | True | | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/pitches-nohit-norun-game.html | Pitches No-Hit, No-Run Game | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/church-100-to-ring-bell.html | Church, 100, To Ring Bell | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/sports-today.html | Sports Today | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/padres-purchase-salvo.html | Padres Purchase Salvo | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/morris-heads-lenox-club.html | Morris Heads Lenox Club | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/treasury-payoff-is-shown-by-banks-report-of-new-york-members-of.html | TREASURY PAY-OFF IS SHOWN BY BANKS; Report of New York Members of Reserve System Reflects Big Drop in U.S. Notes $558,000,000 IS REDEEMED All Loans and Investments of the Institutions Declined $212,000,000 in Week | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/van-horn-upsets-kovacs-scores-64-63-victory-to-gain-semifinal-in.html | VAN HORN UPSETS KOVACS; Scores 6-4, 6-3 Victory to Gain Semi-Final in Pro Tennis | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/kelly-to-ask-rent-curbs-michigans-governor-will-put-plan-up-to.html | KELLY TO ASK RENT CURBS; Michigan's Governor Will Put Plan Up to Lansing Tuesday | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/eddie-cantor-set-for-new-film-role-he-will-commence-work-next-month.html | EDDIE CANTOR SET FOR NEW FILM ROLE; He Will Commence Work Next Month as Producer-Star of RKO's 'RichMan, PoorMan' | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/walker-vitamin-plans-plant-in-westchester.html | Walker Vitamin Plans Plant in Westchester | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/attendant-first-in-passaic-purse-buxton-rides-three-winners-at.html | ATTENDANT FIRST IN PASSAIC PURSE; Buxton Rides Three Winners at Monmouth Park--Mutuel Handle Is $1,085,856 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/rev-michael-j-coan-cleveland-pastor-had-founded-several-churches-in.html | REV. MICHAEL J. COAN; Cleveland Pastor Had Founded Several Churches in Ohio | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/leading-pitchers-in-the-american-league.html | LEADING PITCHERS IN THE AMERICAN LEAGUE | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/wilhelmina-to-visit-britain.html | Wilhelmina to Visit Britain | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/rankin-opponents-see-victory-in-48-home-county-opposition-points-to.html | RANKIN OPPONENTS SEE VICTORY IN '48; Home County Opposition Points to Decline in His Electoral Drawing Power in Primary | True | By Harold B. Hinton Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/truman-signs-big-supply-bill.html | Truman Signs Big Supply Bill | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/rose-bed-annexes-purse-goodwin-filly-first-at-arlington-with-wise.html | ROSE BED ANNEXES PURSE; Goodwin Filly First at Arlington With Wise Tiger Second | True | | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/hg-wells-urges-king-abdicate-fears-fascist-gold-tainted-throne.html | H.G. Wells Urges King Abdicate; Fears Fascist Gold Tainted Throne; WELLS WANTS KING TO GIVE UP THRONE | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/elizabeth-b-lattin-dd-makel-engaged-valiantmeldrum.html | ELIZABETH B. LATTIN, D.D. MAKEL ENGAGED; Valiant--Meldrum | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/un-seeking-books-for-assembly-use-libraries-in-east-will-aid.html | U.N. SEEKING BOOKS FOR ASSEMBLY USE; Libraries in East Will Aid 3,000-Volume Temporary Lake Success Collection | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/war-diet-aids-diabetics-low-fat-content-helpful-says-belgianbenefit.html | WAR DIET AIDS DIABETICS; Low Fat Content Helpful, Says Belgian--Benefit to Teeth Seen | True | By Wireless to the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/chinese-crops-dwindle-survey-indicates-1946-harvest-of-only.html | CHINESE CROPS DWINDLE; Survey Indicates 1946 Harvest of Only One-fifth Normal | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/mrs-rg-mead-70-led-cancer-fight-one-of-founders-of-society-for.html | MRS. R.G. MEAD, 70, LED CANCER FIGHT; One of Founders of Society for Control of the Disease Dies -- Set Up Cleveland Medal | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/filipina-is-mayor-of-baguio.html | Filipina Is Mayor of Baguio | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/the-peace-conference.html | THE PEACE CONFERENCE | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/steiner-turns-back-schwartz-by-64-62.html | STEINER TURNS BACK SCHWARTZ BY 6-4, 6-2 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/auto-output-off-in-week-46810-units-reported-by-wards-compared-with.html | AUTO OUTPUT OFF IN WEEK; 46,810 Units Reported by Ward's Compared With 64,015 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/two-saved-as-boat-burns-washington-newspaper-men-area-picked-up-off.html | TWO SAVED AS BOAT BURNS; Washington Newspaper Men Area Picked Up Off Jersey Shore | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/court-case-reveals-police-labor-union.html | COURT CASE REVEALS POLICE 'LABOR UNION' | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bmt-service-disrupted-mechanical-failure-on-express-causes-20minute.html | BMT SERVICE DISRUPTED; Mechanical Failure on Express Causes 20-Minute Delay | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/alberta-is-victor-in-sound-regatta-captures-international-class.html | ALBERTA IS VICTOR IN SOUND REGATTA; Captures International Class Event by Beating Feather Over Eleven-Mile Course | True | By James Robbins Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/letters-to-the-times-arbitrating-labor-disputes-review-and-decision.html | Letters to The Times; Arbitrating Labor Disputes Review and Decision by Appropriate Body Is Advocated | True | PHILIP CORTNEY. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/lumber-production-off-116-drop-reported-in-week-compared-with-year.html | LUMBER PRODUCTION OFF; 11.6% Drop Reported in Week Compared With Year Ago | True | | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/reviewing-the-veterans-of-foreign-wars-parade-state-leads-all.html | REVIEWING THE VETERANS OF FOREIGN WARS PARADE; State Leads All Others in Help to Its Veterans, Governor Asserts at Convention FIFTEEN GET DECORATIONS Baldwin and Huse Nominated for Commander--Election Today Ends Encampment | True | The New York Times | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/new-chinese-ambassador-arrives-here.html | NEW CHINESE AMBASSADOR ARRIVES HERE | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/news-of-food-commonest-questions-asked-by-readers-and-answers-by.html | News of Food; Commonest Questions Asked by Readers and Answers by Experts Are Reviewed | True | By Jane Nickerson | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bars-bridge-purchases-county-court-stops-pennsylvanias-use-of-motor.html | BARS BRIDGE PURCHASES; County Court Stops Pennsylvania's Use of Motor Fund | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/beau-jack-choice-over-angott.html | Beau Jack Choice Over Angott | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/anderson-in-sugar-case-secretary-going-to-havana-to-try-for.html | ANDERSON IN SUGAR CASE; Secretary Going to Havana to Try for Agreement | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/kelly-gains-final-in-diamond-sculls-the-kellys-at-henley.html | KELLY GAINS FINAL IN DIAMOND SCULLS; THE KELLYS AT HENLEY | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bids-on-four-ships-asked-cargo-vessels-and-tankers-to-be-sold-for.html | BIDS ON FOUR SHIPS ASKED; Cargo Vessels and Tankers to Be Sold for Scrapping | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/brazils-coffee-famine-ends.html | Brazil's Coffee 'Famine' Ends | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/rayburn-predicts-loan-for-britain-house-certain-to-approve.html | RAYBURN PREDICTS LOAN FOR BRITAIN; House Certain to Approve Resolution, Says Speaker--Debate to Start Monday | True | By John H. Crider Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/wisnock-victor-on-134-takes-ontario-open-golf-title-with-two-rounds.html | WISNOCK VICTOR ON 134; Takes Ontario Open Golf Title With Two Rounds of 67 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/mussolinis-widow-free-receives-permission-to-leave-island-near.html | MUSSOLINI'S WIDOW FREE; Receives Permission to Leave Island Near Capri | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/rise-in-milk-price-voted-for-jersey-producers-dealers-decide-on-2.html | RISE IN MILK PRICE VOTED FOR JERSEY; Producers, Dealers Decide on 2 Cents a Quart Increase, Effective on Monday | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/red-cross-medical-aide-named.html | Red Cross Medical Aide Named | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/escalator-clause-due-for-wider-use-purchasing-agents-forecast-based.html | ESCALATOR CLAUSE DUE FOR WIDER USE; Purchasing Agents' Forecast Based on Confusion Existing Over Future of OPA SERVICE ACCEPTANCE SEEN Army, Navy Unwilling to Take Any Chances--Move to Reach Peak in Month or Two | True | | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/seized-as-liquor-thieves-two-men-accused-of-stealing-25-cases-at.html | SEIZED AS LIQUOR THIEVES; Two Men Accused of Stealing 25 Cases at Staten Island Pier | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/troth-announced-of-merille-hewitt.html | TROTH ANNOUNCED OF MERILLE HEWITT | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/british-girl-and-three-of-quadruplets-arrive-by-air-for-her-wedding.html | British Girl and Three of Quadruplets Arrive by Air for Her Wedding to Ex-GI | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/british-uniforms-in-jewish-arsenal-battledress-cache-at-meshek.html | BRITISH UNIFORMS IN JEWISH ARSENAL; Battledress Cache at Meshek Yagur Is Part of New Arms Store Bared by Raiders | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/lamps-and-tables-are-combined-in-allinone-chairside-pieces.html | LAMPS AND TABLES ARE COMBINED IN ALL-IN-ONE CHAIRSIDE PIECES | True | The New York Times Studio | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/yanks-are-toppled-by-senators-6-to-1-bombers-fall-7-games-back-of.html | YANKS ARE TOPPLED BY SENATORS, 6 TO 1; Bombers Fall 7 Games Back of Red Sox as 6-Run Second Inning Wins for Newsom | True | By John Drebinger Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/lasalle-koch-to-build.html | Lasalle & Koch to Build | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/wood-field-and-stream-shark-contest-on-july-14.html | WOOD, FIELD AND STREAM; Shark Contest on July 14 | True | By Raymond R. Camp | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/hurricanes-ride-today-meet-california-poloists-then-play-bostwick.html | HURRICANES RIDE TODAY; Meet California Poloists, Then Play Bostwick Field Tomorrow | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/olmo-goes-to-ueracruz-outfielder-traded-for-catcher-by-mexico-city.html | OLMO GOES TO UERACRUZ; Outfielder Traded for Catcher by Mexico City Team | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/107812500-sought-by-pacific-telephone.html | $107,812,500 SOUGHT BY PACIFIC TELEPHONE | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/33500000-sought-by-soviet-industry-1200000-new-workers-to-join.html | 33,500,000 SOUGHT BY SOVIET INDUSTRY; 1,200,000 New Workers to Join Labor Force Each Year for 5 Years, Pravda Says | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/mcormick-on-allstars-he-replaces-reiser-excused-because-of-sore-arm.html | M'CORMICK ON ALL-STARS; He Replaces Reiser, Excused Because of Sore Arm | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/miscellaneous-markets-cottonseed-oil.html | MISCELLANEOUS MARKETS; COTTONSEED OIL | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/sydney-officers-egged-us-crew-reacts-to-australian-finesmonterey-is.html | SYDNEY OFFICERS EGGED; U.S. Crew Reacts to Australian Fines-- Monterey Is Delayed | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/1295-hidden-in-his-cap-new-orleans-banana-seller-68-thought-little.html | $1,295 HIDDEN IN HIS CAP; New Orleans Banana Seller, 68, Thought Little of Banks | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/offers-racial-formula-dr-tv-smith-says-good-manners-are-approach-to.html | OFFERS RACIAL FORMULA; Dr. T.V. Smith Says Good Manners Are Approach to Amity | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/red-sox-4-in-8th-top-athletics-52-come-from-behind-to-capture-game.html | RED SOX' 4 IN 8TH TOP ATHLETICS, 5-2; Come From Behind to Capture Game Under Lights Before 25,810 at Philadelphia | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/cards-down-cubs-with-brecheen-10-dusak-scores-only-run-in-the.html | CARDS DOWN CUBS WITH BRECHEEN, 1-0; Dusak Scores Only Run in the Eighth After Pitcher's Fly-- Passeau Loses 2-Hitter | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/mexico-completes-plans-for-election.html | MEXICO COMPLETES PLANS FOR ELECTION | True | By Cable To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/production-rising-in-italian-plants-minister-of-industry-gives.html | PRODUCTION RISING IN ITALIAN PLANTS; Minister of Industry Gives UNRRA Credit--Economic Loss in Trieste Stressed | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/lakes-seamen-to-meet-will-discuss-strike-proposal-at-cleveland-on.html | LAKES SEAMEN TO MEET; Will Discuss Strike Proposal at Cleveland on July 22 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/fined-for-soiling-streets-six-truck-drivers-are-penalized-for.html | FINED FOR SOILING STREETS; Six Truck Drivers Are Penalized for Dropping Mud Off Vehicles | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/mary-e-dunaway-physicians-bride-married-in-st-thomas-church-dover.html | MARY E. DUNAWAY PHYSICIAN'S BRIDE; Married in St. Thomas Church, Dover, N.H., to Dr. Donald Burnham, A.A.U. Champion | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/heinze-to-conduct-in-canada.html | Heinze to Conduct in Canada | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/cleanup-drive-speeded-restaurant-equipment-survey-planned-by.html | CLEAN-UP DRIVE SPEEDED; Restaurant Equipment Survey Planned by Weinstein | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/roccolewis-de-lorenzi-milwaukee-violinist-90-began-on-mississippi.html | ROCCOLEWIS DE LORENZI; Milwaukee Violinist, 90, Began on Mississippi River Boats | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/housing-issue-settled-great-neck-veterans-to-share-new-dwellings.html | HOUSING ISSUE SETTLED; Great Neck Veterans to Share New Dwellings With U.N. | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/boy-13-killed-as-horses-bolt.html | Boy, 13, Killed as Horses Bolt | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/ensemble-to-brighten-vacation-days.html | ENSEMBLE TO BRIGHTEN VACATION DAYS | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/cerdan-looms-favorite-in-bout-with-williams.html | Cerdan Looms Favorite In Bout With Williams | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/19-russians-slain-in-clash-in-poland.html | 19 Russians Slain in Clash in Poland | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/study-is-ordered-of-negro-deaths-dewey-names-l-sgreenbaum-to.html | STUDY IS ORDERED OF NEGRO DEATHS; Dewey Names L. S.Greenbaum to Investigate Shootings by Freeport Policeman | True | Special to THE NEW YORK TIMES. | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/forever-amber-banned-kathleen-winsor-novel-is-held-obscene-in.html | 'FOREVER AMBER' BANNED; Kathleen Winsor Novel Is Held 'Obscene' in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/betrothed-special-to-the-new-york-times.html | BETROTHED; Special to THE NEW YORK TIMES. | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/patent-provides-signal-secrecy-times-telephoto-equipment-gets.html | PATENT PROVIDES SIGNAL SECRECY; Times Telephoto Equipment Gets Rights on Way to Bar Transmission Theft WEEK'S ISSUES UP TO 490 Improved Electronic Organ, Lung for Divers, Photographic Emulsion on List | True | By Jack Kilpatrick Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/exchange-set-for-autos-dutch-make-allotment-for-entry-of-11000-cars.html | EXCHANGE SET FOR AUTOS; Dutch Make Allotment for Entry of 11,000 Cars From U.S. | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/25-french-rise-backed-national-economy-group-says-labor-demand-is.html | 25% FRENCH RISE BACKED; National Economy Group Says Labor Demand Is Justified | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/mrs-wb-harwood-jr-has-son.html | Mrs. W.B. Harwood Jr. Has Son | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/remington-rand-buying-plant.html | Remington Rand Buying Plant | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/sky-skipper-wins-suffolk-feature-10to1-shot-shows-way-to-hill.html | SKY SKIPPER WINS SUFFOLK FEATURE; 10-to-1 Shot Shows Way to Hill Sun by 4 Lengths-- Gothic Finishes Third | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/wingates-raiders-flogged-by-order-officer-testifies-in-defense-of.html | WINGATE'S RAIDERS FLOGGED BY ORDER; Officer Testifies in Defense of Beating of Two British Soldiers in Burma | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/radio-today.html | RADIO TODAY | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/seeks-pulitzer-change-trade-paper-urges-inclusion-of-magazines-in.html | SEEKS PULITZER CHANGE; Trade Paper Urges Inclusion of Magazines in Award List | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/british-circulation-up-bank-notes-in-use-on-july-3-3741000-above.html | BRITISH CIRCULATION UP; Bank Notes in Use on July 3 3,741,000 Above Previous Week | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/watching-fireworks-display-in-capital.html | WATCHING FIREWORKS DISPLAY IN CAPITAL | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/williams-outpoints-lovett.html | Williams Outpoints Lovett | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/mufti-arrives-in-alexandria.html | Mufti Arrives in Alexandria | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/suspicious-teller-spoils-boys-50-plan-to-buy-raft-as-gift-sail-east.html | Suspicious Teller Spoils Boys' $50 Plan To Buy Raft as Gift, Sail East River on It | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bronx-boy-crushed-by-piano.html | Bronx Boy Crushed by Piano | True | | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/work-go-home-or-lose-rations-british-to-tell-refugees-in-zone-army.html | Work, Go Home or Lose Rations, British to Tell Refugees in Zone; Army Officials in Germany to Establish Such a Policy on Displaced Persons—Say Poles Could Go Back Safely | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/many-soviet-veterans-settling-arctic-frontier.html | Many Soviet Veterans Settling Arctic Frontier | True | By Wireless to the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/steers-set-100year-price-top.html | Steers Set 100-Year Price Top | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bloom-will-insist-un-protect-jews.html | BLOOM WILL INSIST U.N. PROTECT JEWS | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bulgarians-to-get-more-bread.html | Bulgarians to Get More Bread | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/deputies-bid-peron-carry-falklands-issue-to-un.html | Deputies Bid Peron Carry Falklands Issue to U.N. | True | By Cable To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/blaze-follows-firemens-practice.html | Blaze Follows Firemen's Practice | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/elm-tree-examination-advised.html | Elm Tree Examination Advised | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/checking-new-opa-bill-draft.html | CHECKING NEW OPA BILL DRAFT | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/daughter-to-ernest-h-rices.html | Daughter to Ernest H. Rices | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/stansgate-leaves-for-egypt.html | Stansgate Leaves for Egypt | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/britishsoviet-talks-due-russian-envoy-reaches-london-for-parley.html | BRITISH-SOVIET TALKS DUE; Russian Envoy Reaches London for Parley With Cripps | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/giants-overcome-dodgers-in-9th76-rosens-blow-scores-mize-to-beat.html | GIANTS OVERCOME DODGERS IN 9TH,7-6; Rosen's Blow Scores Mize to Beat Old Team After Reese's Homer Ties Game HIGBE VICTIM ON RELIEF Brooklyn Ace Loses His First Decision--Schumacher and Barney Both Driven Out | True | By Louis Effrat (LOSING PITCHER--HIGBE.) | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/predicts-crash-in-usa-australian-official-raps-selfish-pressures-in.html | PREDICTS CRASH IN U.S.A.; Australian Official Raps Selfish Pressures in Washington | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/to-make-two-more-trips-marine-perch-will-visit-scandanavian.html | TO MAKE TWO MORE TRIPS; Marine Perch Will Visit Scandanavian Countries Soon | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/dividend-news-halle-brothers.html | DIVIDEND NEWS; Halle Brothers | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/us-officer-dies-in-fire-husband-of-new-york-woman-loses-life-in.html | U.S. OFFICER DIES IN FIRE; Husband of New York Woman Loses Life in Tokyo | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/fire-in-nuremberg-courthouse.html | Fire in Nuremberg Courthouse | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/policeman-dies-in-chase-sgt-isaac-price-collapses-after-making.html | POLICEMAN DIES IN CHASE; Sgt. Isaac Price Collapses After Making Arrest | True | | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/canada-proclaims-us-dollar-parity-exchange-adjustment-linked-to-opa.html | CANADA PROCLAIMS U.S. DOLLAR PARITY; Exchange Adjustment, Linked to OPA Abandonment, Aims at Easing Inflation Trend | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/siamese-notes-tension-un-is-best-solution-in-issue-with-france-says.html | SIAMESE NOTES 'TENSION'; 'U.N. Is Best Solution' in Issue With France, Says Minister | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/palestine-comment-on-raids.html | Palestine Comment on Raids | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/french-constitution-gets-new-revisions.html | FRENCH CONSTITUTION GETS NEW REVISIONS | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/wisconsin-rent-rise-halt-urged.html | Wisconsin Rent Rise Halt Urged | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/lancashire-is-winner-beats-essex-and-increases-lead-in-county.html | LANCASHIRE IS WINNER; Beats Essex and Increases Lead in County Cricket Standing | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/indochina-wants-5050-with-france-ho-communist-president-of-viet-nam.html | INDO-CHINA WANTS '50-50' WITH FRANCE; Ho, Communist President of Viet Nam, Will Begin Talks at Fontainebleau Today | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/niacin-in-chicken.html | Niacin in Chicken | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/another-veteran-shot-dead-in-park-pistol-missing-the-police-are.html | ANOTHER VETERAN SHOT DEAD IN PARK; Pistol Missing, the Police Are Undecided on Murder or Suicide Theory | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/school-tie-3-to-4-annexes-handicap-a-long-shot-winning-the-fourth.html | SCHOOL TIE, 3 TO 4, ANNEXES HANDICAP; A LONG SHOT WINNING THE FOURTH RACE AT JAMAICA | True | By James Roach | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/peter-henderson-kin-of-founder-of-seed-concern-ran-jersey-city.html | PETER HENDERSON; Kin of Founder of Seed Concern Ran Jersey City Greenhouses | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/margaret-bitzer-to-wed-easton-conn-girl-is-betrothed-to-john.html | MARGARET BITZER TO WED; Easton, Conn., Girl Is Betrothed to John Raymond Candee | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/offerings-sparse-in-holiday-week-9-of-bonds-and-10-of-stock-floated.html | OFFERINGS SPARSE IN HOLIDAY WEEK; 9 of Bonds and 10 of Stock Floated, Compared With 10 and 17 in Preceding Period | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/chief-black-hawk-killed-by-car.html | Chief Black Hawk Killed by Car | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/2d-atom-bomb-test-planned-for-july-25.html | 2d Atom Bomb Test Planned for July 25 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/larkins-will-head-ohio-state-athletics.html | LARKINS WILL HEAD OHIO STATE ATHLETICS | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/books-of-the-times-story-begins-in-morocco.html | Books of the Times; Story Begins in Morocco | True | By Charles Poore | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/frank-kelly-dies-brooklyn-leader-democratic-party-chieftain-for-12.html | FRANK KELLY DIES; BROOKLYN LEADER; Democratic Party Chieftain for 12 Years Was Successor to Late John H. McCooey SUPPORTER OF ROOSEVELT One of Group That Swung to Truman in 1944--O'Dwyer Cuts Vacation to Return | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/nurse-killed-in-plunge-mother-of-two-leaps-from-the-chanin-building.html | NURSE KILLED IN PLUNGE; Mother of Two Leaps From the Chanin Building Tower | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/unrra-official-repeats-charge-of-ban-on-tractors-for-russia.html | UNRRA Official Repeats Charge Of Ban on Tractors for Russia; OFFICIAL OF UNRRA REPEATS CHARGE | True | By Drew Middleton By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/raymond-i-dunigan-advertising-official.html | RAYMOND I. DUNIGAN, ADVERTISING OFFICIAL | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/farm-union-defies-cio-strike-threat-laid-to-communists-at-campbell.html | FARM UNION DEFIES CIO; Strike Threat, Laid to Communists at Campbell Soup Plants | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/poles-declare-two-hoaxes-caused-high-toll-in-pogrom-boy-9-admits.html | Poles Declare Two Hoaxes Caused High Toll in Pogrom; Boy, 9, Admits Story That Jaws Slew 15 Children Was Lie--Other Victims Lured to Death by Safety Pledge--40 Killed | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bowles-in-maine-for-cruise.html | Bowles in Maine for Cruise | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/afghanistan-asks-admission-to-un-kingdom-says-it-has-proved.html | AFGHANISTAN ASKS ADMISSION TO U.N.; Kingdom Says It Has Proved Peace-Loving State--Signed Treaty With Soviet Recently | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/2000-get-guatemala-diplomas.html | 2,000 Get Guatemala Diplomas | True | By Cable To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/tojo-manchuria-link-told-in-crimes-trial.html | TOJO MANCHURIA LINK TOLD IN CRIMES TRIAL | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/woman-of-88-here-by-plane-from-eire.html | WOMAN OF 88 HERE BY PLANE FROM EIRE | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/sears-names-frank-south-america-chief.html | SEARS NAMES FRANK SOUTH AMERICA CHIEF | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/molotov-blocks-dispatch-of-bids-to-peace-parley-russian-adamant.html | MOLOTOV BLOCKS DISPATCH OF BIDS TO PEACE PARLEY; RUSSIAN ADAMANT Bars China as Inviting Power--Byrnes Hits 'Insult' to Ally SOVIET BALKS ON RULES Insists That Big Four Draw Up Procedure for 21 Nations--Brings Up German Issue | True | By Harold Callender By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/lewis-registers-69-on-columbus-links-marine-veteran-tops-a-field-of.html | LEWIS REGISTERS 69 ON COLUMBUS LINKS; Marine Veteran Tops a Field of Stars in Open Tourney--Hogan in Group at 70 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/mexican-leaders-return.html | Mexican Leaders Return | True | By Cable To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/britains-m-ps.html | BRITAIN'S M. P.'S | True | | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bank-statements-national-state-newark-nj.html | BANK STATEMENTS; National State, Newark, N.J. | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/the-housing-bill.html | THE HOUSING BILL | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/stetson-company-seeking-to-purchase-familycontrolled-mallory-hat.html | Stetson Company Seeking to Purchase Family-Controlled Mallory Hat Concern | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/eugene-t-cannon-son-of-founder-of-north-carolina-textile.html | EUGENE T. CANNON; Son of Founder of North Carolina Textile Manufacturing Firm | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/varoff-takes-decision-outpoints-cummings-in-8round-bout-in-long.html | VAROFF TAKES DECISION; Outpoints Cummings in 8-Round Bout in Long Beach Stadium | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/us-editors-warned-of-german-famine.html | U.S. EDITORS WARNED OF GERMAN FAMINE | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/john-p-donlon-in-hospital.html | John P. Donlon in Hospital | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/livestock-prices-tumble-in-chicago-hogs-off-250-a-hundredweight.html | LIVESTOCK PRICES TUMBLE IN CHICAGO; Hogs Off $2.50 a Hundredweight From Post-OPA Peak --Butter Up Slightly Here | True | By Will Lissner | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/the-ada-rehans-mysterious-women-baboon-that.html | WEIRD, SALTY TALE, IS THE ADA REHAN'S; Mysterious Women, Baboon That Drank Vodka, Officers' Dilemma--It's All Here | True | By George Horne | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/9-merchant-ships-delivered-in-june.html | 9 MERCHANT SHIPS DELIVERED IN JUNE | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/belgian-to-thank-danish-king.html | Belgian to Thank Danish King | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/german-defends-looting-by-army-declares-nation-was-forced-to-strip.html | GERMAN DEFENDS LOOTING BY ARMY; Declares Nation Was Forced to Strip Occupied Countries Because of Allies' Blockade | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/steel-workers-will-arbitrate.html | Steel Workers Will Arbitrate | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/holiday-fatalities-at-253-in-two-days-traffic-accidents-account-for.html | HOLIDAY FATALITIES AT 253 IN TWO DAYS; Traffic Accidents Account for 118 Deaths--Drownings Put at 73 in U.S. OHIO LEADS LIST WITH 17 Casualties in Nation to Date Are Well Below Forecast by Safety Council | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/rail-float-played-big-invasion-role-reconversion-here-discloses.html | RAIL FLOAT PLAYED BIG INVASION ROLE; Reconversion Here Discloses Story of 70 Sent Abroad--Carried Barges Pick-a-Back | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/arline-roshkind-fiancee-wellesley-alumna-is-engaged-to-stanley-paul.html | ARLINE ROSHKIND FIANCEE; Wellesley Alumna Is Engaged to Stanley Paul of Tulsa, Okla. | True | Special to THE NEW YORK TIMES. | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/la-follette-shuns-smith-repudiates-endorsement-by-the-america-first.html | LA FOLLETTE SHUNS SMITH; Repudiates Endorsement by the America First Party Head | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/record-in-delaware-bets-state-gets-1276359-taxes-for-meet33933656.html | RECORD IN DELAWARE BETS; State Gets $1,276,359 Taxes for Meet--$33,933,656 Wagered | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/aspca-elects-officers-jd-beals-jr-is-vice-president-to-succeed-late.html | ASPCA ELECTS OFFICERS; J.D. Beals Jr. Is Vice President to Succeed late W.B. Warner | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/cotton-recovers-after-early-drop-futures-close-8-points-higher-to-2.html | COTTON RECOVERS AFTER EARLY DROP; Futures Close 8 Points Higher to 2 Lower--Weevils and Rain Offset Sales | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/233-rise-marks-mill-use-of-wool-consumption-for-first-four-months.html | 233% RISE MARKS MILL USE OF WOOL; Consumption for First Four Months Compares to Average for Like 1935-39 Period | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/mediation-is-asked-by-illinois-central.html | MEDIATION IS ASKED BY ILLINOIS CENTRAL | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/lest-peron-misunderstand.html | LEST PERON MISUNDERSTAND | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/buyers-strike-set-in-louisville-area.html | BUYERS STRIKE SET IN LOUISVILLE AREA | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/palestine-troops-accused-defended-survey-disproves-razing-of-a.html | PALESTINE TROOPS ACCUSED, DEFENDED; Survey Disproves 'Razing' of a Settlement--Minor Looting Is Bared, 'Torture' Studied | True | By Clifton Daniel By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/mrs-carbone-gets-divorce.html | Mrs. Carbone Gets Divorce | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/topics-of-the-day-in-wall-street-market-values-drop.html | TOPICS OF THE DAY IN WALL STREET; Market Values Drop | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/teamsters-intend-to-test-hobbs-law-new-york-union-seeks-parley-of.html | TEAMSTERS INTEND TO TEST HOBBS LAW; New York Union Seeks Parley of AFL Chiefs--Newark Local to 'Curb' Truck Traffic | True | By Lawrence Resner | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/king-will-go-to-paris-canadian-opposition-chiefs-to-join-premier-at.html | KING WILL GO TO PARIS; Canadian Opposition Chiefs to Join Premier at Peace Talk | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/mrs-mary-beck-custodian-of-historic-pittsburgh-blockhouse-for-33.html | MRS. MARY BECK; Custodian of Historic Pittsburgh Blockhouse for 33 Years | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/margins-on-eggs-increased.html | Margins on Eggs Increased | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/outlook-improved-in-clothing-supply-but-inventories-are-expected-to.html | OUTLOOK IMPROVED IN CLOTHING SUPPLY; But Inventories Are Expected to Remain Below Normal, Market Sources Say | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/frank-strafaci-billows-pace-field-into-ekwanok-golf-quarterfinals.html | Frank Strafaci, Billows Pace Field Into Ekwanok Golf Quarter-Finals; Woolworth, Stuart, Lynch and Pierce, All Former Winners of Tourney, Eliminated in First Two Rounds of Match Play | True | By William D. Richardson Special To the New York Times. | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/cullenbine-hits-beat-indians-75-outfielders-2-homers-drive-in-4.html | CULLENBINE HITS BEAT INDIANS, 7-5; Outfielder's 2 Homers Drive In 4 Runs for Tigers in Detroit Twilight Game | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/150-indians-sentenced-get-terms-in-south-africa-for-passive.html | 150 INDIANS SENTENCED; Get Terms in South Africa for Passive Resistance | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/slayer-of-woman-remains-in-coma-fellowpolice-still-lack-any-clue-to.html | SLAYER OF WOMAN REMAINS IN COMA; Fellow-Police Still Lack Any Clue to Motive or Other Puzzles in Strangling | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/for-enlisted-men-and-women-housing.html | For Enlisted Men and Women; HOUSING | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/poles-in-italy-attacked-mob-beats-several-blaming-them-for-series.html | POLES IN ITALY ATTACKED; Mob Beats Several, Blaming Them for Series of Accidents | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/hatred-no-threat-to-nisei-veterans-discrimination-less-a-problem.html | HATRED NO THREAT TO NISEI VETERANS; Discrimination Less a Problem Than Houses to 442d Heroes-- Truman May Be at Farewell | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/st-peters-prepares-final-cabrini-rites.html | ST. PETER'S PREPARES FINAL CABRINI RITES | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/polio-cases-up-46-1856-this-year-against-1271-in-45-national.html | POLIO CASES UP 46%; 1,856 This Year, Against 1,271 in '45, National Foundation Says | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/british-insistent-on-us-military-aid-in-palestine-entry-rejection.html | BRITISH INSISTENT ON U.S. MILITARY AID IN PALESTINE ENTRY; Rejection of Plan for 100,000 Is Forecast Unless Burden Is Shared on That Basis ARAB VIOLENCE HELD SURE London Is Also Worried Over Soviet Attitude on Issue and Mid-East Aspirations | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/fantasy-planned-by-haila-stoddard-actressproducer-to-offer-new.html | FANTASY PLANNED BY HAILA STODDARD; Actress-Producer to Offer New Production in Fall-- 'Sunrise in My Pocket' Postponed | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bushwicks-bow-53.html | Bushwicks Bow, 5-3 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/price-bill-facing-hot-senate-fight-porter-is-critical-changes.html | PRICE BILL FACING HOT SENATE FIGHT; PORTER IS CRITICAL; CHANGES PRESSED Group Moves to Abolish Control of Meat, Eggs, Poultry, Dairy Items TAFT FORMULA UP AGAIN Barkley Delays Action Till Monday--Porter Objects to Parts of Measure | True | By John D. Morris Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/black-hawk-six-starts-sept-25.html | Black Hawk Six Starts Sept. 25 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/british-give-iceland-airport.html | British Give Iceland Airport | True | By Wireless To the New York Times. | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/yugoslavs-release-british-plane.html | Yugoslavs Release British Plane | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/thieves-take-resort-tickets.html | Thieves Take Resort Tickets | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/business-world-trade-here-continues-active.html | BUSINESS WORLD; Trade Here Continues Active | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/new-rca-vice-president-in-charge-of-a-victor-unit.html | New RCA Vice President In Charge of a Victor Unit | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/trieste-strike-continues-some-workers-return-but-most-of-port.html | TRIESTE STRIKE CONTINUES; Some Workers Return but Most of Port Unloading Is Halted | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/army-to-free-fathers-will-dismiss-all-nonvolunteers-in-europe-by.html | ARMY TO FREE FATHERS; Will Dismiss All Non-Volunteers in Europe by Sept. 30 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/austrian-charges-allies-bar-trials-says-us-british-and-french.html | AUSTRIAN CHARGES ALLIES BAR TRIALS; Says U.S., British and French Impede Vienna Questioning of War Crimes Suspects | True | By John MacCormac By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/price-trend-called-boombust-pattern-rau-warns-line-must-be-held-at.html | PRICE TREND CALLED BOOM-BUST PATTERN; Rau Warns Line Must Be Held at Chicago Furniture Market by Producers, Retailers | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/general-mills-restricts-sales.html | General Mills Restricts Sales | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/sneads-290-wins-british-open-golf-american-who-captured-british.html | SNEAD'S 290 WINS BRITISH OPEN GOLF; AMERICAN WHO CAPTURED BRITISH OPEN | True | The New York Times | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bilbo-pushes-vote-curb-urges-mississippi-to-change-election-laws-so.html | BILBO PUSHES VOTE CURB; Urges Mississippi to Change Election Laws So as to Bar Negroes | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/hail-british-move-easing-import-ban-exporters-here-praise-plan-to.html | HAIL BRITISH MOVE EASING IMPORT BAN; Exporters Here Praise Plan to Admit Non-Essential Goods as Realistic Approach NO CONNECTION WITH LOAN To Become Effective at Once on Basis of Exchange Position Whether Granted or Not | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/labor-zionists-merge-group-at-lakewood-nj-supports-palestine-as.html | LABOR ZIONISTS MERGE; Group at Lakewood, N.J., Supports Palestine as Homeland | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/china-seeks-peace-in-the-next-10-days-kuomintang-leader-asserts-the.html | CHINA SEEKS PEACE IN THE NEXT 10 DAYS; Kuomintang Leader Asserts There Won't Be Unity far Long Time if Parley Fails | True | By Henry R. Lieberman By Wireless to the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/browns-down-white-sox-stephens-single-in-ninth-wins-at-chicago-1-to.html | BROWNS DOWN WHITE SOX; Stephens' Single in Ninth Wins at Chicago, 1 to 0 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/clark-supports-bill-to-bar-gaming-ships.html | CLARK SUPPORTS BILL TO BAR GAMING SHIPS | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/scottish-preacher-here-starts-services-today.html | Scottish Preacher Here, Starts Services Today | True | The New York Times Studio | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/miss-louise-walker-daughter-of-a-confederate-army-general-dies-on.html | MISS LOUISE WALKER; Daughter of a Confederate Army General Dies on Beach | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/womens-groups-ask-opa-representatives-of-eight-call-on-senate-to.html | WOMEN'S GROUPS ASK OPA; Representatives of Eight Call on Senate to Extend Controls | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/unions-in-rochester-fight-rebuff-by-city.html | UNIONS IN ROCHESTER FIGHT REBUFF BY CITY | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/e-alfred-plitt-70-queens-bank-head-president-of-the-college-point.html | E. ALFRED PLITT, 70, QUEENS BANK HEAD; President of the College Point Savings Is Dead--Served as a Red Cross Official | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/martin-arostegui-weds-paz-davila-cuban-marries-daughter-of.html | MARTIN AROSTEGUI WEDS PAZ DAVILA; Cuban Marries Daughter of Ex-Chilean Ambassador to U.S. in Stamford, Conn | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/americas-parley-put-off-conflict-with-paris-cited.html | Americas' Parley Put Off; Conflict With Paris Cited | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/j-henry-bartlett-former-headmaster-of-friends-select-school-in.html | J. HENRY BARTLETT; Former Headmaster of Friends Select School in Philadelphia | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/3-soviet-papers-see-us-threat-to-china.html | 3 SOVIET PAPERS SEE U.S. THREAT TO CHINA | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/airliner-lost-off-brazil-new-british-plane-downed-in-south.html | AIRLINER LOST OFF BRAZIL; New British Plane Downed in South Atlantic-- Crew Rescued | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/ordnance-officers-at-war-profits-inquiry.html | ORDNANCE OFFICERS AT WAR PROFITS INQUIRY | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bus-service-extended-summer-residents-get-relief-in-town-of.html | BUS SERVICE EXTENDED; Summer Residents Get Relief in Town of Thompson | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/firm-changes-announced.html | Firm Changes Announced | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/market-in-stocks-slow-and-aimless-indecision-persists-and-price.html | MARKET IN STOCKS SLOW AND AIMLESS; Indecision Persists and Price Alterations Are Minor in Dullest Day in a Year ONLY 819 ISSUES TRADED 366 Decline and 263 Advanced as Average Rises 0.49, the Industrials Adding 1.10 | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/australian-wool-record-sixmonth-sales-to-us-tops-peak-194142-season.html | AUSTRALIAN WOOL RECORD; Six-Month Sales to U.S. Tops Peak 1941-42 Season | True | By Wireless To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/sea-rocket.html | SEA ROCKET | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/writer-is-wrongly-accredited.html | Writer Is Wrongly Accredited | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/edward-h-hoos-lawyer-former-police-court-judge-in-jersey-city-dies.html | EDWARD H. HOOS; Lawyer, Former Police Court Judge in Jersey City, Dies | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/bertelli-case-shifted-superior-court-sends-football-action-to.html | BERTELLI CASE SHIFTED; Superior Court Sends Football Action to Equity Session | True | | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/plan-to-make-new-car-tucker-torpedo-engine-in-rear-to-have-100-to.html | PLAN TO MAKE NEW CAR; Tucker Torpedo, Engine in Rear to Have 100 to 160 Mile Speed | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/us-agrees-to-free-more-argentine-cash.html | U.S. AGREES TO FREE MORE ARGENTINE CASH | True | By Cable To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/housing-parcels-attract-buyers-dwellings-and-apartments-form-bulk.html | HOUSING PARCELS ATTRACT BUYERS; Dwellings and Apartments Form Bulk of Trading in Manhattan | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/groningen-chess-listed-12-nations-including-us-to-play-in-the.html | GRONINGEN CHESS LISTED; 12 Nations, Including U.S., to Play in the Netherlands | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/books-published-today.html | Books Published Today | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/gold-reserve-revalued-south-african-bank-puts-into-effect.html | GOLD RESERVE REVALUED; South African Bank Puts Into Effect 172-Shilling Price | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/educators-warned-of-teacher-decline-half-as-many-students-are.html | EDUCATORS WARNED OF TEACHER DECLINE; Half as Many Students Are Entering Profession as in '41, McDonald Says at Buffalo MORE RECOGNITION URGED Bishop Oxnam Calls for Greater Fight to Preserve Democracy, Less on Communism | True | By Benjamin Fine Special To the New York Times. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/us-ready-to-prosecute-will-act-against-truck-stoppers-hobbs-sees.html | U.S. READY TO PROSECUTE; Will Act Against Truck Stoppers -- Hobbs Sees Loophole in Law | True | Special to THE NEW YORK TIMES. | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/senators-aim-expansion-increased-seating-capacity-for-griffith.html | SENATORS' AIM EXPANSION; Increased Seating Capacity for Griffith Stadium Planned | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/son-to-charles-m-freemans.html | Son to Charles M. Freemans | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/promotions-linked-to-lichfield-abuse-court-hears-kilian-rewarded-2.html | PROMOTIONS LINKED TO LICHFIELD ABUSE; Court Hears Kilian Rewarded 2 Guards for Shooting at Prisoners Breaking Rules | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/report-is-issued-on-italian-group-superpower-corp-investor-in.html | REPORT IS ISSUED ON ITALIAN GROUP; Superpower Corp., Investor in Utilities, Shows Big Loss Due to Lire Devaluation | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/ray-morris-a-brideelect.html | Ray Morris a Bride-Elect | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/new-envoy-reported-australians-hear-robert-butler-is-ambassador-of.html | NEW ENVOY REPORTED; Australians Hear Robert Butler Is Ambassador of U.S. | True | | C1B 26094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 26094 |
| 1946-07-06 | 1946-07-06 | https://www.nytimes.com/1946/07/06/archives/philippines-hailed-by-world-leaders-new-foreign-minister.html | PHILIPPINES HAILED BY WORLD LEADERS; NEW FOREIGN MINISTER | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 26094 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/new-steel-process.html | New Steel Process | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/winner-setting-the-pace-in-second-race-at-jamaica-yesterday.html | WINNER SETTING THE PACE IN SECOND RACE AT JAMAICA YESTERDAY | True | The New York Times | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/australia-to-broadcast-debates.html | Australia to Broadcast Debates | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mexico-to-elect-president-today-almost-3000000-voters-to-pick-147.html | MEXICO TO ELECT PRESIDENT TODAY; Almost 3,000,000 Voters to Pick 147 Deputies Also-- Aleman Favored--Troops at Polls | True | By Milton Bracker Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/fans-invade-track-at-westbury-races.html | FANS INVADE TRACK AT WESTBURY RACES | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/dutch-moving-cyclotron-it-will-be-used-for-atomic-research-in.html | DUTCH MOVING CYCLOTRON; It Will Be Used for Atomic Research in Amsterdam | True | By Wireless To the New York Times | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/paris-trend-seen-in-reynaud-issue-communist-defeat-is-believed-to.html | PARIS TREND SEEN IN REYNAUD ISSUE; Communist Defeat Is Believed to Indicate France Will Have Two Chambers | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/dewey-picks-board-for-trade-center-aldrich-of-chase-bank-heads.html | DEWEY PICKS BOARD FOR TRADE CENTER; Aldrich of Chase Bank Heads Group to Report on Project for New York City | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/disputed-matters-coming-up-in-japan-councils-agenda-for-meeting.html | DISPUTED MATTERS COMING UP IN JAPAN; Council's Agenda for Meeting Wednesday Has Prisoner and Labor Law Items | True | By Burton Crane By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mexicans-testing-their-democracy-new-law-for-todays-election-points.html | MEXICANS TESTING THEIR DEMOCRACY; New Law for Today's Election Points to Reasonably Honest and Larger Poll | True | By Milton Bracker By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/readjustment-change-in-pensionslimitation-law-applying-to-officers.html | READJUSTMENT; Change in Pensions--Limitation Law, Applying to Officers on U.S. Payroll, Urged to Correct Injustice to Disabled Veterans | True | By Charles Hurd Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/pianists-and-conductor-in-stadium-programs-this-week.html | Pianists and Conductor in Stadium Programs This Week | True | Ben Greenhaus | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/ships-rearranged-for-new-atom-test-submarine-skate-as-it-appeared.html | SHIPS REARRANGED FOR NEW ATOM TEST; SUBMARINE SKATE AS IT APPEARED AFTER ATOM BOMB TEST | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/american-league-13-favorite.html | American League 1-3 Favorite | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/thugs-kidnap-victim-tie-him-in-his-auto-and-rob-him-of-80-in-new.html | THUGS KIDNAP VICTIM; Tie Him in His Auto and Rob Him of $80 in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/perils-of-profit-in-a-vital-theatre-there-should-be-a-place-for-the.html | PERILS OF PROFIT; In a Vital Theatre There Should Be a Place for the 'Failures' | True | By Harold Clurman | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/chinese-insist-on-right-to-sign-peace-parley-bid.html | Chinese Insist on Right To Sign Peace Parley Bid | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/trawler-nets-aerial-bomb.html | Trawler Nets Aerial Bomb | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/giant-rally-in-6th-defeats-phils-76-budnick-triumphs-the-rising.html | GIANT RALLY IN 6TH DEFEATS PHILS, 7-6; BUDNICK TRIUMPHS; The Rising Spirit of the Present-Day Phillies | True | By James P. Dawson | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/that-persistent-travelerthe-american-he-is-at-large-again-intent.html | That Persistent Traveler--the American; He is 'at large' again intent upon seeing people who like his money if not him. | True | By Edith Efron | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/blossoming-spires-their-contrasting-forms-enrich-borders-and-are.html | BLOSSOMING SPIRES; Their Contrasting Forms Enrich Borders And Are Excellent for Bouquets | True | By Helen van Pelt Wilson | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-story-of-abraham-lincolns-unsuccessful-courtship.html | The Story of Abraham Lincoln's Unsuccessful Courtship | True | By Lloyd Lewis | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/hydrangea-color-mutations-for-blue-flowers.html | HYDRANGEA COLOR MUTATIONS; For Blue Flowers | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-bomb-at-the-un-control-of-materials.html | The Bomb at the U.N.; Control of Materials | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/july-29-peace-parley-still-faces-difficulty-russias-sudden-move-to.html | JULY 29 PEACE PARLEY STILL FACES DIFFICULTY; Russia's Sudden Move to Lay Down in Advance Rules of the Conference Indicates Complications VETO POWER SEEN INVOLVED | True | By Edwin L. James | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/son-born-to-wd-woodwards.html | Son Born to W.D. Woodwards | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/empire-scientists-urge-close-un-tie-london-parley-stresses-need-but.html | EMPIRE SCIENTISTS URGE CLOSE U.N. TIE; London Parley Stresses Need but Fear of Overlapping Agencies Is Voiced | True | By Wireless to the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/miss-innessbrown-married-to-ensign.html | MISS INNESS-BROWN MARRIED TO ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/memories-of-antoinette-perry-an-associate-recounts-some-of-the.html | MEMORIES OF ANTOINETTE PERRY; An Associate Recounts Some of the Reasons For Her Fame | True | By Brock Pemberton | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/brooklyn-primer-those-strange-sounds-from-across-east-river-are.html | Brooklyn Primer; Those strange sounds from across East River are essential parts of an honored dialect. | True | By James F. Bender | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/a-loan-that-aids-the-lender.html | A LOAN THAT AIDS THE LENDER | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/livestock-grains-move-from-farms-week-of-free-trading-brings-prices.html | LIVESTOCK, GRAINS MOVE FROM FARMS; Week of 'Free Trading' Brings Prices Expected to Cut Under Black Market STALEMATES ARE BROKEN Elimination of Government Subsidies Also a Factor in Movement of Quotations | True | By J.h. Carmical | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/china-names-envoy-to-london.html | China Names Envoy to London | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mme-lanvin-dead-paris-designer-79-founder-of-maison-de-couture-one.html | MME. LANVIN DEAD; PARIS DESIGNER, 79; Founder of Maison de Couture, One of Small Fashion Group That Set the Mode | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/university-will-use-model-small-home-in-research-study-of-warmair.html | University Will Use Model Small Home In Research Study of Warm-Air Heating | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/bus-lines-held-biased-employe-ousted-for-union-activity-lawyer-in.html | BUS LINES HELD BIASED; Employe Ousted for Union Activity, Lawyer in Jersey Says | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/education-in-review-school-leaders-call-for-longrange-program-of.html | EDUCATION IN REVIEW; School Leaders Call for Long-Range Program Of Federal Aid to Meet National Crisis | True | By Benjamin Fine | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/union-renews-threat-of-strike-at-macys.html | UNION RENEWS THREAT OF STRIKE AT MACY'S | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/it-happens-in-music-busiest-concert-season-on-record-due-for-new.html | IT HAPPENS IN MUSIC; Busiest Concert Season on Record Due For New York Next Winter | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/chileans-will-elect-president-on-sept-4.html | CHILEANS WILL ELECT PRESIDENT ON SEPT. 4 | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/slayer-of-woman-in-a-bar-with-her-but-extent-of-policemans.html | SLAYER OF WOMAN IN A BAR WITH HER; But Extent of Policeman's Relationship With Victim Is Still Baffling | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/barbara-gerhard-bride-in-bala-pa-philadelphia-girl-married-to.html | BARBARA GERHARD BRIDE IN BALA, PA.; Philadelphia Girl Married to Charles Stewart Wurts Jr. in St. Asaph's Church | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/whos-afraid-of-the-big-bad-gargoyle.html | Who's Afraid of the Big, Bad Gargoyle? | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/department-store-sales-show-increase-in-week-retail-store-sales.html | Department Store Sales Show Increase in Week; Retail Store Sales | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/tale-of-tangled-destinies.html | Tale of "Tangled Destinies" | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/suburban-homes-and-city-apartments-listed-in-new-hands-possible.html | Suburban Homes and City Apartments Listed in New Hands **** [ Possible missing text ] **** | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/twin-daughters-to-cd-baileys.html | Twin Daughters to C.D. Baileys | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/business-rallies-to-hold-price-line-voluntary-control-meets-test.html | BUSINESS RALLIES TO HOLD PRICE LINE; Voluntary Control Meets Test Following Demise of OPA With Satisfying Results PRODUCTION IS CALLED KEY Feel flow of Goods Is Prime Need to Enable Competition to Level Off Upward Spiral | True | By Thomas F. Conroy | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/cio-lawyer-denies-pay-rules-prices-pressman-accuses-congress-of.html | CIO LAWYER DENIES PAY RULES PRICES; Pressman Accuses Congress of Aiding Profit Groups-- Taylor Hits Monopolies | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mary-magdalene-in-rome.html | Mary Magdalene in Rome | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/abroad-complex-palestine.html | ABROAD; Complex Palestine | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/kin-of-war-dead-warned-army-tells-them-to-shun-all-trying-to-sell.html | KIN OF WAR DEAD WARNED; Army Tells Them to Shun All Trying to Sell Data on Graves | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/poison-gas-burns-fishermen.html | Poison Gas Burns Fishermen | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/manchurian-pact-is-believed-near-chinese-communist-agrees-to-fly-to.html | MANCHURIAN PACT IS BELIEVED NEAR; Chinese Communist Agrees to Fly to Changchun to Confer on Peace Terms | True | By Benjamin Welles By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/sports-today.html | Sports Today | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/dimaggio-drives-3run-homer-to-help-yanks-top-athletics-85-making-a.html | DiMaggio Drives 3-Run Homer To Help Yanks Top Athletics, 8-5; MAKING A SAFE LANDING TO REGISTER THE OPENING YANKEE TALLY | True | By John Drebinger Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/museum-of-modern-art-shows-work-from-private-collections.html | Museum of Modern Art Shows Work From Private Collections | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/petticoat-vagabond-in-the-mexican-backlands.html | "Petticoat Vagabond" in the Mexican Backlands | True | By Mildred Adams | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/eden-sees-failures-in-laborite-regime.html | EDEN SEES FAILURES IN LABORITE REGIME | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/oatscorn-decline-cash-wheat-eases-crop-prospects-and-outlook-for.html | OATS,CORN DECLINE; CASH WHEAT EASES; Crop Prospects and Outlook for OPA Give Grain Markets Weak Undertone | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/jean-pond-bride-of-john-e-dever-lawrence-college-alumna-is-wed-in.html | JEAN POND BRIDE OF JOHN E. DEVER; Lawrence College Alumna Is Wed in the Marble Church to Ex-Officer in Marines | True | Buschke | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/vacation-costs-at-record-15-to-100-above-prewar-alltime-high-set-by.html | Vacation Costs at Record; 15 to 100% Above Pre-War; ALL-TIME HIGH SET BY VACATION COSTS | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/new-england-road-construction-bogging-down-as-auto-deaths-rise.html | NEW ENGLAND; Road Construction Bogging Down as Auto Deaths Rise | True | By William M. Blair | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/trout-of-tigers-stops-browns-51-hurls-fourhitter-as-detroit-profits.html | TROUT OF TIGERS STOPS BROWNS, 5-1; Hurls Four-Hitter as Detroit Profits by St. Louis Errors in Defeating Muncrief | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/lauds-norways-opa-chief-justice-here-on-way-to-montreal-calls-it.html | LAUDS NORWAY'S 'OPA'; Chief Justice, Here on Way to Montreal, Calls It Effective | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mosbacher-first-with-international-susan-as-103-craft-compete-in.html | Mosbacher First With International Susan As 103 Craft Compete in Manhasset Races; MOSBACHER SAILS SUSAN TO VICTORY | True | By James Robbins Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/opa-veto-hit-prestige-of-congress-leaders-barkley-suffers-again-in.html | OPA VETO HIT PRESTIGE OF CONGRESS LEADERS; Barkley Suffers Again in the Senate As Porter Criticises Compromise, Adding Fire to Party Differences MESSAGES CHEERING TRUMAN | True | By Arthur Krock | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mural.html | Mural | True | By Mary Roche | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/cold-dishes-hot-off-the-ice-vichysoisse.html | Cold Dishes Hot Off the Ice; VICHYSOISSE | True | By Jane Nickerson | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/70-pros-in-tam-oshanter.html | 70 Pros in Tam O'Shanter | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/extension-to-july-16-sought-for-report-on-pearl-harbor-as-a-split.html | Extension to July 16 Sought for Report On Pearl Harbor as a Split Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/woman-out-for-congress-mrs-rt-mayes-gets-democratic-endorsement-on.html | WOMAN OUT FOR CONGRESS; Mrs. R.T. Mayes Gets Democratic Endorsement on Long Island | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/events-of-interest-in-shipping-world-restored-coastwise-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Restored Coastwise and Intercoastal Service Spurredby Two Lines Here | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/krais-and-moses-in-net-final.html | Krais and Moses in Net Final | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/what-our-collectors-like-best-collectors-and-taste.html | WHAT OUR COLLECTORS LIKE BEST; Collectors and Taste | True | By Edward Alden Jewell | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/rosenwald-delivers-warning-to-us-jews.html | ROSENWALD DELIVERS WARNING TO U.S. JEWS | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/argentine-pledge-enemy-funds-to-remain-frozen-messersmith-is.html | ARGENTINE PLEDGE; Enemy Funds to Remain Frozen, Messersmith Is Assured | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/cards-crush-pirates-with-6run-third-124.html | CARDS CRUSH PIRATES WITH 6-RUN THIRD, 12-4 | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/plans-new-houses-for-westchester-eisner-takes-land-in-harrison-rye.html | PLANS NEW HOUSES FOR WESTCHESTER; Eisner Takes Land in Harrison Rye and Other Areas for $500,000 Operations | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/war-agencies-have-had-their-day-about-twelve-survive-of-164-set-up.html | WAR AGENCIES HAVE HAD THEIR DAY; About Twelve Survive Of 164 Set Up During Years Since 1939 | True | By Samuel A. Tower | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/rug-mill-adopts-training-program-bigelowsanford-plan-will-embrace.html | RUG MILL ADOPTS TRAINING PROGRAM; Bigelow-Sanford Plan Will Embrace Skilled, Unskilled and Top-Notch Engineers | True | By Alfred R. Zipser Jr. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/genevieve-mccue-affianced.html | Genevieve McCue Affianced | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/alfred-wiles-gabrio-pennsylvania-commander-of-the-gar-dies-in-home.html | ALFRED WILES GABRIO; Pennsylvania Commander of the G.A.R. Dies in Home at 100 | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/hopping-about-mexico-adventure-on-a-little-plane-with-strange.html | HOPPING ABOUT MEXICO; Adventure on a Little Plane With Strange Passengers and Stranger Cargo | True | By Laura Berquist | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/atoms-all-around-practical.html | Atoms All Around; PRACTICAL-- | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/work-in-the-sun-summer-tasks-must-be-carried-out-to-insure-a-good.html | WORK IN THE SUN; Summer Tasks Must Be Carried Out to Insure a Good Vegetable Crop | True | By Charles H. Nissley New Jersey Agricultural Experiment Station | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/senators-victors-over-red-sox-40-washington-with-haefner-on-mound.html | SENATORS VICTORS OVER RED SOX, 4-0,; Washington, With Haefner on Mound, Beats Leaders First Time at Home This Year | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/940pound-white-shark-taken-with-rod-and-reel.html | 940-Pound White Shark Taken With Rod and Reel | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/uranium-found-in-essen-british-ship-krupp-store-of-ore-ton-to.html | URANIUM FOUND IN ESSEN; British Ship Krupp Store of Ore, Ton, to England | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-upper-south-senatorial-race-in-tennessee-evokes-bitter-epithets.html | THE UPPER SOUTH; Senatorial Race in Tennessee Evokes Bitter Epithets | True | By Virginius Dabney | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/austria-recognized-by-china.html | Austria Recognized by China | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/gen-buckner-honored-west-point-training-area-takes-name-of-battle.html | GEN. BUCKNER HONORED; West Point Training Area Takes Name of Battle Victim | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/hurricanes-down-california-four-sanfords-team-scores-84-polo.html | HURRICANES DOWN CALIFORNIA FOUR; Sanford's Team Scores 8-4 Polo Victory Despite Late Rally by Wigmore Side ROSLYN, WESTBURY TIE Play 6-6 Match at Bostwick Field--Gulf Stream Wins, 10-3, From Wheatley Hills | True | By William J. Briordy Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/navy-man-marries-miss-jane-jockmus-ensign-charles-sturgess-who.html | NAVY MAN MARRIES MISS JANE JOCKMUS; Ensign Charles Sturgess, Who Attended Trinity, Takes Smith Alumna as New Haven Bride | True | Special to THE NEW YORK TIMES. | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/brazil-coalition-aspires-to-unity-a-reduction-in-disorder-and.html | BRAZIL COALITION ASPIRES TO UNITY; A Reduction in Disorder and Deterrent to Communism Held Main Objectives | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/greta-garbo-is-going-home.html | GRETA GARBO IS GOING HOME | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mother-cabrini-to-be-saint-today-in-honor-of-mother-cabrini.html | MOTHER CABRINI TO BE SAINT TODAY; IN HONOR OF MOTHER CABRINI | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/apparel-lines-face-mass-retirements-about-1000-skilled-garment.html | APPAREL LINES FACE MASS RETIREMENTS; About 1,000 Skilled Garment Workers to Quit, Threatening New Labor Bottleneck | True | By Herbert Koshetz | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/records-israel-sings-jose-limon.html | RECORDS: 'ISRAEL SINGS'; Jose Limon | True | By Howard Taubman | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/soil-from-bastogne-arrives-by-plane.html | SOIL FROM BASTOGNE ARRIVES BY PLANE | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/held-in-germany.html | HELD IN GERMANY | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/smithsonian-stamp.html | SMITHSONIAN STAMP | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/poles-look-ahead-to-industrial-gain-future-emphasis-to-be-placed-on.html | POLES LOOK AHEAD TO INDUSTRIAL GAIN; Future Emphasis to Be Placed on Manufacture, Not Farms, Economics Chief Implies | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/use-of-music-records-in-hospitals-planned.html | Use of Music Records In Hospitals Planned | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/talbert-no-1-in-western.html | Talbert No. 1 in Western | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/earth-not-round-after-all-soviet-scientist-reports.html | Earth Not Round After All, Soviet Scientist Reports | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/europe-fighting-inflation-with-an-eye-on-our-course-prices-are.html | EUROPE FIGHTING INFLATION WITH AN EYE ON OUR COURSE; Prices Are Rising Sharply There Even in Countries With Tight Controls | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/3-italian-parties-adopt-fiscal-plan-agree-to-limit-wage-rises-set.html | 3 ITALIAN PARTIES ADOPT FISCAL PLAN; Agree to Limit Wage Rises, Set Up Capital Levy and Seize Fascist War Gains | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/tax-rises-scored-as-inflation-curb-trumans-reported-proposals-are.html | TAX RISES SCORED AS INFLATION CURB; Truman's Reported Proposals Are Called Inopportune and Inadvisable THREAT TO ECONOMY SEEN Excess Profits Tax Levy Is Viewed as Probable Spark to Industrial Decline | True | By Godfrey N. Nelson | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/belloise-seeks-15-in-row.html | Belloise Seeks 15 in Row | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/ends-65year-newspaper-career.html | Ends 65-Year Newspaper Career | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/latest-books.html | Latest Books | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/bucolic.html | Bucolic | True | By Hal Borland | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/spy-charges-denied-by-russian-officer.html | SPY CHARGES DENIED BY RUSSIAN OFFICER | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/houses-sold-in-bronx-residential-properties-in-borough-pass-to-new.html | HOUSES SOLD IN BRONX; Residential Properties in Borough Pass to New Owners | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/new-direct-train-service-to-west.html | New Direct Train Service to West | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/wildcat-dock-strike-in-england.html | Wildcat Dock Strike in England | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/hogan-takes-lead-with-a-68-for-138-hill-shoots-round-of-66-and-ties.html | HOGAN TAKES LEAD WITH A 68 FOR 138; Hill Shoots Round of 66 and Ties Oliver at 139 in Open Tourney at Columbus | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/van-horn-topples-riggs-in-pro-tennis.html | Van Horn Topples Riggs in Pro Tennis | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/best-promotions-in-week-misses-rayon-bengaline-coat-called-leader.html | BEST PROMOTIONS IN WEEK; Misses' Rayon Bengaline Coat Called Leader by Meyer Both | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/allamerica-loop-lists-56-contests-double-roundrobin-planned-for-new.html | ALL-AMERICA LOOP LISTS 56 CONTESTS; Double Round-Robin Planned for New Gridiron League --24 Games at Night | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-dance-in-and-out-of-town.html | THE DANCE: IN AND OUT OF TOWN | True | By John Martin | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mrs-wallace-arden-widow-of-actor-was-known-on-stage-as-katie.html | MRS. WALLACE ARDEN; Widow of Actor Was Known on Stage as Katie Peerless | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/in-the-field-of-travel-450th-anniversary.html | IN THE FIELD OF TRAVEL; 450TH ANNIVERSARY | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/more-sugar-sought-milner-asks-government-action-to-increase-output.html | MORE SUGAR SOUGHT; Milner Asks Government Action to Increase Output | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/americas-first-saint-mother-cabrini-life-story-of-a-nun-whose.html | America's First Saint, Mother Cabrini; Life story of a nun whose canonization takes place less than thirty years after her death. | True | By Lillian Gerard | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-platonic-christian-state.html | The Platonic Christian State | True | By John Day | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/opera-fete-opens-in-old-mining-area-central-city-col-relives-the.html | OPERA FETE OPENS IN OLD MINING AREA; Central City, Col., Relives the Bonanza Days at First Festival Since War | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/us-takes-4-titles-at-wimbledon-net-miss-betz-a-victor-winner-of.html | U.S. TAKES 4 TITLES AT WIMBLEDON NET; MISS BETZ A VICTOR; Winner of Wimbledon Title | True | By Sidney Gruson By Wireless To the New York Times. | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/informers-reported-slain-trial-and-execution-of-two-czech-jews-bare.html | INFORMERS REPORTED SLAIN; Trial and Execution of Two Czech Jews Bare Secret Court | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/selective-price-control.html | SELECTIVE PRICE CONTROL | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-harvard-manner-the-harvard-manner.html | The Harvard Manner; The Harvard Manner | True | By Frederica Weeks | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/distribution-sessions-oct-1415.html | Distribution Sessions Oct. 14-15 | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/coalition-forms-in-senate-to-ban-meat-price-control-wherry-proposal.html | Coalition Forms in Senate To Ban Meat Price Control; Wherry Proposal, Backed Almost Solidly by Republicans, Gains Enough Democratic Support to Put Outcome in Doubt | True | By John D. Morris Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/labor-considers-plans-to-meet-rising-prices-leaders-shape-policies.html | LABOR CONSIDERS PLANS TO MEET RISING PRICES; Leaders Shape Policies in the Light of Events After First World War | True | By Louis Stark | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/nuptials-are-held-for-miss-whitridge-a-bride-and-two-engaged-girls.html | NUPTIALS ARE HELD FOR MISS WHITRIDGE; A BRIDE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/webb-to-box-transparenti.html | Webb to Box Transparenti | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/italy-will-increase-daily-bread-ration.html | ITALY WILL INCREASE DAILY BREAD RATION | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/annexes-30-of-36-games-koltanowski-scores-in-blindfold-simultaneous.html | ANNEXES 30 OF 36 GAMES; Koltanowski Scores in Blindfold, Simultaneous Chess | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-fm-impasse-dual-service.html | THE FM IMPASSE; Dual Service | True | By T.r. Kennedy Jr. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/site-feeling-in-un-veers-to-this-area-survey-among-visitors-shows.html | SITE FEELING IN U.N. VEERS TO THIS AREA; Survey Among Visitors Shows That Early Objections Have Been Largely Dissipated | True | By George Barrett | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/huse-heads-state-vfw-ogdensburg-man-elected-as-the-4day-encampment.html | HUSE HEADS STATE VFW; Ogdensburg Man Elected as the 4-Day Encampment Ends | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/dodgers-15-blows-subdue-braves-72-behrman-rescued-by-herring-gains.html | DODGERS' 15 BLOWS SUBDUE BRAVES, 7-2; Behrman, Rescued by Herring Gains 5th Triumph Before 33,891 at Night Game | True | By Roscoe McGowen Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/symbols-of-a-good-and-bad-england.html | Symbols of a Good and Bad England | True | By Theodore Spencer | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/patience-and-power.html | PATIENCE AND POWER | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/navy-hunts-lost-film-of-prebikini-scenes.html | NAVY HUNTS LOST FILM OF PRE-BIKINI SCENES | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/clay-tablet-tells-of-a-miracle-birth-prebiblical-syrian-relic-yale.html | CLAY TABLET TELLS OF A MIRACLE BIRTH; Pre-Biblical Syrian Relic, Yale Reports, Mentions 'an Exceptional Child' | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/von-bocks-daughter-seized.html | Von Bock's Daughter Seized | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/women-in-sports-played-other-sports.html | Women in Sports; Played Other Sports | True | By Maureen Orcutt | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/movie-going-down-guatemala-way-whats-next.html | MOVIE GOING DOWN GUATEMALA WAY; What's Next? | True | By Leonard Spinrad | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/papal-aide-to-us-zone-named.html | Papal Aide to U.S. Zone Named | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/parity-hits-mining-of-canadian-gold-better-trade-balance-is-seen.html | PARITY HITS MINING OF CANADIAN GOLD; Better Trade Balance Is Seen, However, in Dollar Shift-- Tourism Fears a Slump | True | By P.j. Philip Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mrs-es-hewetson-married-upstate-widow-of-army-lieutenant-is-wed-to.html | MRS. E.S. HEWETSON MARRIED UP-STATE; Widow of Army Lieutenant Is Wed to Peter Darlington in St. Paul's at Watertown SISTER IS HER HONOR MAID Dr. Henry Darlington Performs Ceremony for Son Who Will Resume Studies at Yale | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/red-armys-paper-spurs-soviet-forces-on-morale.html | Red Army's Paper Spurs Soviet Forces on Morale | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/central-states-republicans-fear-reaction-to-green-ban-on-rent.html | CENTRAL STATES; Republicans Fear Reaction to Green Ban on Rent Action | True | By Louther S. Horne | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/manchurian-plans-called-antisoviet.html | MANCHURIAN PLANS CALLED ANTI-SOVIET | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/helen-anne-foley-engaged-to-marry.html | HELEN ANNE FOLEY ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/greeks-seek-new-loan-premier-in-london-for-talks-britain-expected.html | GREEKS SEEK NEW LOAN; Premier in London for Talks-- Britain Expected to Decline | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/science-in-review-important-advances-in-medicine-and-surgery-noted.html | SCIENCE IN REVIEW; Important Advances in Medicine and Surgery Noted at the Annual AMA Convention | True | By Waldemar Kaempffert | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/16-garsson-concerns-declared-not-linked.html | 16 GARSSON CONCERNS DECLARED NOT LINKED | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/veterans-to-get-354-rental-units-fha-approves-2115000-loan-for-new.html | VETERANS TO GET 354 RENTAL UNITS; FHA Approves $2,115,000 Loan for New Apartments on Site in Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/sees-jews-nearing-end-of-endurance-joint-distribution-committee.html | SEES JEWS NEARING END OF ENDURANCE; Joint Distribution Committee Pleads for Speed-Up in Aid-- Spent $28,307,773 in 1945 | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/official-welcome-awaits-new-liner.html | OFFICIAL WELCOME AWAITS NEW LINER | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/jane-calkins-prospective-bride.html | Jane Calkins Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/wood-field-and-stream-disappointment-continues.html | WOOD, FIELD AND STREAM; Disappointment Continues | True | By Raymond R. Camp | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mary-j-chambers-fnh-bishop-wed-four-brides-of-yesterday-and-three.html | MARY J. CHAMBERS, F.N.H. BISHOP WED; Four Brides of Yesterday and Three Young Women Whose Troths Are Announced | True | Jay Te Winburn | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/li-colony-adds-a-700acre-tract-tax-payers-bought-shirley-expands.html | L.I. COLONY ADDS A 700-ACRE TRACT; TAX PAYERS BOUGHT; Shirley Expands His Project at Mastic Acres by $100,000 Cash Land Purchase DEAL IN NEW HYDE PARK Hempstead, Flushing Parcels in New Hands--Homes Sold in Forest Hills Area | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/money.html | MONEY | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-opening.html | THE OPENING | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mcgarry-and-his-mouse-is-one-of-the-newer-summer-replacement-shows.html | "McGarry and His Mouse" Is One of the Newer Summer Replacement Shows | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/miss-mj-redfield-wed-in-new-haven.html | MISS M.J. REDFIELD WED IN NEW HAVEN | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/troth-made-known.html | TROTH MADE KNOWN | True | Underwood & Underwood | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/69-promoted-by-stalin-ten-army-men-are-elevated-to-lieutenant.html | 69 PROMOTED BY STALIN; Ten Army Men Are Elevated to Lieutenant General | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/max-novack-dies-us-exattorney-former-assistant-in-southern-district.html | MAX NOVACK DIES; U.S. EX-ATTORNEY; Former Assistant in Southern District an Associate Editor of Yank--Adviser of Veterans | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/where-will-prices-go-the-trend-and-the-arguments.html | WHERE WILL PRICES GO? THE TREND AND THE ARGUMENTS | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/barbara-n-smith-prospective-bride-betrothal-of-montclair-girl-to.html | BARBARA N. SMITH PROSPECTIVE BRIDE; Betrothal of Montclair Girl to Charles E. Hewitt, Ex-Officer in Navy, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/warns-standards-in-teaching-slump-dr-ac-flora-of-columbia-sc-says.html | WARNS STANDARDS IN TEACHING SLUMP; Dr. A.C. Flora of Columbia, S.C., Says Incompetents Menace Pupils | True | By Benjamin Fine Special to the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/burglar-is-shot-trying-to-escape-exconvict-seized-in-jersey-as-he.html | BURGLAR IS SHOT TRYING TO ESCAPE; Ex-Convict Seized in Jersey as He Keeps Rendezvous With Two Women | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/ghosts-in-a-cape-cod-cottage.html | Ghosts in a Cape Cod Cottage | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/a-graphic-history-of-the-ring.html | A Graphic History of the Ring | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/can-we-meet-the-challenge-of-inflation-professor-hansen-outlines.html | Can We Meet the Challenge of Inflation?; Professor Hansen outlines the dangers we face and suggests a program to meet them. | True | By Alvin H. Hansen Littauer Proffesor of Political Economy. Harvard University | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/miss-jeanne-rosenberg-wed.html | Miss Jeanne Rosenberg Wed | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/quick-action-urged-on-auto-problems-drastic-law-enforcement-to-curb.html | QUICK ACTION URGED ON AUTO PROBLEMS; Drastic Law Enforcement to Curb Accidents Is Asked in Replies to Survey HUMAN ELEMENT BLAMED One 'Disgusted Citizen' Calls for Electric Chair for All Who Kill Pedestrians | True | By Bert Pierce | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/tension-is-increased-with-arrests-in-siam.html | TENSION IS INCREASED WITH ARRESTS IN SIAM | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/british-loan-seen-assured-in-house-administration-leaders-get.html | BRITISH LOAN SEEN ASSURED IN HOUSE; Administration Leaders Get Prediction of Favorable Action During Week | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/chinese-famine-areas-now-getting-help-as-unrra-food-is-moved-la.html | Chinese Famine Areas Now Getting Help As UNRRA Food Is Moved, La Guardia Says; UNRRA RELIEF FOR THREE GENERATIONS IN CHINA | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/william-b-clarke-former-manager-in-pittsburgh-for-general-electric.html | WILLIAM B. CLARKE; Former Manager in Pittsburgh for General Electric Company | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/may-denies-wrong-in-records-of-firm-eyed-by-senators-says-he.html | MAY DENIES WRONG IN RECORDS OF FIRM EYED BY SENATORS; Says He Explained His Link With It to Committee, Asks Testimony Be Published DID NOT PROFIT, HE STATES Senator Mitchell Calls for the Representative's Appearance--Group Defers Decision MAY DENIES WRONG IN RECORDS OF FIRM BEFORE THE SENATE WAR INVESTIGATING COMMITTEE | True | By Charles E. Egan Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/first-pages-from-a-russian-notebook-a-reporter-recently-arrived.html | First Pages From a Russian Notebook; A reporter recently arrived there gives his impressions of a country being reconstructed. | True | By Drew Middleton | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/concerning-world-understanding-a-cogent-explanation-of-the.html | CONCERNING WORLD UNDERSTANDING; A Cogent Explanation of the Conflicts Between Eastern and Western Cultures | True | By Howard Mumford Jones | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/sephariades-of-france-defeats-kelly-by-three-lengths-in-henley.html | Sephariades of France Defeats Kelly by Three Lengths in Henley; Takes Final of First Diamond Sculls Event Since 1939 in 8 Minutes 21 Seconds--Leanders Win Grand Challenge Cup | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/cavarretta-is-ready-injured-outfielder-will-play-for-national.html | CAVARRETTA IS READY; Injured Outfielder Will Play for National All-Stars | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/veterans-families-try-to-like-japan.html | VETERANS FAMILIES TRY TO LIKE JAPAN | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Sarony | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/pro-dodgers-sign-judd-former-tulsa-end-is-listed-by-the-brooklyn.html | PRO DODGERS SIGN JUDD; Former Tulsa End Is Listed by the Brooklyn Eleven | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/bakery-shutdown-averted.html | Bakery Shutdown Averted | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/bonnie-beryl-wins-comely-handicap-by-half-a-length-belair-fillies.html | BONNIE BERYL WINS COMELY HANDICAP BY HALF A LENGTH; Belair Fillies Run One, Two in Empire-at-Jamaica Race, With Hypnotic Second BRIDAL FLOWER IS THIRD Miss Drummond Equals Track Record With Six-Furlong Victory in 1:10 1/5 | True | By James Roach | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/miss-marilyn-gray-to-be-wed-aug-10-rumson-girl-will-be-bride-of.html | MISS MARILYN GRAY TO BE WED AUG. 10; Rumson Girl Will Be Bride of Lieut. Kenneth Edwards Jr. in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/people-who-read-and-write-down-from-the-north.html | People Who Read and Write; Down From the North | True | By John K. Hutchens | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/export-men-fear-new-cpa-controls-likelihood-of-step-seen-to-halt.html | EXPORT MEN FEAR NEW CPA CONTROLS; Likelihood of Step Seen to Halt Possible Flight of Goods Now That OPA Is Dead | True | By George A. Mooney | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/named-red-cross-budget-head.html | Named Red Cross Budget Head | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/braves-recall-wallace-chandler-questions-status-of-southpaw-with.html | BRAVES RECALL WALLACE; Chandler Questions Status of Southpaw With Indianapolis | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/uncertain-prices-as-congress-debates.html | Uncertain Prices; As Congress Debates | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/jeanne-m-black-brideelect.html | Jeanne M. Black Bride-Elect | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/nehru-is-inducted-as-chief-of-party-dr-azad-offers-congress-group.html | NEHRU IS INDUCTED AS CHIEF OF PARTY; Dr. Azad Offers Congress Group the Resolution Accepting Britain's India Plan | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/frank-d-kelly.html | FRANK D. KELLY | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/rubber-industry-forced-to-expand-companies-must-develop-new-lines.html | RUBBER INDUSTRY FORCED TO EXPAND; Companies Must Develop New Lines to Absorb Abundant Raw Material Supplies | True | By Charles A. Donnelly | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/miss-hulbert-wins-college-net-title-vanquishes-miss-rosenquest-the.html | MISS HULBERT WINS COLLEGE NET TITLE; Vanquishes Miss Rosenquest, the Defending Champion, in Women's Eastern Final SCORES BY 6-0, 4-6, 6-2, Singles Loser, Miss Lopaus Beat Miss Coumbe and Miss Davis to Take Doubles | True | By Michael Strauss Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mrs-esther-skinner-fiancee-of-officer.html | MRS. ESTHER SKINNER FIANCEE OF OFFICER | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/public-service-with-a-profit-whcu-proves-a-station-can-serve-its.html | PUBLIC SERVICE WITH A PROFIT; WHCU Proves a Station Can Serve Its Public, Make Money Too | True | By Lou Frankel | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/shaw-mosley-agree-on-wells-nonsense.html | SHAW, MOSLEY AGREE ON WELLS 'NONSENSE' | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/bulgaria-has-zionist-protests.html | Bulgaria Has Zionist Protests | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/strategic-trieste.html | Strategic Trieste | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/miss-hughes-is-wed-to-retired-officer.html | MISS HUGHES IS WED TO RETIRED OFFICER | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/letters-addendum.html | Letters; ADDENDUM | True | KENNETH W. PORTE | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/victory-ship-sinks-sailing-vessel-2-die-3-saved-off-ambrose-light.html | Victory Ship Sinks Sailing Vessel; 2 Die, 3 Saved Off Ambrose Light | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/letterhead-began-dr-garssons-rise-engineer-borrowed-it-to-open-way.html | LETTERHEAD BEGAN DR. GARSSON'S RISE; Engineer Borrowed It to Open Way to Manipulating War Industries Combination BROTHER HAS FBI RECORD Now in Cuba for Health, He Is Reported in Detail on Adventurous Career | True | By Joseph A. Loftus Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/gaming-inquiry-continues-wallander-reports-3431-arrests-since-it.html | GAMING INQUIRY CONTINUES; Wallander Reports 3,431 Arrests Since It Started June 4 | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/tales-of-capering-rueful-laughter-laughter.html | Tales of Capering, Rueful Laughter; Laughter | True | By Ben Hecht | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/clash-near-salonika-takes-3-greek-lives.html | CLASH NEAR SALONIKA TAKES 3 GREEK LIVES | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/elizabethan-jesuit.html | Elizabethan Jesuit | True | By Richard Sullivan | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/one-thing-and-another-television-withdrawals-reach-new-high-new.html | ONE THING AND ANOTHER; Television Withdrawals Reach New High --New Fall Plans--Other Items | True | By Sidney Lohman | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/poles-ask-death-for-kielce-guilty-trials-to-start-tomorrowpogrom-to.html | POLES ASK DEATH FOR KIELCE GUILTY; Trials to Start Tomorrow--Pogrom Toll Reaches 43--Second Plot Broken Up | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/pilot-dies-in-plane-crash-passenger-burned-critically-in-ensuing.html | PILOT DIES IN PLANE CRASH; Passenger Burned Critically in Ensuing Fire at Woodbridge | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/14-gis-flee-prison-in-germany.html | 14 GI's Flee Prison in Germany | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/so-south-is-backward-visitor-has-suits-pressed-shorts-washed-radio.html | SO SOUTH IS BACKWARD!; Visitor Has Suits Pressed, Shorts Washed, Radio Repaired | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/pro-tennis-stars-begin-play-today-title-competition-listed-for.html | PRO TENNIS STARS BEGIN PLAY TODAY; Title Competition Listed for Stadium at Forest Hills Starting at 1:30 P.M. | True | By Allison Danzig. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/veterans-warned-on-housing-fraud-buyers-should-get-assurance-of.html | VETERANS WARNED ON HOUSING FRAUD; Buyers Should Get Assurance of Refunds in Case Contract Fails to Get Approval | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/atom-bomb-is-proved-most-terrible-weapon-surveys-in-japan-and.html | ATOM BOMB IS PROVED MOST TERRIBLE WEAPON; Surveys in Japan and Bikini Test Are Enough to Change Concepts of War | True | By Hanson W. Baldwin | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mass-on-tuesday-for-frank-kelly-rites-for-democratic-leader-to-be.html | MASS ON TUESDAY FOR FRANK KELLY; Rites for Democratic Leader to Be Held in Brooklyn-- Truman, Wagner in Tribute | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/nancy-e-demarest-bride-of-jm-mills.html | NANCY E. DEMAREST BRIDE OF J.M. MILLS | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/bar-committees-named.html | Bar Committees Named | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/moscow-gets-plan-for-trade-with-us.html | MOSCOW GETS PLAN FOR TRADE WITH U.S. | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/nuptials-are-held-for-loma-stephens.html | NUPTIALS ARE HELD FOR LORNA STEPHENS | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/southworth-jr-plaque-to-be-unveiled-tuesday.html | Southworth Jr. Plaque To Be Unveiled Tuesday | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/prokofiev-a-fulllength-portrait-associate-editor-of-the-new-music.html | Prokofiev: A Full-Length Portrait; Associate Editor of The New Music Quarterly | True | By Nicolas Slonimsky | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/fha-insurance-of-loans-on-old-homes-continued-under-bill-passed-by.html | FHA Insurance of Loans on 'Old' Homes Continued Under Bill Passed by Congress | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/triggs-is-rifle-victor-easily-annexes-eastern-title-with-3182-at.html | TRIGGS IS RIFLE VICTOR; Easily Annexes Eastern Title With 3,182 at Altoona | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/elks-to-hear-gen-gilbert.html | Elks to Hear Gen. Gilbert | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/evans-beats-two-rivals-advances-to-semifinal-round-in-memphis-golf.html | EVANS BEATS TWO RIVALS; Advances to Semi-Final Round in Memphis Golf Tourney | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/fights-eviction-move-by-odaniels-son.html | FIGHT'S EVICTION MOVE BY O'DANIEL'S SON | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/by-way-of-report-crime-wave-at-eagle-pass.html | BY WAY OF REPORT; Crime Wave at Eagle Pass | True | By A.h. Weiler | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/future-of-prices-remains-a-national-puzzle-adjustment-to-free.html | FUTURE OF PRICES REMAINS A NATIONAL PUZZLE; Adjustment to Free Market May Be Made Gradually or With a Severe Jolt | True | By John H. Crider | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/auto-production-has-a-bad-week-holiday-and-longcontinued-strikes.html | AUTO PRODUCTION HAS A BAD WEEK; Holiday and Long-Continued Strikes Put the Figure at 40,000 Cars and Trucks | True | By Walter W. Ruch | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/soviet-to-show-exports-trade-exhibition-being-prepared-for-helsinki.html | SOVIET TO SHOW EXPORTS; Trade Exhibition Being Prepared for Helsinki, Finland | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/picture-credits-93134768.html | PICTURE CREDITS | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mondschein-takes-lead-in-decathlon-nyu-athlete-has-228point.html | MONDSCHEIN TAKES LEAD IN DECATHLON; N.Y.U. Athlete Has 228-Point Advantage Over Matter in First Day's Title Events | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/run-on-belfast-banks.html | Run on Belfast Banks | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/evelyn-miller-wed-in-holy-trinity-to-flying-officer-david-e-watson.html | Evelyn Miller Wed in Holy Trinity To Flying Officer David E. Watson | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/net-title-to-miss-watts.html | Net Title to Miss Watts | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/assail-nut-proposal-importers-group-in-opposition-to-ban-on-foreign.html | ASSAIL NUT PROPOSAL; Importers' Group in Opposition to Ban on Foreign Shipments | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/de-luca-triumphs-on-return-here-baritone-captures-interest-of-16000.html | DE LUCA TRIUMPHS ON RETURN HERE; Baritone Captures Interest of 16,000 at 'a Night in Italy' Concert at the Stadium | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-stuff-that-makes-a-great-horse-like-assault-he-must-have-blood.html | The Stuff that Makes a Great Horse; Like Assault he must have blood, personality, training and a jockey who understands and cooperates with him. | True | By H.i. Brock | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/free-riders-on-new-flotations-add-to-underwriting-headaches.html | 'Free Riders' on New Flotations Add to Underwriting Headaches; Activities of Speculators Who Use Early Price Support for Quick Profit Seen Pre-empting New-Money Issues | True | By Paul Heffernan | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/three-executives-promoted.html | Three Executives Promoted | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/spots-his-stolen-cab-from-a-plane-in-air.html | SPOTS HIS STOLEN CAB FROM A PLANE IN AIR | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/yugoslavs-accuse-us-army-captain-belgrade-paper-says-musulin.html | YUGOSLAVS ACCUSE U.S. ARMY CAPTAIN; Belgrade Paper Says Musulin Mikhailovitch Witness, Had Role With Chetniks | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/thruway-near-reality-route-of-the-new-york-state-thruway.html | THRUWAY NEAR REALITY; Route of the New York State Thruway | True | By Frederick Bailey | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/miss-mary-sirman-cathedral-bride-wed-to-armour-e-martin-in-chapel.html | MISS MARY SIRMAN CATHEDRAL BRIDE; Wed to Armour E. Martin in Chapel of St. James at St. John the Divine | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mine-explosion-in-netherlands.html | Mine Explosion in Netherlands | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/how-congress-does-itand-parliament-different-as-the-two-systems-are.html | How Congress Does It--and Parliament; Different as the two systems are, each aims at government of, by and for the people. | True | By D.w. Brogan Processor of Political Science, Cambridge University | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/ideas-on-play.html | Ideas on Play | True | By Catherine MacKenzie | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/strafaci-billows-reach-links-final-but-both-have-close-calls-in.html | STRAFACI, BILLOWS REACH LINKS FINAL; But Both Have Close Calls in Lincoln Memorial Tourney at Ekwanok Course | True | By William D. Richardson Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/price-control-act-is-urged-on-dewey.html | PRICE CONTROL ACT IS URGED ON DEWEY | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/many-top-dogs-seen-in-england-by-pro-handler-on-trip-abroad-mrs.html | Many Top Dogs Seen in England By Pro Handler on Trip Abroad; Mrs. Edmiston of Nebraska Says That the Pekingese, Bull Bitch and Labrador Would Interest the Fancy Here | True | By John Rendel | |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/of-crime-and-punishment.html | Of Crime and Punishment | True | By Isaac Anderson | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/a-rewarding-selection-of-twentiethcentury-a-rewarding-selection-of.html | A Rewarding Selection of Twentieth-Century; A Rewarding Selection of Twentieth-Century Poetry | True | By Robert Gorham Davis | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/atomic-institute-set-for-july-1516-washington-sessions-to-study.html | ATOMIC 'INSTITUTE' SET FOR JULY 15-16; Washington Sessions to Study World Control Plans on the Anniversary of Bomb | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/in-favor-of-factual-films-plasma-of-peace.html | IN FAVOR OF FACTUAL FILMS; Plasma of Peace | True | By Bosley Crowther | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mann-gets-umpire-post.html | Mann Gets Umpire Post | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/use-of-iodine-in-curing-goiter-cures-by-xrays-radium.html | Use of Iodine in Curing Goiter; Cures by X-Rays, Radium | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/young-germans-get-a-fresh-start-amnesty-will-open-brighter-future.html | YOUNG GERMANS GET A FRESH START; Amnesty Will Open Brighter Future For Thousands | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mkenley-misses-record-timed-at-213-against-wind-in-220yard-dash-at.html | M'KENLEY MISSES RECORD; Timed at 21.3 Against Wind in 220-Yard Dash at Cambridge | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/market-alive-to-need-of-holding-price-line.html | MARKET ALIVE TO NEED OF HOLDING PRICE LINE | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/hell-ship-and-crew.html | Hell Ship and Crew | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/saga-of-a-cauliflower-casanova.html | Saga of a Cauliflower Casanova | True | By Dan Parker | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/patricia-webster-to-wed-former-member-of-waves-fiancee-of-howland.html | PATRICIA WEBSTER TO WED; Former Member of Waves Fiancee of Howland Hayes | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/sgt-comiskey-dead-welfare-leader-52.html | SGT. COMISKEY DEAD; WELFARE LEADER, 52 | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/hollywood-back-to-work-on-whitman-avenue.html | HOLLYWOOD BACK TO WORK; 'On Whitman Avenue' | True | BY Thomas F. Brady | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/for-enlisted-men-and-women.html | For Enlisted Men and Women | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/fighting-don-first-at-arlington-park-bobanet-beaten-a-head-with.html | FIGHTING DON FIRST AT ARLINGTON PARK; Bobanet Beaten a Head, With Three Dots Next in Blanket Finish of Myrtlewood | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/girl-3-dies-of-rabies.html | Girl, 3, Dies of Rabies | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/european-rowing-site-changes.html | European Rowing Site Changes | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/miss-randall-wed-to-em-smith-jr-she-is-escorted-by-father-at.html | MISS RANDALL WED TO E.M. SMITH JR.; She Is Escorted by Father at Marriage in Tarrytown-- Reception Held in Home | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/elevator-operator-82-suicide.html | Elevator Operator, 82, Suicide | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/attlee-defers-trip-to-australia.html | Attlee Defers Trip to Australia | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/car-accident-queries.html | CAR ACCIDENT QUERIES | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mrs-franco-autori-wife-of-conductor.html | MRS. FRANCO AUTORI, WIFE OF CONDUCTOR | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/house-group-calls-russia-no-menace-report-of-subcommittee-says.html | HOUSE GROUP CALLS RUSSIA NO MENACE; Report of Subcommittee Says Soviet Is 'Unlikely' to Open Unprovoked War on Us ARMY DEFICIENCIES NOTED Tour Revealed Mechanical Lacks--'Slow Motion' Pace of Production Observed | True | By John H. Crider Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/reports-on-relief-work-catholic-group-sent-8905165-pounds-to-12.html | REPORTS ON RELIEF WORK; Catholic Group Sent 8,905,165 Pounds to 12 Countries Recently | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/among-the-new-exhibitions-also-in-the-museums-summer-exhibition.html | AMONG THE NEW EXHIBITIONS; Also in the Museum's Summer Exhibition. | True | By Howard Devree | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/sellmayer-gets-liquor-post.html | Sellmayer Gets Liquor Post | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/a-mystics-approach-to-god.html | A Mystic's Approach to God | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-world-paris-peace-conference.html | THE WORLD; Paris Peace Conference | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/protest-by-viet-nam-french-accused-of-breaking-pact-to-set-up.html | PROTEST BY VIET NAM; French Accused of Breaking Pact to Set Up Cochin-China State | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/showdown-in-palestine-is-believed-imminent-despite-raids-and.html | SHOWDOWN IN PALESTINE IS BELIEVED IMMINENT; Despite Raids and Arrests, Jews Still Hope 100,000 Will Be Admitted. | True | By Clifton Daniel By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/lookout-dice-141-wins-lamplighter-war-watch-favorite-second-at.html | LOOKOUT DICE, 14-1, WINS LAMPLIGHTER; War Watch, Favorite, Second at Monmouth Park--Brink Racer Earns $10,570 | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/miss-ck-oehrlein-wed-in-bronxville-has-5-attendants-at-marriage-to.html | MISS C.K. OEHRLEIN WED IN BRONXVILLE; Has 5 Attendants at Marriage to Lieut. D.D. Frederick Jr., Veteran of Pacific War | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/aviation-school-for-commercial-helicopter-pilots-seen-as-marking.html | AVIATION; School for Commercial Helicopter Pilots Seen as Marking Craft's Coming of Age. | True | By Frederick Graham | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/two-held-in-detroit-in-securities-fraud.html | TWO HELD IN DETROIT IN SECURITIES FRAUD | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/bernice-ann-riesner-engaged.html | Bernice Ann Riesner Engaged | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/around-the-garden-vegetable-plot-and-flower-border-at-their-best.html | AROUND THE GARDEN; Vegetable Plot and Flower Border at Their Best | True | By Dorothy H. Jenkins | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/from-the-editors-mailbag.html | From the Editor's Mailbag | True | JAMES T. FARRELL. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/12-shanghai-nazis-vanish-on-us-deportation-listchinese-begin.html | 12 SHANGHAI NAZIS VANISH; On U.S. Deportation List--Chinese Begin 'Difficult' Hunt | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/olympic-head-chosen-lieut-col-pahud-de-mortanges-new-netherlands.html | OLYMPIC HEAD CHOSEN; Lieut. Col. Pahud de Mortanges New Netherlands Official | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/horace-pippin-57-negro-artist-dies-selftaught-painter-was-noted-for.html | HORACE PIPPIN, 57, NEGRO ARTIST, DIES; Self-Taught Painter Was Noted for Primitive Style-- Won Awards for Canvases | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/bridge-the-suit-to-bid.html | BRIDGE: THE SUIT TO BID | True | By Albert H. Morehead | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/sixyear-training-mapped-for-guard-regular-army-instructors-to-teach.html | SIX-YEAR TRAINING MAPPED FOR GUARD; Regular Army Instructors to Teach 571,195 Ground force Troops in New Program | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mildred-murphys-troth-will-be-married-in-october-to-robert-cecil.html | MILDRED MURPHY'S TROTH; Will Be Married in October to Robert Cecil McNally | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/trieste-riots-over-big-4-decision-proitalians-battle-allied-mps.html | Trieste Riots Over Big 4 Decision; Pro-Italians Battle Allied M.P.'s; AMERICAN AND BRITISH TROOPS IN OCCUPIED ZONES OF EUROPE | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/brooklyn-builder-gets-site-for-thirty-homes.html | Brooklyn Builder Gets Site for Thirty Homes | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/plane-for-argentina-on-way.html | Plane for Argentina on Way | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/fast-training-urged-for-skilled-masons.html | FAST TRAINING URGED FOR SKILLED MASONS | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-artist-and-the-state-culture-a-necessity.html | THE ARTIST AND THE STATE; Culture a Necessity | True | By Olin Downes | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/egyptian-pact-sped-port-said-has-clash.html | EGYPTIAN PACT SPED; PORT SAID HAS CLASH | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/restaurant-picketing-threatened.html | Restaurant Picketing Threatened | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/461-repatriates-arrive-from-italy-repatriated-citizens-and-a.html | 461 REPATRIATES ARRIVE FROM ITALY; REPATRIATED CITIZENS AND A STOWAWAY ARRIVE HERE | True | The New York Times | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/macarthur-back-in-tokyo.html | MacArthur Back in Tokyo | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/honeysuckle.html | HONEYSUCKLE | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/white-sox-trip-indians-haynes-wins-own-game-in-5th-on-double-with-3.html | WHITE SOX TRIP INDIANS; Haynes Wins Own Game in 5th on Double With 3 On, 3-2 | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/loveat-c-per-word.html | Love-at c Per Word | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/venetian-picaroon.html | Venetian Picaroon | True | By Thomas Caldecot Chubb | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/new-british-force-in-palestine-seen-reports-list-armored-units-as.html | NEW BRITISH FORCE IN PALESTINE SEEN; Reports List Armored Units as Reinforcements--Both Jews and Arabs Deny Need | True | By Clifton Daniel By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/career-women-begin-convention-3000-in-national-federation-are.html | CAREER WOMEN BEGIN CONVENTION; 3,000 in National Federation Are Arriving in Cleveland as Committees Act | True | By Doris Greenberg Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/building-supplies-may-show-a-rise-producers-expect-higher-output.html | BUILDING SUPPLIES MAY SHOW A RISE; Producers Expect Higher Output Without OPA--Wyatt Asks That Prices Be Held Down | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/rumania-ends-death-penalty.html | Rumania Ends Death Penalty | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/crown-of-thorns-cuttings.html | CROWN OF THORNS CUTTINGS | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/honors-to-stewart-in-school-tennis.html | HONORS TO STEWART IN SCHOOL TENNIS | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/industrial-deals-in-jersey.html | Industrial Deals in Jersey | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/pacific-states-doctors-war-on-federal-bill-recalls-california-fight.html | PACIFIC STATES; Doctors' War on Federal Bill Recalls California Fight | True | By Lawrence E. Davies | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/dutch-will-retain-economic-control-statement-of-cabinet-declared-to.html | DUTCH WILL RETAIN ECONOMIC CONTROL; Statement of Cabinet Declared to Indicate No Revisions in Government Policies | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/meat-supply-rises-in-parts-of-city-prices-show-drop-deals-are-over.html | MEAT SUPPLY RISES IN PARTS OF CITY; PRICES SHOW DROP; Deals Are Over the Counter, Customers Getting Choice, on Lower East Side BUTTER, CHEESE APPEAR 2-Cent Milk Increase Seen as Dealers Study Plan for Premium to Producers | True | By Will Lissner | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/cubs-blank-reds-twice-20-and-10-secorys-pinch-homer-decides-opener.html | CUBS BLANK REDS TWICE, 2-0 AND 1-0; Secory's Pinch Homer Decides Opener in 12th- Wyse Victor Over Gumbert in Second | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/automobiles-experts-blueprint-plans-that-may-save-millions-on-the.html | AUTOMOBILES; Experts Blueprint Plans That May Save Millions on the Manufacture of Engines. | True | By Bert Pierce | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mel-eppley-victor-at-suffolk-downs-paying-1080-he-beats-silee-by.html | MEL EPPLEY VICTOR AT SUFFOLK DOWNS; Paying $10.80, He Beats Silee by Three-fourths of Length in Mayflower Stakes TRIUMPH IS WORTH $27,900 Black Knave Is Third, While favored Clean Slate Runs Sixth Before 27,367 | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/truman-finds-hope-on-gettysburg-trip-for-world-united-change-word.html | TRUMAN FINDS HOPE ON GETTYSBURG TRIP FOR 'WORLD UNITED'; Change Word 'Nation' on Peace Memorial, 'Then We Would Really Have Something' REVIEWS CRUCIAL BATTLE President Cites Its Lessons as a Guide Inspiring Hope for Eternal Amity | True | By Felix Belair Jr. Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/can-we-catch-up-with-our-world-a-longrange-view-encourages-the.html | Can We Catch Up With Our World?; A long-range view encourages the belief that man will learn to master machines he has created. | True | By William Howells | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/sampson-head-is-named-asa-s-knowles-is-president-of-university-for.html | SAMPSON HEAD IS NAMED; Asa S. Knowles Is President of University for Veterans | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/allstar-contest-is-set-for-tuesday-first-dream-game-since-44-13th.html | ALL-STAR CONTEST IS SET FOR TUESDAY; First 'Dream Game' Since '44, 13th in History of Classic, to Be Played in Boston AMERICAN LEAGUE CHOICE Feller, Newhouser, Chandler Loom as Hurling Edge, but Rivals Bank on Hitters | True | By Louis Effrat | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/us-surplus-dwindling-nearly-2000000000-worth-is-sold-or-committed.html | U.S. SURPLUS DWINDLING; Nearly $2,000,000,000 Worth Is Sold or Committed in Europe | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/rehabilitation-physical-medicine-as-recognized-specialty-is-brought.html | REHABILITATION; Physical Medicine as Recognized Specialty Is Brought Out in Demonstrations at the AMA Convention in San Francisco | True | By Howard A. Rusk, M.d. Special To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/head-of-fbi-warns-of-mounting-crime-he-says-army-of-criminals-is.html | HEAD OF FBI WARNS OF MOUNTING CRIME; He Says Army of Criminals Is Growing Fast and Heads Toward 6,000,000 HITS AT PARENTAL LAXITY Assails Also 'Prostitution of Parole System' by 'Mawkish Sentimentalist' | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/aiken-charges-us-is-too-probritish-urges-change-in-our-foreign.html | AIKEN CHARGES U.S. IS TOO PRO-BRITISH; Urges Change in Our Foreign Policy to Shun Conflict of London and Moscow | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/student-veterans-redeem-preinduction-failures.html | Student Veterans Redeem Pre-Induction Failures | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/firemen-honor-lost-army-flier.html | Firemen Honor Lost Army Flier | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/ann-c-mguffie-bride-wed-in-passaic-home-to-frank-l-king-jr-former.html | ANN C. M'GUFFIE BRIDE; Wed in Passaic Home to Frank L. King Jr., Former Pilot | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/notes-on-science-uranium-as-new-medium-of-exchangeskin-cancer.html | NOTES ON SCIENCE; Uranium as New Medium of Exchange--Skin Cancer | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/bank-finds-wages-started-price-rise-national-city-reports-latter.html | BANK FINDS WAGES STARTED PRICE RISE; National City Reports Latter Made Necessary by Former --Discusses Inflation | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-nation-american-holiday.html | THE NATION; American Holiday | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/bank-note.html | BANK NOTE | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/principals-in-weddings-here-upstate-and-in-connecticut.html | PRINCIPALS IN WEDDINGS HERE, UP-STATE AND IN CONNECTICUT | True | Bachrach | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/buyer-will-erect-business-building-on-42d-st-corner-restaurateur.html | BUYER WILL ERECT BUSINESS BUILDING ON 42D ST. CORNER; Restaurateur Negotiating for Second Ave. Lease--Seller Held Parcel at $400,000 OLD STRAUS PARCEL SOLD Leider Plans Bronx Stores Near Hillside Housing--Deals on East and West Sides | True | By Lee E. Cooper | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/ruth-p-drayton-becomes-a-bride-rosemont-pa-church-scene-of-her.html | RUTH P. DRAYTON BECOMES A BRIDE; Rosemont, Pa., Church Scene of Her Wedding to Donald D. Dodge Jr., War Veteran | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/nylons-sell-rapidly-to-holiday-buyers.html | NYLONS SELL RAPIDLY TO HOLIDAY BUYERS | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/greek-army-leader-here-on-queen-mary.html | GREEK ARMY LEADER HERE ON QUEEN MARY | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/about-housing.html | About--; --HOUSING | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mans-ingenuity-versus-the-threat-of-nature.html | Man's Ingenuity Versus the Threat of Nature | True | By Donald A. Stauffer | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/3-killed-6-injured-in-east-side-crash-truck-somersaults-twice-and.html | 3 KILLED, 6 INJURED IN EAST SIDE CRASH; Truck Somersaults Twice and Rams Auto Head-in--Driver Cut Free of Wreckage | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/midyear-condition-of-banks-reviewed-statements-as-of-june-30-by.html | MID-YEAR CONDITION OF BANKS REVIEWED; Statements as of June 30 by Chief Institutions Affected by Federal Actions EARNINGS GENERALLY UP Holdings of Government Debt Cut but Still More Than Half of Resources | True | By J.e. McMahon | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/berlin-properties-reported-seized-stories-from-soviet-zone-say.html | BERLIN PROPERTIES REPORTED SEIZED; Stories From Soviet Zone Say Holdings of Former Nazis Are Being Expropriated | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/parker-advances-to-final-in-tennis-easily-defeats-greenberg-in.html | PARKER ADVANCES TO FINAL IN TENNIS; Easily Defeats Greenberg in National Clay Courts Play -- Miss Krase Is Victor | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/overcrowded-buses-held-traffic-hazard.html | OVERCROWDED BUSES HELD TRAFFIC HAZARD | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/russians-seize-nazi-assets-austrians-and-us-protest-austria-to-call.html | Russians Seize Nazi Assets, Austrians and U.S. Protest; Austria to Call Parliament | True | By John MacCormac By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/will-attend-london-parley.html | Will Attend London Parley | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/converging-lines.html | CONVERGING LINES | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/home-financing-continues-to-rise.html | HOME FINANCING CONTINUES TO RISE | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/a-southerner-looks-at-the-south-there-a-growing-minority-is.html | A Southerner Looks at the South; There a growing minority is committed to a new and challenging way of thought and action. | True | By Hodding Carter Editor, Delta Democrat-Times. Greenville, Miss., Winner 1945 Pulitzer Prise For Editorials. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/miss-em-scanlan-married-in-jersey-she-is-attended-by-sister-at.html | MISS E.M. SCANLAN MARRIED IN JERSEY; She Is Attended by Sister at Wedding in Maplewood to Roger I. Herrick | True | Special to THE NEW YORK TIMES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/letters-to-the-times-fighting-inflation-importance-stressed-of.html | Letters to The Times; Fighting Inflation Importance Stressed of Sound Fiscal and Monetary Policies | True | CHESTER BOWLES. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/a-report-from-paris-a-report-from-paris.html | A Report From Paris; A Report From Paris | True | By John L. Brown Paris. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/philippine-faction-makes-peace-offer.html | PHILIPPINE FACTION MAKES PEACE OFFER | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/moran-chicago-dry-era-gangster-held-in-kentucky-on-ohio-armed.html | Moran, Chicago 'Dry' Era Gangster, Held In Kentucky on Ohio Armed Hold-Up Charge | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/columbia-engineers-to-meet.html | Columbia Engineers to Meet | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/public-backing-on-opa-reassures-president-break-with-congress-was.html | PUBLIC BACKING ON OPA REASSURES PRESIDENT; Break With Congress Was Difficult But He Stresses Duty to People | True | By Felix Belair Jr. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/mexico-citys-glass-bookshop.html | Mexico City's "Glass Bookshop" | True | By Milton Bracker Mexico City | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/residences-in-the-shore-area-feature-jersey-realty-buying.html | Residences in the Shore Area Feature Jersey Realty Buying | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/treasure-chest-childrens-reading.html | Treasure Chest; Children's Reading | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/at-peace-with-the-world-and-now-he-sings-too.html | AT PEACE WITH THE WORLD; And Now He Sings, Too! | True | By Thomas M. Pryor | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/oneill-to-start-feller-newhouser-chandler-to-follow-in-allstar-game.html | O'NEILL TO START FELLER; Newhouser, Chandler to Follow in All-Star Game Tuesday | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-bomb-at-bikini-spectators-reaction.html | The Bomb at Bikini; Spectators' Reaction | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/flowers-that-can-travel-ready-for-indoor-decoration.html | FLOWERS THAT CAN TRAVEL; Ready for Indoor Decoration | True | By Mary Deputy Lamson | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/stevens-outpoints-ainscough.html | Stevens Outpoints Ainscough | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/garages-in-ground-interest-odwyer-mayor-back-from-coast-favors.html | GARAGES IN GROUND INTEREST O'DWYER; Mayor, Back From Coast, Favors Subsurface Parking Study but Sees Obstacles | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/news-of-stamp-world-scotts-standard-catalogue-will-appear.html | NEWS OF STAMP WORLD; Scott's Standard Catalogue Will Appear Henceforth Under New Sponsorship | True | By Kent B. Stiles | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/the-financial-week-stock-market-turns-apprehensive-after-short-boom.html | THE FINANCIAL WEEK; Stock Market Turns Apprehensive After Short Boom Inspired by End of Price Controls | True | By Robert H. Fetridge | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/truman-in-top-shape-after-14-months-on-job.html | Truman in Top Shape After 14 Months on Job | True | (Copyright, 1946, by the North American Newspaper Alliance) | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/5000-romans-jeer-decisions-of-big-4-protest-speaker-raps-france.html | 5,000 ROMANS JEER DECISIONS OF BIG 4; Protest Speaker Raps France Especially--Mob Stones Cars of Allied Personnel | True | By Camille M. Cianfarra By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/midwest-states-area-may-fall-far-short-in-drive-to-provide-meat.html | MIDWEST STATES; Area May Fall Far Short in Drive to Provide Meat | True | By Hugh A. Fogarty | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/horse-opera.html | Horse Opera | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/what-kind-of-germany-is-still-the-question-russias-aims-there-are-a.html | WHAT KIND OF GERMANY IS STILL THE QUESTION; Russia's Aims There Are a Problem For the Western Powers | True | By Harold Callender By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/soviet-holds-4-americans-for-entering-german-zone.html | Soviet Holds 4 Americans For Entering German Zone | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/arterial-routes.html | Arterial Routes | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/melbourne-choice-wins-solvent-captures-3mile-grand-national-hurdles.html | MELBOURNE CHOICE WINS; Solvent Captures 3-Mile Grand National Hurdles Race | True | By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/us-aims-thwarted-in-eastern-europe-decisions-at-paris-conference.html | U.S. AIMS THWARTED IN EASTERN EUROPE; Decisions at Paris Conference Forced State Department to Change 1944 Program TRIESTE WANTED FOR ITALY Ruthenia for Czechoslovakia, South Tyrol for Austria, Were Other Proposals | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/reports-fifty-gi-home-sales.html | Reports Fifty GI Home Sales | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/summer-school-of-citizenship-wide-range-of-studies.html | Summer School of Citizenship; Wide Range of Studies | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/for-the-young-reader.html | For the Young Reader | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/panorama-of-middleclass-england.html | Panorama of Middle-Class England | True | By Anne Fremantle | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/be-faithful-scores-in-vanity-handicap.html | BE FAITHFUL SCORES IN VANITY HANDICAP | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/splitting-of-shares-is-rushed-to-achieve-corporate-purposes-splits.html | Splitting of Shares Is Rushed To Achieve Corporate Purposes; SPLITS OF STOCKS CONTINUE HEAVY | True | By Kenneth Austin | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/to-manage-housing.html | TO MANAGE HOUSING | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/stating-the-case.html | Stating the Case | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/russia-bars-amity-with-us-returned-times-writer-says-exhead-of.html | Russia Bars Amity With U.S., Returned Times Writer Says; Ex-Head of Moscow Bureau Feels Only 'Armed Peace' Is Feasible for Years-- Calls Doctrine of Force Instinctive | True | By Brooks Atkinson | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/sports-of-the-times-he-wanted-to-be-a-phillie.html | Sports of the Times; He Wanted to Be a Phillie | True | By Arthur Daley | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/window-cleaner-killed.html | Window Cleaner Killed | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/cole-will-protest-racing-tax-at-spa-commission-chairman-to-ask.html | COLE WILL PROTEST RACING TAX AT SPA; Commission Chairman to Ask Saratoga County Officials to Drop 5 Per Cent Plan | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/un-to-set-policy-on-ravaged-lands-subcommission-on-devastated-areas.html | U.N. TO SET POLICY ON RAVAGED LANDS; Subcommission on Devastated Areas Will Meet in London July 29 to Assess Needs | True | | C1B 26921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/death-inquiry-backed-nassau-group-approves-dewey-act-on-shooting-of.html | DEATH INQUIRY BACKED; Nassau Group Approves Dewey Act on Shooting of Negroes | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/china-gets-first-internuncio.html | China Gets First Internuncio | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/predicts-furniture-wood-lack.html | Predicts Furniture Wood Lack | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/new-drive-to-spur-rural-electricity-utility-industry-and-american.html | NEW DRIVE TO SPUR RURAL ELECTRICITY; Utility Industry and American Farm Bureau Federation Cooperate in Program | True | By John P. Callahan | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | By Lewis Funke | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/wallaces-employment-goal-is-reached-four-years-early-census-bureau.html | Wallace's Employment Goal Is Reached Four Years Early; Census Bureau Reports Unexpected Results of Operations Under Free Enterprise System | True | By Russell Porter | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/miss-margaret-gleason-becomes-engaged-to-norton-mockridge-former.html | Miss Margaret Gleason Becomes Engaged To Norton Mockridge, Former Lieutenant | True | Blackstone Studios | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/molotov-insists-big-four-set-rules-for-peace-parley-says-moscow.html | MOLOTOV INSISTS BIG FOUR SET RULES FOR PEACE PARLEY; Says Moscow Will Not Agree to Sending Invitations Until Plan Is Adopted OTHERS REJECT PROPOSAL Bevin Charges Russians Try to Impose Own Regulations -- Balkan Tie Indicated | True | By Harold Callender By Wireless To the New York Times. | C1B 26921 |
| 1946-07-07 | 1946-07-07 | https://www.nytimes.com/1946/07/07/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 26921 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/change-predicted-in-spanish-cabinet-rumors-grow-as-franco-leaves-on.html | CHANGE PREDICTED IN SPANISH CABINET; Rumors Grow as Franco Leaves on Trip--Commerce Chief Reported on Way Out | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/disease-kills-4-marines-japanese-encephalitis-epidemic-reported-in.html | DISEASE KILLS 4 MARINES; Japanese Encephalitis Epidemic Reported in China. | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/corn-crop-is-off-to-an-excellent-start-3500000000-bushels-record.html | Corn Crop Is off to an Excellent Start; 3,500,000,000 Bushels, Record, Possible | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/poland-demands-death-for-nazi.html | Poland Demands Death for Nazi | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/german-plot-to-defeat-roosevelt-in-1940-disclosed-by-justice-aide.html | German Plot to Defeat Roosevelt In 1940 Disclosed by Justice Aide; 1940 ELECTION PLOT BY GERMANS BARED | True | | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/russia-denies-falkland-report.html | Russia Denies Falkland Report | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/resident-offices-report-on-trade-manufacturers-hold-price-line.html | RESIDENT OFFICES REPORT ON TRADE; Manufacturers Hold Price Line Pending Further Action by Congress on OPA | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/19-play-schools-open-here-today-this-brings-to-45-the-number-of.html | 19 PLAY SCHOOLS OPEN HERE TODAY; This Brings to 45 the Number of Such Centers Available to 5 to 12 Year Olds | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/truce-picture-complex.html | Truce Picture Complex | True | By Benjamin Welles By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/eisen-is-first-in-walk-takes-mile-event-in-nyac-youth-council-meet.html | EISEN IS FIRST IN WALK; Takes Mile Event in N.Y.A.C. Youth Council Meet | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/vigil-kept-at-policemans-bedside-in-search-for-a-motive-for.html | Vigil Kept at Policeman's Bedside in Search For a Motive for Strangulation of Woman | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/drchase-resigns-lotos-club-post-ill-health-given-as-cause-for.html | DR.CHASE RESIGNS LOTOS CLUB POST; Ill Health Given as Cause for Relinquishing Presidency-- To Remain at University OTTMANN SUCCEEDS HIM Acquisition Is Announced of New Quarters for the Group on 66th St. | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/the-target-ship-for-the-atomic-bomb-after-blast.html | THE TARGET SHIP FOR THE ATOMIC BOMB AFTER BLAST | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/45000-in-day-visit-saints-city-shrine-hundreds-of-afflicted-persons.html | 45,000 IN DAY VISIT SAINT'S CITY SHRINE; Hundreds of Afflicted Persons Pass Through Chapel Where Mother Cabrini Lies | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/boston-to-modernize-port.html | Boston to Modernize Port | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Briarcliff | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/tigers-win-30-with-newhouser-southpaw-limits-browns-to-5-hits-in.html | TIGERS WIN, 3-0, WITH NEWHOUSER; Southpaw Limits Browns to 5 Hits in Chalking Up His 16th Victory and 4th Shut-Out | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/truman-in-capital-as-vacation-ends-back-from-shangrila-he-calls.html | TRUMAN IN CAPITAL AS VACATION ENDS; Back From 'Shangri-La,' He Calls Legislators to Parley Today on OPA Measure | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/american-slain-in-china-sergeant-shot-by-local-police-claiming.html | AMERICAN SLAIN IN CHINA; Sergeant Shot by Local Police, Claiming Self-Defense | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/two-die-in-crash-at-air-show.html | Two Die in Crash at Air Show | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/miss-sophia-hazard-fiancee-of-officer.html | MISS SOPHIA HAZARD FIANCEE OF OFFICER | True | | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/howard-hughes-gravely-injured-in-crash-on-test-of-new-plane-start.html | Howard Hughes Gravely Injured In Crash on Test of New Plane; START AND END OF THE MAIDEN FLIGHT OF THE FX-11 | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/ready-to-meet-suit-jewish-group-says.html | READY TO MEET SUIT, JEWISH GROUP SAYS | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/barrymore-heads-arthritis-unit.html | Barrymore Heads Arthritis Unit | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/5000-jews-parade-in-london-protest-mps-and-germans-victims-join-to.html | 5,000 JEWS PARADE IN LONDON PROTEST; M.P.'s and Germans' Victims Join to Denounce British Activities in Palestine | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/dimaggio-hurt-in-slide-as-yanks-divide-twin-bill-with-athletics-joe.html | DiMaggio Hurt in Slide as Yanks Divide Twin Bill With Athletics; Joe Injures Left Knee and Ankle in Second Inning of Opener, Won by Dickey's Men, 7-3--Chandler Beaten in Nightcap, 4-1 | True | By John Drebinger Special To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/3-survivors-describe-yacht-sinking-at-sea.html | 3 Survivors Describe Yacht Sinking at Sea | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/noma-electric-sells-branch.html | Noma Electric Sells Branch | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/expanded-service-planned-for-wnyc-mayor-would-allow-civic-and.html | EXPANDED SERVICE PLANNED FOR WNYC; Mayor Would Allow Civic and Business Groups to Discuss Municipal Policies CHANGE IN FALL FORECAST $139,120 Is in Budget for City Radio Station in Year-- Directorship Pending | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/warns-fruit-growers-to-spray.html | Warns Fruit Growers to Spray | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/glasswall-houses-give-full-privacy-designers-on-coast-show-novel.html | Glass-Wall Houses Give Full Privacy; Designers on Coast Show Novel Lay-Outs | True | By Mary Roche Special To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/advertising-news-and-notes-newspapers-push-heinz-sales.html | Advertising News and Notes; Newspapers Push Heinz Sales | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/labor-party-to-stay-in.html | Labor Party to Stay In | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/fuller-gets-waa-contract.html | Fuller Gets WAA Contract | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/nuptials-are-held-for-miss-herman-sinai-temple-in-mount-vernon-is.html | NUPTIALS ARE HELD FOR MISS HERMAN; Sinai Temple in Mount Vernon Is Setting of Her Marriage to Dr. Edward Friedman | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/rise-seen-in-yonkers-budget.html | Rise Seen in Yonkers Budget | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/last-prisoners-to-sail-germans-scheduled-to-leave-new-york-before.html | LAST PRISONERS TO SAIL; Germans Scheduled to Leave New York Before Wednesday | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/navys-sloop-last-in-race-to-bermuda.html | NAVY'S SLOOP LAST IN RACE TO BERMUDA | True | | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/bodge-over-comes-van-horn-at-net-don-triumphs-61-62-61-in-middle.html | BODGE OVER COMES VAN HORN AT NET; Don Triumphs, 6-1, 6-2, 6-1, in Middle States Pro Tennis Final at Philadelphia | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/crippled-children-go-to-camp.html | Crippled Children Go to Camp | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/man-leaps-twice-to-end-life-here-he-jumps-from-86th-floor-of-empire.html | MAN LEAPS TWICE TO END LIFE HERE; He Jumps From 86th Floor of Empire State Building to 85th, Then Makes Death Plunge IDENTIFIED FROM PAPERS Victim Had Placed His Coat on Ledge Before Vaulting Rail for First Drop | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/msgr-vj-arcese-upstate-pastor-brother-of-3-monsignori-77-dies-in.html | MSGR. V.J. ARCESE, UP-STATE PASTOR; Brother of 3 Monsignori, 77, Dies in Brooklyn--Served Late Cardinal Hayes | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/hits-200-straight-targets.html | Hits 200 Straight Targets | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/greek-dodecanese-festival-held.html | Greek Dodecanese Festival Held | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/400-veterans-enrolled-in-theatre-wing-school.html | 400 Veterans Enrolled In Theatre Wing School | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/houses-in-brooklyn-under-new-control.html | HOUSES IN BROOKLYN UNDER NEW CONTROL | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/new-dark-age-feared-mckay-says-vigorous-leadership-is-great-need-of.html | NEW 'DARK AGE' FEARED; McKay Says Vigorous Leadership Is Great Need of Time | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/charged-with-prison-deaths.html | Charged With Prison Deaths | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/gravely-takes-links-title.html | Gravely Takes Links Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/curran-is-honored-at-fordham-service.html | CURRAN IS HONORED AT FORDHAM SERVICE | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/rev-fj-lenahan-49-years-a-priest-former-wards-island-hospital.html | REV. F.J. LENAHAN, 49 YEARS A PRIEST; Former Wards Island Hospital Chaplain Dies--Was Pastor of Church There 1915-44 | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/vikings-play-soccer-tie-chicago-team-held-to-11-by-ponta-delgada-in.html | VIKINGS PLAY SOCCER TIE; Chicago Team Held to 1-1 by Ponta Delgada in Cup Match | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/air-link-to-africa-opens-twa-starts-weekly-flights-to-cairo-from.html | AIR LINK TO AFRICA OPENS; TWA Starts Weekly Flights to Cairo From Washington | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/pravda-blames-us-for-chinese-strife-soviet-paper-calls-military-aid.html | PRAVDA BLAMES U.S. FOR CHINESE STRIFE; Soviet Paper Calls Military Aid Intrusion--Scoffs at Linking It to 'Peaceful' Accord | True | By Drew Middleton By Wireless To the New York Times. | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/dodgers-win-by-42-following-32-loss-dodger-star-runs-into-catcher.html | DODGERS WIN BY 4-2 FOLLOWING 3-2 LOSS; DODGER STAR RUNS INTO CATCHER AND BALL | True | By Roscoe McGowen Special To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/asks-split-on-palestine-lawyers-guild-urges-us-not-to-share-british.html | ASKS SPLIT ON PALESTINE; Lawyers Guild Urges U.S. Not to Share British Policy | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/seek-to-switch-unions-furniture-workers-allege-domination-by.html | SEEK TO SWITCH UNIONS; Furniture Workers Allege Domination by Communists | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/the-screen-nuns-career-reviewed.html | THE SCREEN; Nun's Career Reviewed | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/dorfman-annexes-college-net-title-rallies-to-score-upset-over-mark.html | DORFMAN ANNEXES COLLEGE NET TITLE; Rallies to Score Upset Over Mark Brown in Eastern Final, 3-6, 3-6, 6-4, 9-7, 6-3 | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/oneyear-maturities-of-us-59559061799.html | ONE-YEAR MATURITIES OF U.S. $59,559,061,799 | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/press-inquiry-is-pushed-labor-mp-repeats-demand-for-investigation.html | PRESS INQUIRY IS PUSHED; Labor M.P. Repeats Demand for Investigation in Britain | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/bond-averages.html | BOND AVERAGES | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/brooklyn-wins-at-cricket-tops-philadelphia-eleven-7355-with-4.html | BROOKLYN WINS AT CRICKET; Tops Philadelphia Eleven, 73-55, With 4 Wickets to Spare | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/bushwicks-take-two.html | Bushwicks Take Two | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/film-theft-confirmed-picture-was-of-practice-atomic-test-general.html | FILM THEFT CONFIRMED; Picture Was of Practice Atomic Test, General Says | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/cotton-demands-expected-to-rise-domestic-use-likely-to-be-at-high.html | COTTON DEMANDS EXPECTED TO RISE; Domestic Use Likely to Be at High Level for Some Time, Observers Say | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/house-to-take-up-british-loan-today-five-days-of-debate-slated.html | HOUSE TO TAKE UP BRITISH LOAN TODAY; Five Days of Debate Slated--Bloom, Backing Plan, Calls Palestine Separate Issue | True | By John H. Crider Special To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/republicans-sure-of-unseating-may-but-their-senate-inquiry-issue-is.html | REPUBLICANS SURE OF UNSEATING MAY; But Their Senate Inquiry Issue Is Met by Kentucky Hill Unity Against 'Outsiders' | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/parker-conquers-talbert-in-final-triumphs-by-64-64-62-in-national.html | PARKER CONQUERS TALBERT IN FINAL; Triumphs by 6-4, 6-4, 6-2 in National Clay Courts Play -- Title to Miss Krase | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/mrs-wharton-green-wife-of-engineer-was-a-leader-in-charities-at.html | MRS. WHARTON GREEN; Wife of Engineer Was a Leader in Charities at Summit, N.J. | True | Special to THE NEW YORK TIMES. | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/giants-vanquish-phillies-21102-twin-victory-before-27252-at-polo.html | GIANTS VANQUISH PHILLIES, 2-1,10-2; Twin Victory Before 27,252 at Polo Grounds Advances Ottmen to Sixth Place NINTH TRIUMPH FOR KOSLO Wins Opener on 2-Run Homer by Witek--Kennedy Takes Nightcap With 5-Hitter SPEEDY GIANT FIELDING CATCHES A PHIL AT THIRD | True | By Louis Effrat | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/vetoes-louisiana-openshop-bill.html | Vetoes Louisiana Open-Shop Bill | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/rayon-converters-making-comeback-survey-reveals-they-again-are.html | RAYON CONVERTERS MAKING COME-BACK; Survey Reveals They Again Are Strong Factor as Stylists for Men's, Women's Fabrics | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/new-opa-changes-asked-by-senators-fight-begins-today-exemption-is.html | NEW OPA CHANGES ASKED BY SENATORS; FIGHT BEGINS TODAY; Exemption Is Sought for Oil and Cotton Seed, Adding to Administration's Troubles VOTE BY MID-WEEK IS GOAL Barkley Is Hopeful of Speedy Conference Action but Foes Look to Prolonged Debate | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/seek-to-avert-strike-parcel-service-and-union-try-to-block-move.html | SEEK TO AVERT STRIKE; Parcel Service and Union Try to Block Move Against Macy's | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/deals-in-new-jersey-three-and-six-family-buildings-in-union-city.html | DEALS IN NEW JERSEY; Three and Six Family Buildings in Union City Are Sold | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/rome-press-calls-for-appeal-to-un-denounces-decisions-in-paris.html | ROME PRESS CALLS FOR APPEAL TO U.N.; Denounces Decisions in Paris --Recalls Split-Up of Poland in Excusing 'Fascist' War | True | By Camille M. Cianfarra By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/cardinal-villeneuve-of-quebec-very-ill.html | CARDINAL VILLENEUVE OF QUEBEC VERY ILL | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/saint-frances-xavier.html | SAINT FRANCES XAVIER | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/tokyo-promoter-gets-term-in-jail-akiro-ando-aiso-is-fined-reported.html | TOKYO PROMOTER GETS TERM IN JAIL; Akiro Ando Aiso Is Fined--Reported Links to U.S. Officers Not Mentioned | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/mrs-j-howard-howson-wife-of-chairman-of-religion-department-at.html | MRS. J. HOWARD HOWSON; Wife of Chairman of Religion Department at Vassar | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/admit-jews-here-arabs-tell-truman-higher-committee-calls-him.html | ADMIT JEWS HERE, ARABS TELL TRUMAN; Higher Committee Calls Him 'Irresponsible'--Says He Lacks Power Over It | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/russia-to-join-red-cross-parley.html | Russia to Join Red Cross Parley | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/mrs-byrnes-leaves-moscow.html | Mrs. Byrnes Leaves Moscow | True | | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/cripple-19-flies-plane-paralysis-victim-makes-first-solo-hop-in.html | CRIPPLE, 19, FLIES PLANE; Paralysis Victim Makes First Solo Hop in Jersey | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/plane-deliveries-to-sears-accounts-catalogue-customers-to-get.html | PLANE DELIVERIES TO SEARS ACCOUNTS; Catalogue Customers to Get Overnight Service in Kansas City Warehouse Area | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/union-rivalry-keeps-lumber-ships-idle.html | UNION RIVALRY KEEPS LUMBER SHIPS IDLE | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/dorothy-dattner-a-bride-barnard-alumna-is-married-to-richard-m.html | DOROTHY DATTNER A BRIDE; Barnard Alumna Is Married to Richard M. Stern, Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/feller-victor-32-then-indians-lose-bobby-notches-no-15-before.html | FELLER VICTOR, 3-2, THEN INDIANS LOSE; Bobby Notches No. 15 Before 26,955--White Sox Win on Lopat Two-Hitter, 5-0 | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/aided-by-canadian-move-investors-here-get-benefit-of-new-exchange.html | AIDED BY CANADIAN MOVE; Investors Here Get Benefit of New Exchange Rate | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/troth-of-miss-e-phillips-evanston-girl-is-fiancee-of-paul-h-dick.html | TROTH OF MISS E. PHILLIPS; Evanston Girl Is Fiancee of Paul H. Dick, Former Army Man | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/petroleum-prices-called-free-of-opa-competition-and-costs-always.html | PETROLEUM PRICES CALLED FREE OF OPA; Competition and Costs Always Have Determined Them and Do So Now, It Is Said 'HOLD-LINE' PLEDGES GROW NAM Reports Hundreds of Its Members Responding--More Meat Promised This Week | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/yacht-cruise-won-by-lyons-bartay-honors-in-racing-division-go-to.html | YACHT CRUISE WON BY LYON'S BARTAY; Honors in Racing Division Go to Luders' Temptress in the Indian Harbor Y.C. Event | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/world-tin-output-drops-in-quarter-januarymarch-1946-production-32.html | WORLD TIN OUTPUT DROPS IN QUARTER; January-March, 1946, Production 32% of 3-Month Averagein 1941, Peak YearPLATE TONNAGE ALSO OFFInventories in United Statesand Great Britain AreAbout Unchanged | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/chick-evans-defeated-middlecoff-wins-memphis-golf-tourney-from.html | CHICK EVANS DEFEATED; Middlecoff Wins Memphis Golf Tourney From Veteran, 3 and 2 | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/troth-announced-of-helena-plumb-fairfield-conn-girl-to-become-the.html | TROTH ANNOUNCED OF HELENA PLUMB; Fairfield, Conn., Girl to Become the Bride in September of Alvin Chester Breul Jr. | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/navy-honors-laboratories.html | Navy Honors Laboratories | True | | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/tidbits-of-1946-opening-tonight-youth-theatre-musical-is-due-at.html | 'TIDBITS OF 1946' OPENING TONIGHT; Youth Theatre Musical Is Due at Plymouth--Work Advances on Other Productions | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/legal-aid-group-busy-society-reports-90-per-cent-rise-in-cases-in.html | LEGAL AID GROUP BUSY; Society Reports 90 Per Cent Rise in Cases in Half-Year | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/37-rabbis-touring-protestant-camps-youths-in-100-centers-in-us-to.html | 37 RABBIS TOURING PROTESTANT CAMPS; Youths in 100 Centers in U.S. to Be Instructed in Judaism and Inter-faith Relations | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/mrs-mary-qa-dixon-opera-composer-and-playwright-dies-in.html | MRS. MARY Q.A. DIXON; Opera Composer and Playwright Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/col-bru-is-dead-exhead-of-cuba-took-office-when-mm-gomez-was.html | COL. BRU IS DEAD; EX-HEAD OF CUBA; Took Office When M.M. Gomez Was Impeached--Fought in Both Independence Wars | True | By Cable To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/journalists-in-vienna-12-american-executives-to-stay-there-for.html | JOURNALISTS IN VIENNA; 12 American Executives to Stay There for Three Days | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/founders-dedicate-school-of-theatre.html | FOUNDERS DEDICATE SCHOOL OF THEATRE | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/imports-exceed-exports-colombia-has-an-unfavorable-balance-for.html | IMPORTS EXCEED EXPORTS; Colombia Has an Unfavorable Balance for First '46 Half-Year | True | By Cable To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/uncertainty-palls-leather-markets-tanners-marking-time-awaiting.html | UNCERTAINTY PALLS LEATHER MARKETS; Tanners Marking Time Awaiting Positive Developmentson Control of PricesWORLD MARKETS UPSETDropping of International Controls Adds to Disparity inHide, Skin Prices | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/phone-service-to-belgium.html | Phone Service to Belgium | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/stansgate-back-in-egypt-head-of-british-treaty-delegation-will-see.html | STANSGATE BACK IN EGYPT; Head of British Treaty Delegation Will See Sidky Today | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/president-of-poland-asks-doom-of-killers.html | PRESIDENT OF POLAND ASKS DOOM OF KILLERS | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/clark-denounced-for-antired-talk-lawyers-guild-sees-insult-in.html | CLARK DENOUNCED FOR ANTI-RED TALK; Lawyers Guild Sees 'Insult' in Attorney General's Attack on Communists in Bar | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/argentine-takes-moscow-post.html | Argentine Takes Moscow Post | True | | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/dr-db-deming-dies-on-hike-in-woodland.html | DR. D.B. DEMING DIES ON HIKE IN WOODLAND | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/ireland-bars-british-books.html | Ireland Bars British Books | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/world-citrus-output-above-prewar-level.html | WORLD CITRUS OUTPUT ABOVE PRE-WAR LEVEL | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/shifts-due-in-colombia-president-lieras-considered-for.html | SHIFTS DUE IN COLOMBIA; President Lieras Considered for Ambassadorship to U.S. | True | By Cable To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/relief-abroad-pledged-kappa-kappa-gamma-will-aid-children-in-france.html | RELIEF ABROAD PLEDGED; Kappa Kappa Gamma Will Aid Children in France, Norway | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/london-markets-bow-to-summer-robust-strength-levels-off-to-quiet.html | LONDON MARKETS BOW TO SUMMER; Robust Strength Levels Off to Quiet Firmness--U.S. Delay on Loan Causes Nervousness | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/farm-strike-in-italy.html | Farm Strike in Italy | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/williams-is-beaten-by-cerdan-in-paris.html | WILLIAMS IS BEATEN BY CERDAN IN PARIS | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/curran-says-reds-misuse-nmu-funds-in-union-paper-he-demands-that.html | CURRAN SAYS REDS MISUSE NMU FUNDS; In Union Paper, He Demands That All Issues Be Settled by the Rank-and-File | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/russia-balks-again.html | RUSSIA BALKS AGAIN | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/russia-to-print-foreign-works.html | Russia to Print Foreign Works | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/vander-meer-tops-cubs-for-reds-62-lukon-belts-two-homers-and-single.html | VANDER MEER TOPS CUBS FOR REDS, 6-2; Lukon Belts Two Homers and Single to Drive in Five Cincinnati Tallies | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/elks-convention-will-open-tonight-here-to-attend-the-elks.html | ELKS CONVENTION WILL OPEN TONIGHT; HERE TO ATTEND THE ELKS CONVENTION | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/lowell-richards-ship-broker-agent-originator-of-plan-in-first-world.html | LOWELL RICHARDS, SHIP BROKER, AGENT; Originator of Plan in First World War to Control All Ships in U.S. Ports Dies | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/wheat-prices-up-but-demand-lags-advance-tops-old-ceiling-level-10.html | WHEAT PRICES UP BUT DEMAND LAGS; Advance Tops Old Ceiling Level 10 to 30 Cents a Bushel, Ending Black Market | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/sister-annunciatia-taught-in-franciscan-order-near-this-city-for-46.html | SISTER ANNUNCIATIA; Taught in Franciscan Order Near This City for 46 Years | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/8-held-after-raid-on-gambling-house-75-patrons-seized-in-lavish.html | 8 HELD AFTER RAID ON GAMBLING HOUSE; 75 Patrons Seized in Lavish Establishment at Sea Bright Freed at Police Station | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/spiritual-rebirth-is-urged-by-bishop-pardue-declares-hope-of-the.html | SPIRITUAL REBIRTH IS URGED BY BISHOP; Pardue Declares Hope of the Future Is Reawakening or Mankind Is Doomed | True | | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/surplus-tools-offered-waa-sitesale-of-machine-items-totals-11000000.html | SURPLUS TOOLS OFFERED; WAA Site-Sale of Machine Items Totals $11,000,000 | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/westinghouse-starts-plant.html | Westinghouse Starts Plant | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/billows-conquers-strafaci-3-and-2-in-final-of-lincoln-memorial-golf.html | Billows Conquers Strafaci, 3 and 2, In Final of Lincoln Memorial Golf; Poughkeepsie Amateur Master All the Way, as Loser, Often in Trouble, Keeps Score Close Only by Effective 'Scrambling' | True | By William D. Richardson Special To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/phantom-is-first-in-race-on-sound-etchells-sails-walker-yacht-to.html | PHANTOM IS FIRST IN RACE ON SOUND; Etchells Sails Walker Yacht to Victory Over Atlantics in Riverside Regatta MEEHAN'S PAM IS SECOND Aileen Shields' Whim, With Sutphen in Command, Home Third in Close Contest | True | By James Robbins Special To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/179-listed-for-police-service-citations-five-honored-for.html | 179 Listed for Police Service Citations; Five Honored for Conspicuous Bravery | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/mary-e-carpenter-betrothed.html | Mary E. Carpenter Betrothed | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/promoted-by-railroad.html | Promoted by Railroad | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/nyac-nine-is-victor.html | N.Y.A.C. Nine Is Victor | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/renews-lease-in-queens.html | Renews Lease in Queens | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/prices-of-hogs-drop-after-sharp-spurt.html | PRICES OF HOGS DROP AFTER SHARP SPURT | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/producers-share-coast-studio.html | Producers Share Coast Studio | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/creese-gets-an-ace.html | Creese Gets an Ace | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/russians-still-silent-on-seized-americans.html | RUSSIANS STILL SILENT ON SEIZED AMERICANS | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/fairy-tale-films-berated-in-soviet-version-of-ivan-the-terrible.html | 'FAIRY TALE FILMS BERATED IN SOVIET; Version of 'Ivan the Terrible' Banned as 'Anti-Historical' -- 5-Year Plan Stressed MOVES CALLED A 'WEAPON' Episodes of Recent War, Job of Reconstruction Fixed as Subjects for 1946-47 | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/orda-and-welles-to-film-musical-around-the-world-to-be-made-in.html | ORDA AND WELLES TO FILM MUSICAL; 'Around the World to Be Made in London in 1947--Other News of Screen Activities | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/ramapo-beats-hempstead-116.html | Ramapo Beats Hempstead, 11-6 | True | Special to THE NEW YORK TIMES. | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/cashing-of-war-savings-causes-alarm-in-england.html | Cashing of War Savings Causes Alarm in England | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/plans-west-coast-drive-nurses-national-memorial-campaign-starts.html | PLANS WEST COAST DRIVE; Nurses National Memorial Campaign Starts Organization There | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/hennessy-in-service-fund-post.html | Hennessy in Service Fund Post | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/bank-notes.html | BANK NOTES | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/miss-robinovitz-wed-somerville-nj-girl-is-bride-here-of-simon-s.html | MISS ROBINOVITZ WED; Somerville, N.J., Girl Is Bride Here of Simon S. Goldweber | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/45amonth-salary-set-for-hungarian-premier.html | $45-a-Month Salary Set For Hungarian Premier | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/gems-cash-stolen-at-pulitzer-home-400pound-safe-carted-from.html | GEMS, CASH STOLEN AT PULITZER HOME; 400-Pound Safe Carted From Manhasset House--Kadel Residence Also Looted | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/hans-c-meyer-architect-a-former-teacher-dies-in-hospital-at-61.html | HANS C. MEYER; Architect, a Former Teacher, Dies in Hospital at 61 | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/missiles-in-pushbutton-war-frightening-import-of-these-weapons-is.html | Missiles in Push-Button War; Frightening Import of These Weapons Is Heightened by Varieties Made Possible by a Fusing of Principles | True | By Hanson W. Baldwin | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/speculative-inflation.html | "SPECULATIVE INFLATION" | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/economics-and-finance-notes-on-the-price-extension-veto.html | ECONOMICS AND FINANCE; Notes on the Price Extension Veto | True | By Henry Hazlitt | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/state-record-good-in-strike-control-proportion-of-manhours-lost.html | STATE RECORD GOOD IN STRIKE CONTROL; Proportion of Man-Hours Lost This Year Only Half That for Nation, Corsi Says | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/gandhi-fears-violence-sees-it-increasing-as-result-of-atomic-bomb.html | GANDHI FEARS VIOLENCE; Sees It Increasing as Result of Atomic Bomb | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/russian-soldiers-assail-molotov-call-him-warmonger-who-must-employ.html | RUSSIAN SOLDIERS ASSAIL MOLOTOV; Call Him War-Monger Who Must Employ 'Saber-Rattling' in Solving Peaceful Issues | True | North American Newspaper Alliance. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/maniu-said-to-resign.html | Maniu Said to Resign | True | By Wireless To the New York Times. | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/chicago-divorces-at-peak-cases-filed-for-year-ended-july-1-reached.html | CHICAGO DIVORCES AT PEAK; Cases Filed for Year Ended July 1 Reached 20,111 Total | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/radio-today.html | RADIO TODAY | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/two-ship-concerns-defy-airplane-ban-matson-and-waterman-plan-flight.html | TWO SHIP CONCERNS DEFY AIRPLANE BAN; Matson and Waterman Plan Flight Services Despite Ruling by CAB | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/elected-to-directorate-of-neville-island-glass.html | Elected to Directorate Of Neville Island Glass | True | Chidnoff | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/wl-pierson-in-new-post.html | W.L. Pierson in New Post | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/jerseys-win-53-drop-2d-game-60-down-orioles-in-tenth-then-bow-to.html | JERSEYS WIN, 5-3; DROP 2D GAME, 6-0; Down Orioles in Tenth, Then Bow to Podgajny, Who Comes Back With Three-Hitter | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/annual-meeting-date-set.html | Annual Meeting Date Set | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/japanese-general-forecast-defeat-predicted-it-to-tojo-in-first-year.html | JAPANESE GENERAL FORECAST DEFEAT; Predicted It to Tojo in First Year of War, He Testifies at Trial in Tokyo | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/damaris-d-wiman-prospective-bride-knox-school-alumna-to-be-wed-to.html | DAMARIS D. WIMAN PROSPECTIVE BRIDE; Knox School Alumna to Be Wed to Richard Newbold Colhoun, Former Bomber Pilot | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/building-resold-on-east-46th-st-restaurant-plan-is-dropped-because.html | BUILDING RESOLD ON EAST 46TH ST.; Restaurant Plan Is Dropped Because of Shortages-- Other City Deals | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/socialist-world-soviet-aim-times-moscow-writer-says-finds-even.html | Socialist World Soviet Aim, Times Moscow Writer Says; Finds Even Russian Art Lacking in Creative Spirit and Vitality--Views Poor Work as Result of Political Strait-Jacket | True | By Brooks Atkinson | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/us-army-cancels-all-passes-in-trieste-as-reports-indicate-further.html | U.S. Army Cancels All Passes in Trieste As Reports Indicate Further Outbreaks; When Clenched Fists Were Raised in Trieste American Troops Went on Alert | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/rugbys-charms-leave-gbs-cold-believes-bookmakers-honest-but-says-be.html | RUGBY'S CHARMS LEAVE G.B.S. COLD; Believes Bookmakers Honest, but Says Betting on Horses Should Be Made a Crime | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/booksauthors.html | Books--Authors | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/potsdam-goal-met-in-britains-zone-circumstances-rather-than-plan.html | POTSDAM GOAL MET IN BRITAIN'S ZONE; Circumstances Rather Than Plan Keep Industry at Low Production Level | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/matilda-boyd-affianced-she-will-wed-enrique-jimenez-son-of-panama.html | MATILDA BOYD AFFIANCED; She Will Wed Enrique Jimenez, Son of Panama President | True | By Cable To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/better-jobs-held-barred-to-women-head-of-professional-womens-clubs.html | BETTER JOBS HELD BARRED TO WOMEN; Head of Professional Women's Clubs Alleges Campaign in Government and Industry | True | By Doris Greenberg Special To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/auditions-for-opera-tour-set.html | Auditions for Opera Tour Set | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/books-of-the-times-the-growth-of-french-civilization.html | Books of the Times; The Growth of French Civilization | True | By Orville Prescott | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/tilden-easy-victor-in-us-pro-tennis-a-masters-stroke-in-pro-title.html | TILDEN EASY VICTOR IN U.S. PRO TENNIS; A MASTER'S STROKE IN PRO TITLE TENNIS | True | By Allison Danzig | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/congressmen-back-marshall-on-china.html | CONGRESSMEN BACK MARSHALL ON CHINA | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/testimony-bared-on-denial-by-may-of-contract-gains-statement-given.html | TESTIMONY BARED ON DENIAL BY MAY OF CONTRACT GAINS; Statement Given to Senators June 4 Dealt With Cashing of Checks Worth $18,000 AS LUMBER FIRM 'AGENT' Representative Said He Had No Financial Link to Garssons, Now Under Investigation | True | By Charles E. Egan Special To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/400-seized-in-athens-riot.html | 400 Seized in Athens Riot | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/meadow-brook-cup-listed.html | Meadow Brook Cup Listed | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/forms-canadian-company.html | Forms Canadian Company | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/mrs-barber-heads-field.html | Mrs. Barber Heads Field | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/group-to-aid-french-american-friends-of-france-sets-up-headquarters.html | GROUP TO AID FRENCH; American Friends of France Sets Up Headquarters Here | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/10-of-every-12-gis-found-occupied-uses-says-they-are-in-jobs-or-at.html | 10 OF EVERY 12 GI'S FOUND OCCUPIED; USES Says They Are in Jobs or at School--AVC and VFW Plan Work Programs | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/pardons-pendergast-aide-truman-action-revealed-in-case-of-woman.html | PARDONS PENDERGAST AIDE; Truman Action Revealed in Case of Woman Vote Fraud Leader | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/gizmo-catches-tin-hare-racing-dog-outsmarts-robot-rabbitbets-are.html | GIZMO CATCHES TIN HARE; Racing Dog Outsmarts Robot Rabbit--Bets Are Refunded | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/ada-rehan-inquiry-today-coast-guard-to-open-hearing-on-ships.html | ADA REHAN INQUIRY TODAY; Coast Guard to Open Hearing on Ship's Bizarre Voyage | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/louis-dh-weld-research-director-for-mccann-erickson-advertising.html | LOUIS D.H. WELD; Research Director for McCann Erickson Advertising Agency | True | Special to THE NEW YORK TIMES. | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/newark-topples-syracuse-43-90-climb-to-within-one-game-of-second.html | NEWARK TOPPLES SYRACUSE, 4-3, 9-0; Climb to Within One Game of Second Place--Rally in 9th Decides Opening Game | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/abroad-while-europe-waits-for-the-score.html | Abroad; While Europe Waits for the Score | True | By Anne O'Hare McCormick | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/canoe-title-to-yonkers-has-high-team-score-60-points-riedal.html | CANOE TITLE TO YONKERS; Has High Team Score, 60 Points --Riedal Individual Star | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/trek-back-to-city-clogs-terminals-crowds-returning-after-long.html | TREK BACK TO CITY CLOGS TERMINALS; Crowds Returning After Long Holiday Jam Highways on Year's Hottest Day | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/books-published-today.html | Books Published Today | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/sports-of-the-times-the-british-open-champion.html | Sports of the Times; The British Open Champion | True | By Arthur Daley | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/named-executive-director-by-ny-dress-institute.html | Named Executive Director By N.Y. Dress Institute | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/homemaking-study-plan-for-british-men-women.html | Home-Making Study Plan For British Men, Women | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/oats-prices-decline-all-deliveries-sell-below-former-ceiling-as.html | OATS PRICES DECLINE; All Deliveries Sell Below Former Ceiling as Week Ends | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/tenyear-plan-far-iraq.html | Ten-Year Plan far Iraq | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/for-realism-in-children-psychiatrist-warns-against-too-much.html | FOR REALISM IN CHILDREN; Psychiatrist Warns Against Too Much Security for the Young | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/red-sox-overcome-senators111-94-league-leaders-get-30-hits-in-two.html | RED SOX OVERCOME SENATORS,11-1, 9-4; League Leaders Get 30 Hits in Two Contests--Williams Drives 4, Draws 5 Walks | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/mrs-s-frankel-welfare-leader-widow-of-jeweler-said-to-have.html | MRS. S. FRANKEL, WELFARE LEADER; Widow of Jeweler Said to Have Purchased Hope Diamond-- Musicians' Aide Dies | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/us-inflation-signs-worry-the-british-abandonment-of-price-control.html | U.S. INFLATION SIGNS WORRY THE BRITISH; Abandonment of Price Control Might Cause World-Wide Upsets, It Is Feared FOOD COST A BIG FACTOR Serious Impairment of Loan Value Is Seen if Levels Go Too High Here | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/henry-marcy-schmitt-resident-of-new-rochelle-dies-at-60-while-lawn.html | HENRY MARCY SCHMITT; Resident of New Rochelle Dies at 60 While Lawn Bowling | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/unrra-drops-china-aide-hall-cleared-on-funds-charge-but-is-called.html | UNRRA DROPS CHINA AIDE; Hall Cleared on Funds Charge but Is Called Lax | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/john-hodiak-weds-anne-baxter.html | John Hodiak Weds Anne Baxter | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/moses-takes-tennis-final.html | Moses Takes Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/steel-marks-time-on-price-changes-waitandsee-policy-adopted-by.html | STEEL MARKS TIME ON PRICE CHANGES; 'Wait-and-See' Policy Adopted by Industry Until Outcome of OPA Issue Is Certain NEED FOR ADVANCES SEEN Rise on Marginal Items Due Regardless of Any Controls - -Scrap Contracts Held Up | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/marilyn-twiss-to-wed-skidmore-college-student-to-be-bride-of-john.html | MARILYN TWISS TO WED; Skidmore College Student to Be Bride of John Weston Jr. | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/unionists-ask-price-war-2-cio-leaders-call-for-action-to-check.html | UNIONISTS ASK PRICE WAR; 2 CIO Leaders Call for Action to Check Increases | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/news-of-food-oil-saver-tomato-salad-with-an-oilless-dressing.html | News of Food; OIL SAVER: TOMATO SALAD WITH AN OILLESS DRESSING | True | By Jane Nickerson | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/gain-for-church-seen-horton-says-people-of-world-are-turning-to.html | GAIN FOR CHURCH SEEN; Horton Says People of World Are Turning to Christianity | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/soviet-could-control-four-treaty-drafts-under-russianproposed.html | Soviet Could Control Four Treaty Drafts Under Russian-Proposed Two-Thirds Rule | True | By Cable the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/nursery-institute-held-big-advance-3-week-course-for-directors.html | NURSERY INSTITUTE HELD BIG ADVANCE; 3-Week Course for Directors, Opening Today in Boston, Praised by Hopkirk | True | By Catherine MacKenzie | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/290463910-was-lent-by-rea-in-last-year.html | $290,463,910 WAS LENT BY REA IN LAST YEAR | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/world-merchandise-mart.html | WORLD MERCHANDISE MART | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/wsa-trouble-shooter-to-enter-private-business.html | WSA 'Trouble Shooter' To Enter Private Business | True | The New York Times Studio, 1946 | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/1000000-fire-at-army-field.html | $1,000,000 Fire at Army Field | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/black-yankees-take-two-top-philadelphia-41-kansas-city-43-in-tenth.html | BLACK YANKEES TAKE TWO; Top Philadelphia, 4-1, Kansas City, 4-3, in Tenth | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/british-plan-for-india-accepted-204-to-51-by-congress-party-group.html | British Plan for India Accepted, 204 to 51, By Congress Party Group on Gandhi Plea | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/army-terms-cut-for-85-sentenced-roberts-for-clemency-board-reports.html | ARMY TERMS CUT FOR 85% SENTENCED; Roberts, for Clemency Board, Reports Too That a Third Have Been Freed | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/heads-womens-division-in-medical-center-drive.html | Heads Women's Division In Medical Center Drive | True | | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/mother-cabrini-canonized-pops-in-homily-urges-peace-marking.html | Mother Cabrini Canonized; Pops in Homily Urges Peace; MARKING CANONIZATION OF FIRST AMERICAN CITIZEN TO BECOME A SAINT | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/99-park-avenue.html | 99 PARK AVENUE | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/cards-top-pirates-twice-by-43-60-pollet-hurls-threehit-shutout-in.html | CARDS TOP PIRATES TWICE BY 4-3, 6-0; Pollet Hurls Three-Hit Shutout in Nightcap After Garagiola's Hit Wins Opener in Ninth | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/poles-may-vote-in-november.html | Poles May Vote in November | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/greeks-here-mark-return-of-islands-marshal-papagos-sees-grant-of.html | GREEKS HERE MARK RETURN OF ISLANDS; Marshal Papagos Sees Grant of the Dodecanese as Start of Justice to His Land | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/less-talking-and-more-thinking-held-need-of-society-suffering-a.html | Less Talking and More Thinking Held Need Of Society Suffering a 'Scapegoat Complex' | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/minnesota-vote-to-test-stassen-but-international-stand-is-mixed.html | MINNESOTA VOTE TO TEST STASSEN; But International Stand Is Mixed With Local Issues in State's Primary Today POLL AGAINST SHIPSTEAD His Record in Senate Is Contested by Thye--Result Won't Deter the '48 Candidate | True | By James Reston Special To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/cartier-loot-recovered-most-of-stolen-treasures-found-on-british.html | CARTIER LOOT RECOVERED; Most of Stolen Treasures Found on British Road | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/mondschein-of-nyu-triumphs-in-national-aau-decathlon.html | Mondschein of N.Y.U. Triumphs In National A.A.U. Decathlon | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/london-murder-suspect-caught.html | London Murder Suspect Caught | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/three-share-music-award.html | Three Share Music Award | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/allen-disputes-pravda-denies-he-said-us-forced-soviet-to-evacuate.html | ALLEN DISPUTES PRAVDA; Denies He Said U.S. Forced Soviet to Evacuate Iran | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/it-t-aids-spanish-company.html | I.T. & T. Aids Spanish Company | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/bethpage-four-loses-96.html | Bethpage Four Loses, 9-6 | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/joshua-mfiero-62-figure-in-yonkers-lawyer-and-real-estate-man.html | JOSHUA M.FIERO, 62, FIGURE IN YONKERS; Lawyer and Real Estate Man Dies--Served as Alderman and Supervisor | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/crash-balks-theft-of-plane.html | Crash Balks Theft of Plane | True | | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/soviet-move-seen-to-control-peace-in-eastern-europe-molotov.html | SOVIET MOVE SEEN TO CONTROL PEACE IN EASTERN EUROPE; Molotov Proposal on Rules Said to Prevent Revisions of Pacts at Conference FOUR TREATIES AFFECTED British Hope for Compromise Today but U.S. Stands Firm on Unfettered Parley | True | By Harold Callender By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/nelson-cards-276-to-defeat-oliver-blasting-out-of-a-trap-in.html | NELSON CARDS 276 TO DEFEAT OLIVER; BLASTING OUT OF A TRAP IN COLUMBUS INVITATION GOLF | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/schram-heads-nursing-drive.html | Schram Heads Nursing Drive | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/annapolis-squadron-sails-for-exercises.html | ANNAPOLIS SQUADRON SAILS FOR EXERCISES | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/sports-today.html | Sports Today | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/list-mens-shoes-in-surplus-offers-waa-will-offer-2500000-worth-july.html | LIST MEN'S SHOES IN SURPLUS OFFERS; WAA Will Offer $2,500,000 Worth July 11 to 31 at Fixed Prices | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/gray-takes-final-4-and-3-tops-de-caprio-for-metropolitan-public.html | GRAY TAKES FINAL, 4 AND 3; Tops De Caprio for Metropolitan Public Links Title | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/strike-halts-aquitania-unloading.html | Strike Halts Aquitania Unloading | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/bergamo-is-put-on-team-abernathy-and-cecil-also-on-american.html | BERGAMO IS PUT ON TEAM; Abernathy and Cecil Also on American Association Star Squad | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/fordham-session-opens-today.html | Fordham Session Opens Today | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/russians-deport-german-residents-of-austrian-zone-54000-reported.html | RUSSIANS DEPORT GERMAN RESIDENTS OF AUSTRIAN ZONE; 54,000 Reported Ordered Out by 6 A.M. Today--Decree Is Said to Affect All Aliens LINKED TO ASSETS DEMAND Move Regarded as Impairing Harvest--Western Allies Protest Alleged Breach | True | By John MacCormac By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/police-shot-not-fatal-jersey-fugitives-condition-is-reported-as.html | POLICE SHOT NOT FATAL; Jersey Fugitive's Condition Is Reported as Good at Hospital | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/end-of-monopoly-in-korea-is-urged-us-board-asks-split-of-vast.html | END OF MONOPOLY IN KOREA IS URGED; U.S. Board Asks Split of Vast Japanese Holding Company-- Soviet Seizures Charged | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/change-of-heart-held-world-need-way-to-peace-and-security-is.html | CHANGE OF HEART HELD WORLD NEED; Way to Peace and Security Is Discussed Here by Dr. Cockburn of Scotland | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/waa-offers-steel-foundry.html | WAA Offers Steel Foundry | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/quality-and-style-wanted-in-cutlery-colored-handles-popular-as.html | QUALITY AND STYLE WANTED IN CUTLERY; Colored Handles Popular as Demands Rise, Says National Silver Co. Official | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/margaret-kerwin-is-brideelect.html | Margaret Kerwin Is Bride-Elect | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/caspian-drops-6-feet-soviet-fears-crop-loss.html | Caspian Drops 6 Feet; Soviet Fears Crop Loss | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/rickenbacker-scores-ace.html | Rickenbacker Scores Ace | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/guard-unit-gets-colors-newburgh-regiment-honored-at-camp-smith.html | GUARD UNIT GETS COLORS; Newburgh Regiment Honored at Camp Smith Ceremony | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/polio-cases-normal-no-need-to-worry-yet-about-disease-here.html | POLIO CASES NORMAL; No Need to Worry Yet About Disease Here, Weinstein Says | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/new-party-to-be-formed.html | New Party to Be Formed | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/bell-stresses-need-for-unselfish-love.html | BELL STRESSES NEED FOR UNSELFISH LOVE | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/changes-in-penick-co.html | Changes in Penick & Co. | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/hurricanes-defeat-bostwick-field-in-suddendeath-overtime-by-76.html | Hurricanes Defeat Bostwick Field In Sudden-Death Overtime by 7-6; Corey Shoots Winning Goal 90 Seconds After Beginning of Extra Period in Polo Match -- Bostwick Stars for Losers | True | By William J. Briordy Special To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/basis-is-drafted-for-church-union-made-public-by-presbyterian-and.html | BASIS IS DRAFTED FOR CHURCH UNION; Made Public by Presbyterian and Protestant Episcopal Churches in U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/abraham-cahan-86-critical-of-soviet-veteran-socialist-and-editor.html | ABRAHAM CAHAN, 86, CRITICAL OF SOVIET; Veteran Socialist and Editor Holds Communism Despotism With Rights for None | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/calcutta-service-aided-david-h-sackett-named-here-as-conference.html | CALCUTTA SERVICE AIDED; David H. Sackett Named Here as Conference Secretary | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/six-moscow-officials-jailed-in-campaign-to-end-bribery-and.html | Six Moscow Officials Jailed in Campaign To End Bribery and Corruption in Nation | True | By Wireless to the New York Times. | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/jewish-day-proclaimed-orthodox-rabbis-ask-prayers-for-palestine.html | JEWISH DAY PROCLAIMED; Orthodox Rabbis Ask Prayers for Palestine Community | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/rise-in-production-is-urged-by-green-writing-in-afl-survey-he-tells.html | RISE IN PRODUCTION IS URGED BY GREEN; Writing in AFL Survey, He Tells Workers This Is Best Way to Stabilize Dollar | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/letters-to-the-times-stripping-of-korea-figures-given-to-show.html | Letters to The Times; Stripping of Korea Figures Given to Show Depletion of Industrial Equipment | True | JAMES S. SHINN, M.D., | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/rent-control-and-ration.html | Rent Control and Ration | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/doubleduty-fashion.html | DOUBLE-DUTY FASHION | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/buckingham-palace-garden-party.html | Buckingham Palace Garden Party | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/direct-railroad-service-to-mexico-opens-fiesta-marks-event-at.html | Direct Railroad Service to Mexico Opens; Fiesta Marks Event at Pennsylvania Station | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/tom-moore-retired-labor-leader-67-dies-at-home-in-ottawa.html | TOM MOORE; Retired Labor Leader, 67, Dies at Home in Ottawa | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/voices-doubt-on-loan-vote-london-daily-express-declares-house.html | VOICES DOUBT ON LOAN VOTE; London Daily Express Declares House Chance Fifty-Fifty | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/purge-in-hungary-ordered-by-russia-church-and-small-holders-party.html | PURGE IN HUNGARY ORDERED BY RUSSIA; Church and Small Holders' Party Targets of Ouster and Suppression Drive | True | By Albion Ross By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/un-atomic-group-to-meet-secretly-subcommittee-will-endeavor-to.html | U.N. ATOMIC GROUP TO MEET SECRETLY; Subcommittee Will Endeavor to Reconcile the Divergent Views on Control Plans | True | By C. Brooks Peters | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/japans-lost-army.html | JAPAN'S LOST ARMY | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/bank-statements-lawyers-trust-company.html | BANK STATEMENTS; Lawyers Trust Company | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/scholar-chides-critics-obermann-of-yale-asks-them-to-read-his.html | SCHOLAR CHIDES CRITICS; Obermann of Yale Asks Them to Read His Hebraic Tablet Steady | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/daves-dream-in-hawaii-plane-that-dropped-bikini-bomb-on-way-home-to.html | DAVE'S DREAM IN HAWAII; Plane That Dropped Bikini Bomb on Way Home to New Mexico | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/economists-push-stability-plans-trustees-of-ced-will-meet-this-week.html | ECONOMISTS PUSH STABILITY PLANS; Trustees of CED Will Meet This Week to Prepare for Nation-Wide Program | True | By Russell Porter | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/chess-plans-completed-berger-and-swiss-systems-are-adopted-for-open.html | CHESS PLANS COMPLETED; Berger and Swiss Systems Are Adopted for Open Play | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/new-norge-appliances-10-models-added-to-home-items-on-display-in.html | NEW NORGE APPLIANCES; 10 Models Added to Home Items on Display in Chicago | True | | C1B 26922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/hemisphere-unity-awaits-peron-nod-our-envoy-relaxes-pressure-on.html | HEMISPHERE UNITY AWAITS PERON NOD; Our Envoy Relaxes Pressure on Argentina but She Seems to Adopt Stiffer Attitude | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/oneill-picks-feller-as-starter-in-allstar-contest-tomorrow.html | O'Neill Picks Feller as Starter In All-Star Contest Tomorrow; Announces Definite Hurling Selection for American League Team, Strong Favorite to Overcome National Loop Rivals | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/smaller-homes-seen-for-america-but-man-ufacturers-in-chicago-for.html | SMALLER HOMES SEEN FOR AMERICA; But Manufacturers, in Chicago for Exhibit, Say Furniture Will Remain Standard Size | True | Special to THE NEW YORK TIMES. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/mexico-vote-quiet-aleman-confident-as-mexico-went-to-the-polls.html | MEXICO VOTE QUIET; ALEMAN CONFIDENT; AS MEXICO WENT TO THE POLLS YESTERDAY TO ELECT A NEW PRESIDENT | True | By Milton Bracker Special To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/wage-rise-favored-by-bidaults-party.html | WAGE RISE FAVORED BY BIDAULT'S PARTY | True | By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/rev-dr-curtis-lee-laws-brooklyn-pastor-emeritus-dies-edited-baptist.html | REV. DR. CURTIS LEE LAWS; Brooklyn Pastor Emeritus Dies --Edited Baptist Paper | True | | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/sovietzone-crops-cheering-germans-rise-in-1400calory-ration.html | SOVIET-ZONE CROPS CHEERING GERMANS; Rise in 1,400-Calory Ration Seen--Russian Requisitions, Land Reform Working Out | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 26922 |
| 1946-07-08 | 1946-07-08 | https://www.nytimes.com/1946/07/08/archives/china-marks-start-of-war-with-japan-chiang-expects-better-times.html | CHINA MARKS START OF WAR WITH JAPAN; Chiang Expects 'Better Times' --Communists Accuse U.S. of Imperialist Aims | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 26922 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/milk-prices-rise-2-cents-city-meat-supply-larger-butter-plentiful.html | Milk Prices Rise 2 Cents; City Meat Supply Larger; Butter Plentiful Here but Mostly at 80 Cents to $1 a Pound--OPA Reports Many Increases in Restaurant Charges | True | By Charles Grutzner | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/big-4-agree-to-give-parley-free-hand-bids-go-out-today-council-will.html | BIG 4 AGREE TO GIVE PARLEY FREE HAND; BIDS GO OUT TODAY; Council Will Recommend Some Rules to Peace Conference but It Can Make Its Own MOLOTOV FINALLY YIELDS Smaller Nations Win Greater Influence--China Not One of the Inviting Powers | True | By Harold Callender By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/plans-us-tennis-bid-morea-of-argentina-hopes-to-compete-in-title.html | PLANS U.S. TENNIS BID; Morea of Argentina Hopes to Compete in Title Play | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/aleman-is-leading-in-mexican-voting-incomplete-returns-are-not-yet.html | ALEMAN IS LEADING IN MEXICAN VOTING; Incomplete Returns Are Not Yet Indicative--Four Listed as Dead in Disorders | True | By Milton Bracker Special To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/james-r-skinner-patchogue-insurance-man-89-operated-agency-here-50.html | JAMES R. SKINNER; Patchogue Insurance Man, 89, Operated Agency Here 50 Years | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/trieste-british-soldiers-hit-back-mob-italians-until-own-mps-act.html | Trieste British Soldiers Hit Back; Mob Italians Until Own M.P.'s Act; 1,000 Tommies, Few GI's Stage Counter-Riot --'What Did We Fight War For?' Cries One Briton--Padua Has Clash | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/us-flag-to-be-flown-high-near-un-assemblys-site.html | U.S. Flag to Be Flown High Near U.N. Assembly's Site | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/av-alexandrov-soviet-composer-writer-of-national-anthems-music.html | A.V. ALEXANDROV, SOVIET COMPOSER; Writer of National Anthem's Music Dies--Was Professor at Moscow State Conservatory | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/hadawin-takes-monmouth-sprint-beating-bomb-sight-by-2-lengths-blue.html | Hadawin Takes Monmouth Sprint, Beating Bomb Sight by 2 Lengths; Blue Pom Is Home Third in 6-Furlong Test --Winner Covers Route in 1:11 3-5 and Returns $4.70 for $2 in Mutuels | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/iran-asks-parley-place-premier-says-nation-is-entitled-to-seat-at.html | IRAN ASKS PARLEY PLACE; Premier Says Nation Is Entitled to Seat at Peace Conference | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/agree-on-rivers-harbors-conferees-approve-changes-by-senate-in.html | AGREE ON RIVERS, HARBORS; Conferees Approve Changes by Senate in $1,000,000,000 Bill | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/advertising-news-newspapers-lead-in-bank-ads.html | Advertising News; Newspapers Lead in Bank Ads | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/kelly-sculler-returns-has-no-alibis-for-his-defeat-in-henleypraises.html | KELLY, SCULLER, RETURNS; Has No Alibis for His Defeat in Henley-- Praises Victor | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/josephine-baker-ill-singer-taken-to-paris-by-air-from-rabat-morocco.html | JOSEPHINE BAKER ILL; Singer Taken to Paris by Air From Rabat, Morocco | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/coach-gets-triple-assignment.html | Coach Gets Triple Assignment | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/danzig-gauleiters-trial-ends.html | Danzig Gauleiter's Trial Ends | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/spuds-to-swell-liquor-taxes.html | 'Spuds' to Swell Liquor Taxes | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/steel-output-scheduled-to-rise-06-this-week.html | Steel Output Scheduled To Rise 0.6% This Week | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/prowler-fires-at-police-shots-exchanged-in-central-park.html | PROWLER FIRES AT POLICE; Shots Exchanged in Central Park South--Fugitive Flees | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/transjordan-applies-for-un-membership.html | TRANS-JORDAN APPLIES FOR U.N. MEMBERSHIP | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/louisiana-governor-is-accused-of-vetoing-bill-at-petrillo-behest.html | Louisiana Governor Is Accused Of Vetoing Bill at Petrillo Behest; GOVERNOR ACCUSED IN LOUISIANA VETO | True | By Harold B. Hinton Special To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/race-taxes-for-nassau-county-gets-2811999-as-share-on-belmont.html | RACE TAXES FOR NASSAU; County Gets $2,811,999 as Share on Belmont Betting | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/american-with-prized-cup-he-won-abroad.html | AMERICAN WITH PRIZED CUP HE WON ABROAD | True | The New York Times (London Bureau) | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/34000-opa-employes-will-get-paid-tomorrow.html | 34,000 OPA Employes Will Get Paid Tomorrow | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/violinist-15-arrives-here-hyman-bress-of-capetown-to-study-at.html | VIOLINIST, 15, ARRIVES HERE; Hyman Bress of Capetown to Study at Curtis Music School | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/hammond-talbot-exhead-of-steamship-co-and-dealer-in-lumber-dies.html | HAMMOND TALBOT; Ex-Head of Steamship Co. and Dealer in Lumber Dies | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/uns-health-role-divides-2-powers-british-french-differ-on-status-of.html | U.N.'S HEALTH ROLE DIVIDES 2 POWERS; British, French Differ on Status of Their Non-Self-Governing Territories in Future Body | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/truck-operators-ignore-hobbs-law-they-do-not-plan-to-seek-the.html | TRUCK OPERATORS IGNORE HOBBS LAW; They Do Not Plan to Seek the Elimination of Union Clause for New York Drivers | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/orrick-johns-author-kills-self-by-poison.html | ORRICK JOHNS, AUTHOR, KILLS SELF BY POISON | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/air-compact-delayed-australia-us-not-yet-agreed-on-transpacific.html | AIR COMPACT DELAYED; Australia, U.S. Not Yet Agreed on Transpacific Services | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/britons-get-cheap-rail-fare.html | Britons Get Cheap Rail Fare | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/volkswagen-puts-british-in-dilemma-small-car-can-be-exported-from.html | VOLKSWAGEN PUTS BRITISH IN DILEMMA; Small Car Can Be Exported From Germany to Good Effect, but Would Offer Competition | True | By Michael L. Hoffmann By Wireless To the New York Times. | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/miss-barbara-iselin-becomes-affianced.html | MISS BARBARA ISELIN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/beau-jack-takes-bout-with-angott-loser-fails-to-answer-bell-for.html | BEAU JACK TAKES BOUT WITH ANGOTT; Loser Fails to Answer Bell for Seventh Round Before 10,353 in Washington | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/dr-arthur-e-christy-american-literature-professor-at-u-of-illinois.html | DR. ARTHUR E. CHRISTY; American Literature Professor at U. of Illinois Dies | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/traffic-accidents-rise-weeks-total-in-city-is-403-as-against-257-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 403, as Against 257 a Year Ago | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/troth-announced-of-lucie-jolivet-she-will-become-bride-of-john-n.html | TROTH ANNOUNCED OF LUCIE JOLIVET; She Will Become Bride of John N. Morris, Army Ex-Officer, at Douarnenez, France | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/state-aim-defined-in-czechoslovakia-premier-insists-parliament.html | STATE AIM DEFINED IN CZECHOSLOVAKIA; Premier Insists Parliament Confirm Nationalizations in an 'Exclusive' Democracy | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/the-hot-days-are-always-dog-days.html | THE HOT DAYS ARE ALWAYS DOG DAYS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/commodity-index-static-price-falls-balance-advances-after-rise-of.html | COMMODITY INDEX STATIC; Price Falls Balance Advances After Rise of 22 Points | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/regional-offices-urged-on-unesco-dr-huxley-suggests-transition-from.html | REGIONAL OFFICES URGED ON UNESCO; Dr. Huxley Suggests Transition From Nationalism--Some Fear of Multiplicity | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/bus-union-to-fight-arbiters-verdict-award-on-1man-operation-of-5th.html | BUS UNION TO FIGHT ARBITER'S VERDICT; Award on 1-Man Operation of 5th Ave. Coaches Rejected as 'Illegal' and 'Unjust' | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/beldock-charges-bungling-of-case-former-prosecutor-defends-his.html | BELDOCK CHARGES BUNGLING OF CASE; Former Prosecutor Defends His Handling of 2 Murder Indictments in Kings | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/robinson-curcio-examined.html | Robinson, Curcio Examined | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/santasiere-wins-open-chess-game-beats-grossman-in-47-moves-as-title.html | SANTASIERE WINS OPEN CHESS GAME; Beats Grossman in 47 Moves as Title Tourney Begins-- Kupchik Is a Victor | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/police-here-seize-book-as-obscene-4-doubleday-shops-entered-in-vice.html | POLICE HERE SEIZE BOOK AS OBSCENE; 4 Doubleday Shops Entered in Vice Society's Action Against 'Memoirs of Hecate County' | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/japans-catholics-get-popes-pledge-pius-promises-to-help-restore.html | JAPAN'S CATHOLICS GET POPE'S PLEDGE; Pius Promises to Help Restore Ravaged Missions--Note Is Viewed as a Rarity | True | By Wireless To the New York Times. | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/seahawks-get-kowalski-miami-pro-eleven-signs-former-mississippi.html | SEAHAWKS GET KOWALSKI; Miami Pro Eleven Signs Former Mississippi State End | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/left-wing-claims-victory-in-poland-premiers-affirmation-of-sweep.html | LEFT WING CLAIMS VICTORY IN POLAND; Premier's Affirmation of Sweep Disputed by Mikolajczyk, Who Charges Frauds | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/britain-bars-palestine-visas-for-dr-ss-wise-and-lipsky-the-british.html | Britain Bars Palestine Visas For Dr. S.S. Wise and Lipsky; THE BRITISH KEEPING A CAREFUL WATCH IN PALESTINE | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/bank-note.html | BANK NOTE | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/board-urges-2000-for-top-pilot-rise-airline-panel-also-offers.html | BOARD URGES $2,000 FOR TOP PILOT RISE; Airline Panel Also Offers Operations Rules in theTWA Dispute | True | By Louis Stark Special To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/anderson-calls-on-grau-secretary-in-havana-will-act-in-sugar.html | ANDERSON CALLS ON GRAU; Secretary, in Havana, Will Act in Sugar Negotiations | True | By Cable To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/see-mechanization-cottonsouth-boon-need-of-trained-leaders-also-is.html | SEE MECHANIZATION COTTON-SOUTH BOON; Need of Trained Leaders Also Is Stressed to Lead New 'Agrarian Revolution' MAN WITH HOE IS DOOMED Yields to Technology, With Cut in Prices Forecast at Textile Seminar of Institute | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/canisius-names-coaches-williamson-and-marshall-to-be-football-aides.html | CANISIUS NAMES COACHES; Williamson and Marshall to Be Football Aides to Brown | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/300000-for-negro-colleges.html | $300,000 for Negro Colleges | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/yale-nine-elects-obrien.html | Yale Nine Elects O'Brien | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/war-contracts.html | WAR CONTRACTS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/3-bottles-recovered-in-study-of-sea-tides.html | 3 BOTTLES RECOVERED IN STUDY OF SEA TIDES | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/utility-group-seeks-recognition-of-sec.html | UTILITY GROUP SEEKS RECOGNITION OF SEC | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/1946-cotton-crop-viewed-as-small-cultivation-of-18316000-acres.html | 1946 COTTON CROP VIEWED AS SMALL; Cultivation of 18,316,000 Acres Indicates Yield Less Than Domestic Requirements | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/syndicate-acquires-brooklyn-factory.html | SYNDICATE ACQUIRES BROOKLYN FACTORY | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/plan-march-on-capital-jewish-veterans-leave-sunday-to-protest-on.html | PLAN 'MARCH' ON CAPITAL; Jewish Veterans Leave Sunday to Protest on Palestine | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/british-loan-bill-debated-in-house-urgd-by-truman-president-in.html | BRITISH LOAN BILL DEBATED IN HOUSE; URGED BY TRUMAN; President, in Letter, Warns Against 'Partisan Division' in Foreign-Policy Field BYRNES ASKS PEACE AID Rule Allowing Sixteen Hours of Discussion Voted, 181-67-- Sabath Bolts on Plan | True | By John H. Crider Special To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/ogham-captures-rockingham-race-outruns-jo-agnes-by-a-length-in-112.html | OGHAM CAPTURES ROCKINGHAM RACE; Outruns Jo Agnes by a Length in 1:12 Over Six Furlongs-- Kendor Beats Peace Talk | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/acts-in-airline-dispute-truman-names-board-to-investigate.html | ACTS IN AIRLINE DISPUTE; Truman Names Board to Investigate Northwestern-Union Case | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/aircraft-report.html | AIRCRAFT REPORT | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/must-bills-bury-plan-of-congress-to-adjourn.html | 'Must' Bills Bury Plan Of Congress to Adjourn | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/appeals-to-scientists-russian-urges-fight-on-use-of-atom-for.html | APPEALS TO SCIENTISTS; Russian Urges Fight on Use of Atom for Aggression | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/greeks-bearing-gifts.html | GREEKS BEARING GIFTS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/rent-and-price-control.html | RENT AND PRICE CONTROL | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/the-summaries-of-the-races.html | The Summaries of the Races | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/noxon-faces-death-as-stay-is-revoked-judge-ends-bar-to-execution-of.html | NOXON FACES DEATH AS STAY IS REVOKED; Judge Ends Bar to Execution of Massachusetts Lawyer for Killing of Deficient Son | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/kilian-fails-in-plea-for-change-of-venue.html | KILIAN FAILS IN PLEA FOR CHANGE OF VENUE | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/trestle-fire-delays-li-trains.html | Trestle Fire Delays L.I. Trains | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/750-strike-at-glass-plant.html | 750 Strike at Glass Plant | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/brown-alumni-give-78001.html | Brown Alumni Give $78,001 | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/eyes-arrive-by-plane-pair-speeded-from-louisiana-for-grafting.html | EYES ARRIVE BY PLANE; Pair Speeded From Louisiana for Grafting Operations | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/hurok-lists-his-plans-expects-to-have-international-dance-fete-here.html | HUROK LISTS HIS PLANS; Expects to Have International Dance Fete Here in Spring | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/clarence-gardner-secretary-of-the-philadelphia-award-since-1921.html | CLARENCE GARDNER; Secretary of the Philadelphia Award Since 1921 Dies | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/birmingham-obtains-a-battery.html | Birmingham Obtains a Battery | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/musical-events-tonight.html | Musical Events Tonight | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/business-women-map-state-survey-buffalo-canvass-seeks-data-on.html | BUSINESS WOMEN MAP STATE SURVEY; Buffalo Canvass Seeks Data on Status and Prospects in Professions Also | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/arabs-score-us-for-aiding-zionism-american-support-perils-peace-and.html | ARABS SCORE U.S. FOR AIDING ZIONISM; American Support Perils Peace and Spurs Terror, Note to Washington Says NEW BRITISH TALKS ASKED League Wants Negotiations for New Palestine Regime to Be Started at Once | True | By Clifton Daniel By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/british-rush-work-on-palestine-plan-speed-preliminary-steps-to.html | BRITISH RUSH WORK ON PALESTINE PLAN; Speed Preliminary Steps to Declaration of Policy--U.S. Delegates Due Thursday | True | By Sydney Gruson By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/3-fall-off-scaffold-1-dead-2-uninjured.html | 3 FALL OFF SCAFFOLD; 1 DEAD, 2 UNINJURED | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/us-women-win-at-net-dublin-victories-to-mrs-todd-miss-brough-miss.html | U.S. WOMEN WIN AT NET; Dublin Victories to Mrs. Todd Miss Brough, Miss Bundy | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/protests-court-ruling-morgan-concern-seeks-equal-treatment-on-rail.html | PROTESTS COURT RULING; Morgan Concern Seeks Equal Treatment on Rail Loans | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/track-opening-assured-atlantic-city-plant-certain-to-be-ready-july.html | TRACK OPENING ASSURED; Atlantic City Plant Certain to Be Ready July 22 | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/colbert-to-star-in-the-egg-and-i-international-signs-actress-to.html | COLBERT TO STAR IN 'THE EGG AND I'; International Signs Actress to Play Lead in MacDonald Tale --Reagan in New Role | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/asset-gain-shown-by-lehman-trust-rise-from-4673-a-share-a-year-ago.html | ASSET GAIN SHOWN BY LEHMAN TRUST; Rise From $46.73 a Share a Year Ago to $59.02 on June 30 Is Reported | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/japanese-advance-land-reforms-bill.html | JAPANESE ADVANCE LAND REFORMS BILL | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/heights-apartment-bought-and-resold.html | 'HEIGHTS' APARTMENT BOUGHT AND RESOLD | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/ph-boynton-dies-literary-expert-professor-emeritus-at-the-u-of.html | P.H. BOYNTON DIES; LITERARY EXPERT; Professor Emeritus at the U. of Chicago, Ex-Dean, Was First Sponsor of Roundtable | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/butler-library-planned-books-will-be-placed-in-richard-cobdens-old.html | BUTLER LIBRARY PLANNED; Books Will Be Placed in Richard Cobden's Old Home | True | By Wireless To the New York Times. | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/ribbentrop-calls-low-countries-invasion-justified-after-they.html | Ribbentrop Calls Low Countries' Invasion Justified After They 'Violated Neutrality' | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/paraguay-may-end-news-curbs.html | Paraguay May End News Curbs | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/cohalan-takes-new-post-will-head-new-york-team-in-basketball-league.html | COHALAN TAKES NEW POST; Will Head New York Team in Basketball League | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/jean-fedderman-bride-in-jersey-she-has-5-attendants-at-her-marriage.html | JEAN FEDDERMAN BRIDE IN JERSEY; She Has 5 Attendants at Her Marriage in Short Hills to Ensign Bruce A. Winner | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/gottschalk-quits-state-va-post.html | Gottschalk Quits State VA Post | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/katherine-hamill-to-wed-marymount-alumna-is-engaged-to-thomas-p.html | KATHERINE HAMILL TO WED; Marymount Alumna Is Engaged to Thomas P. Medley | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/budenz-to-leave-notre-dame.html | Budenz to Leave Notre Dame | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/new-items-to-aid-household-efficiency-listed-in-commerce-department.html | New Items to Aid Household Efficiency Listed in Commerce Department Report | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/a-new-monument-to-woodrow-wilson-in-czechoslovakia.html | A NEW MONUMENT TO WOODROW WILSON IN CZECHOSLOVAKIA | True | The New York Times (Prague Bureau) | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/spicer-changes-approved.html | Spicer Changes Approved | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/pay-rise-put-to-packers-cio-meat-workers-seeking-new-contract-list.html | PAY RISE PUT TO PACKERS; CIO Meat Workers, Seeking New Contract, List Demands | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/plastic-set-serves-more-than-a-punch.html | PLASTIC SET SERVES MORE THAN A PUNCH | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/trading-in-foods-is-almost-halted-traced-to-uncertainty-over.html | TRADING IN FOODS IS ALMOST HALTED; Traced to Uncertainty Over Ceiling Outlook, Rollback and Other Factors | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/madison-cooper-publisher-horticulturist-once-editor-of-sports.html | MADISON COOPER; Publisher, Horticulturist, Once Editor of Sports Magazine | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/larky-day-victor-over-concordian-breezing-home-lives-up-to-his-name.html | LARKY DAY VICTOR OVER CONCORDIAN; BREEZING HOME LIVES UP TO HIS NAME IN FOURTH RACE AT JAMAICA | True | By Louis Effrat | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/books-and-authors.html | Books and Authors | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/letters-to-the-times-taxation-versus-controls-danger-of-inflation.html | Letters to The Times; Taxation Versus Controls Danger of Inflation Is Seen in Excess Income in Circulation | True | WILLIAM FELLNER. | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/hearings-started-for-fm-channels-18-organizations-seek-permits-for.html | HEARINGS STARTED FOR FM CHANNELS; 18 Organizations Seek Permits for Radio Stations, With Nine Awards Possible | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/nba-calls-for-new-ring-talent-greene-in-issuing-ratings-hits.html | N.B.A. CALLS FOR NEW RING TALENT; Greene, in Issuing Ratings, Hits Emphasis on Box Office and Aims Blame at New York | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/seiberling-profit-double-1945-rate-despite-lag-in-sales-first.html | SEIBERLING PROFIT DOUBLE 1945 RATE; Despite Lag in Sales First Quarter's Net Was $305,510 Against $156,471 Year Ago | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/guatemalan-budget-approved.html | Guatemalan Budget Approved | True | By Cable To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/theodore-cohen.html | THEODORE COHEN | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/study-roosevelt-statue-british-considering-a-national-memorial.html | STUDY ROOSEVELT STATUE; British Considering a National Memorial, Morrison Says | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/british-troops-to-unload-ships.html | British Troops to Unload Ships | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/wood-field-and-stream-bass-fishing-normal.html | WOOD, FIELD AND STREAM; Bass Fishing "Normal" | True | By Raymond R. Camp | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/heffernan-voted-to-extend-opa.html | Heffernan Voted to Extend OPA | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/senator-back-from-bikini.html | Senator Back From Bikini | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/latins-appeal-for-italy-all-except-brazil-ask-big-4-to-give-her-a.html | LATINS APPEAL FOR ITALY; All Except Brazil Ask Big 4 to Give Her a 'Just' Peace | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/h-newton-walker-official-of-firm-manufacturing-electrical-equipment.html | H. NEWTON WALKER; Official of Firm Manufacturing Electrical Equipment Dies | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/gatineau-bids-held-up-utility-postpones-sale-of-three-issues-of.html | GATINEAU BIDS HELD UP; Utility Postpones Sale of Three Issues of Securities | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/soviet-bid-for-titles-looms.html | Soviet Bid for Titles Looms | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/abello-still-in-coma-little-progress-reported-in-the-inquiry-into.html | ABELLO STILL IN COMA; Little Progress Reported in the Inquiry Into Woman's Slaying | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/filipino-plea-calls-treason-cases-void.html | FILIPINO PLEA CALLS TREASON CASES VOID | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/mrs-charles-fisher-miniature-painter-and-former-director-of-art.html | MRS. CHARLES FISHER; Miniature Painter and Former Director of Art Societies | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/funeral-tomorrow-for-dr-curtis-laws.html | FUNERAL TOMORROW FOR DR. CURTIS LAWS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/budge-perry-riggs-pro-tennis-victors-before-they-met-in-title.html | BUDGE, PERRY, RIGGS PRO TENNIS VICTORS; BEFORE THEY MET IN TITLE TENNIS FINAL | True | By Allison Danzig | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/new-bourgeoislabor-party-in-berlin-calls-for-revolt-against.html | New 'Bourgeois-Labor' Party in Berlin Calls for Revolt Against Pre-Hitler Leaders | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/westchester-fair-set-event-will-be-held-in-peekskill-armory-sept-11.html | WESTCHESTER FAIR SET; Event Will Be Held in Peekskill Armory Sept. 11 to 14 | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/james-e-van-dyke-former-publisher-of-financial-paper-here-dies-in.html | JAMES E. VAN DYKE; Former Publisher of Financial Paper Here Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/soviet-seen-wanting-peace-despite-its-air-of-challenge-bogy-of.html | Soviet Seen Wanting Peace Despite Its Air of Challenge; Bogy of 'Capitalist' Serfdom Behind 'Iron Curtain' Viewed as Hiding Defects in Russia--People Are Dynamic | True | By Brooks Atkinson | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/steele-captures-tennis-title.html | Steele Captures Tennis Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/blum-kisses-reynaud-at-mandel-memorial.html | BLUM KISSES REYNAUD AT MANDEL MEMORIAL | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/deals-in-the-bronx-tenement-and-dwelling-pass-to-new-control-in.html | DEALS IN THE BRONX; Tenement and Dwelling Pass to New Control in Borough | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/maj-gen-castner-long-in-service-77-retired-veteran-of-first-world.html | MAJ. GEN. CASTNER, LONG IN SERVICE, 77; Retired Veteran of First World War Dies--Commander in China, 1926-29 | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/soviet-propagandist-finds-us-in-impasse-with-leaders-unable-to-cure.html | Soviet Propagandist Finds U.S. in Impasse, With Leaders Unable to Cure Capitalist Ills | True | By Drew Middleton By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/traffic-deaths-below-estimate-holiday-cut-laid-to-safety-drives.html | Traffic Deaths Below Estimate; Holiday Cut Laid to Safety Drives; National Toll of 231 Is Listed for Fourth of July Week-End, Against 450 Expected-- 17 Fatalities in New York State | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/weinstein-tells-restaurant-men-to-scrub-if-they-cannot-get.html | Weinstein Tells Restaurant Men to Scrub If They Cannot Get Machinery for Kitchens | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/german-escape-reported-many-in-spain-said-to-have-eluded.html | GERMAN ESCAPE REPORTED; Many in Spain Said to Have Eluded Repatriation | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/steel-pay-rates-up-1358-cents-an-hour-for-may-reported-by-the.html | STEEL PAY RATES UP; 135.8 Cents an Hour for May Reported by the Institute | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/brandino-to-box-thursday.html | Brandino to Box Thursday | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/ivan-the-terrible.html | IVAN THE TERRIBLE | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/halsey-in-mexico-city.html | Halsey in Mexico City | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/food-raiders-warned-vegetables-on-freight-cars-in-jersey-spoiled.html | FOOD RAIDERS WARNED; Vegetables on Freight Cars in Jersey Spoiled and Sprayed | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/interior-of-submarine-unhurt-by-atom-bomb.html | Interior of Submarine Unhurt by Atom Bomb | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/france-starts-move-on-foreign-securities.html | FRANCE STARTS MOVE ON FOREIGN SECURITIES | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/russian-defends-austrian-eviction-holds-deportation-of-germans-in.html | RUSSIAN DEFENDS AUSTRIAN EVICTION; Holds Deportation of Germans in Accord With Big 4 Terms, but Figures Dispute View OUSTER CAUSES CONFUSION Order Enforced Variously by Local Commanders--Assets of Victims Reported Seized | True | By John MacCormac By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/missing-plane-sought-two-in-private-craft-untraced-since-takeoff.html | MISSING PLANE SOUGHT; Two in Private Craft Untraced Since Take-Off Sunday | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/george-a-williams-lieutenant-governor-of-nebraska-from-1925-to-1931.html | GEORGE A. WILLIAMS; Lieutenant Governor of Nebraska From 1925 to 1931 Dies | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/renaming-denied-to-4-legislators-tammany-districts-seek-to-oust-and.html | RENAMING DENIED TO 4 LEGISLATORS; Tammany Districts Seek to Oust Andrews, Sullivan, Novod and Glancy | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/to-advise-atom-group-sir-george-paget-thomson-noted-briton-leaves.html | TO ADVISE ATOM GROUP; Sir George Paget Thomson, Noted Briton, Leaves Soon for U.S. | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/in-the-nation-the-basic-issue-over-british-credits.html | In The Nation; The Basic Issue Over British Credits | True | By Arthur Krock | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/joins-attack-on-press-morrison-criticizes-tory-combine-of-british.html | JOINS ATTACK ON PRESS; Morrison Criticizes 'Tory Combine' of British Opposition | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/buys-home-in-queens.html | Buys Home in Queens | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/tractor-ban-denied-by-la-guardia-office.html | TRACTOR BAN DENIED BY LA GUARDIA OFFICE | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/new-stock-issues-submitted-to-sec-proposals-for-marketing-of-165000.html | NEW STOCK ISSUES SUBMITTED TO SEC; Proposals for Marketing of 165,000 Preferred, 250,000 of Common, Are Filed | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/trade-blacklist-abolished-by-us-britain-and-canada-also-end-bans-on.html | TRADE BLACKLIST ABOLISHED BY U.S.; Britain and Canada Also End Bans on Firms and Persons Held to Have Aided Axis | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/the-scene-atop-mount-suribachi-as-it-appears-today.html | THE SCENE ATOP MOUNT SURIBACHI AS IT APPEARS TODAY | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/highland-light-was-sixth.html | Highland Light Was Sixth | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/meehan-heads-newark-schools.html | Meehan Heads Newark Schools | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/bears-beat-chiefs-take-second-place.html | BEARS BEAT CHIEFS, TAKE SECOND PLACE | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/likas-gains-in-tourney-scores-as-rain-cuts-starting-program-in.html | LIKAS GAINS IN TOURNEY; Scores as Rain Cuts Starting Program in Western Tennis | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/the-british-credit.html | THE BRITISH CREDIT | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/navy-mothers-to-meet.html | Navy Mothers to Meet | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/unrra-grain-ship-hits-mine.html | UNRRA Grain Ship Hits Mine | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/sugar-users-suspended-30-dealers-penalized-by-opa-for-ration.html | SUGAR USERS SUSPENDED; 30 Dealers Penalized by OPA for Ration Violations | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/equitable-plan-confirmed.html | Equitable Plan Confirmed | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/quintana-gets-managua-post.html | Quintana Gets Managua Post | True | By Cable To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/white-house-action-in-strikes-attacked.html | WHITE HOUSE ACTION IN STRIKES ATTACKED | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/swim-events-are-set.html | Swim Events Are Set | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/french-corvette-here-flies-croix-de-guerre-pennant-for-sinking.html | FRENCH CORVETTE HERE; Flies Croix de Guerre Pennant for Sinking Three U-Boats | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/books-of-the-times-attention-focused-outward.html | Books of the Times; Attention Focused Outward | True | By Orville Prescott | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/macy-drivers-delay-threatened-strike.html | MACY DRIVERS DELAY THREATENED STRIKE | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/rochester-assailed-for-dropping-unions.html | ROCHESTER ASSAILED FOR DROPPING UNIONS | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/evatts-atom-plan-partly-keeps-veto-australian-proposes-board-with.html | EVATT'S ATOM PLAN PARTLY KEEPS VETO; Australian Proposes Board With Power to Punish but Leaving Major Penalties to Council | True | By Thomas J. Hamilton | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/railroads-ask-icc-to-lift-coal-rate-15-cents-net-or-17-cents-gross.html | RAILROADS ASK ICC TO LIFT COAL RATE; 15 Cents Net, or 17 Cents Gross, Sought as Emergency Rise--Costs Are Cited | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/mrs-zaharias-ties-for-medal-with-73-miss-riley-shares-top-place-in.html | MRS. ZAHARIAS TIES FOR MEDAL WITH 73; Miss Riley Shares Top Place in Trans-Mississippi Golf With 4-Under-Par Card MISS GUNTHER POSTS A 74 Marlene Bauer, 12, Moves Into Title Flight on 79--Miss Hanson in Group at 77 | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/meat-exemption-pushed-as-senate-renews-opa-fight-wherry-proposal.html | MEAT EXEMPTION PUSHED AS SENATE RENEWS OPA FIGHT; Wherry Proposal Also Freeing Eggs, Poultry Wins Strong Support--Vote Due Today CALLED AMENDMENT KEY Leaders Talk With Truman, Tell Him They Will Do Their Best, but Make No Promises | True | By C.p. Trussell Special To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/armed-groups-clash-not-far-from-manila.html | ARMED GROUPS CLASH NOT FAR FROM MANILA | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/fighting-is-renewed-in-china-reds-lose-big-base-in-hupeh-fighting.html | Fighting Is Renewed in China; Reds Lose Big Base in Hupeh; FIGHTING RENEWED AS CHINESE PARLEY | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/federation-votes-to-aid-candidates-womens-group-will-endorse.html | FEDERATION VOTES TO AID CANDIDATES; Women's Group Will Endorse Members of Their Sex Who Seek a Public Office | True | By Doris Greenberg Special To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/uncertainty-holds-in-stock-trading-pattern-of-last-week-again-is.html | UNCERTAINTY HOLDS IN STOCK TRADING; Pattern of Last Week Again Is Evident and Close Is Irregularly Lower VOLUME 680,000 SHARES Outcome of Efforts to Revive OPA Is Viewed as a Major Factor in the Market | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/feller-passeau-allstar-rivals-the-leading-batsmen-in-the-american.html | FELLER, PASSEAU ALL-STAR RIVALS; THE LEADING BATSMEN IN THE AMERICAN LEAGUE | True | By John Drebinger Special To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/mrs-byrnes-in-copenhagen.html | Mrs. Byrnes in Copenhagen | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/municipal-bond-yields-up.html | Municipal Bond Yields Up | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/british-lacking-paraffin-wives-use-it-for-baking.html | British Lacking Paraffin: Wives Use It for Baking | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/rabbis-assail-british-for-arresting-jews.html | RABBIS ASSAIL BRITISH FOR ARRESTING JEWS | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/bonds-and-shares-on-london-market-canadian-securities-respond-to.html | BONDS AND SHARES ON LONDON MARKET; Canadian Securities Respond to Revaluation of the Dollar but Caution Is Evident | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/even-lampshades-are-made-of-simple-striped-cotton.html | EVEN LAMPSHADES ARE MADE OF SIMPLE STRIPED COTTON | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/senators-are-told-may-said-he-had-invested-in-firm-two-kentuckians.html | SENATORS ARE TOLD MAY SAID HE HAD INVESTED IN FIRM; Two Kentuckians Testify He Spoke of Himself as Leader in Cumberland Company MAY ADDRESSES HOUSE He Denies He Received Any Compensation in War Efforts, Says Check Repaid Loan | True | By William S. White Special To the New York Times. | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/aids-veterans-on-sugar-opa-eases-ration-for-those-who-reestablish.html | AIDS VETERANS ON SUGAR; OPA Eases Ration for Those Who Re-establish Businesses | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/pro-dodgers-sign-three-pope-colmer-and-messina-on-brooklyn-elevens.html | PRO DODGERS SIGN THREE; Pope, Colmer and Messina on Brooklyn Eleven's Roster | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/lines-to-fight-city-on-airport-leases-thirteen-companies-to-insist.html | LINES TO FIGHT CITY ON AIRPORT LEASES; Thirteen Companies to Insist on Validity at Conferences With Officials Today DOOLITTLE RESIGNS POST General Ends His Connection With Board-- Early Need for Idlewild Is Stressed | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/mr-bowles-and-inflation.html | MR. BOWLES AND INFLATION | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/tsaldaris-busy-in-london-premier-confers-with-british-chiefs-on-aid.html | TSALDARIS BUSY IN LONDON; Premier Confers With British Chiefs on Aid to Greece | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/destitution-hits-budapest-people-as-runaway-price-crisis-grows.html | Destitution Hits Budapest People As Runaway Price Crisis Grows; Suffering Wage-Earners, Working Virtually for Nothing, Sell Clothing for Food as Worthless Money Litters Streets | True | By Albion Ross By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/boards-vote-pittsburgh-merger-to-create-billiondollar-bank-mellon.html | Boards Vote Pittsburgh Merger To Create Billion-Dollar Bank; Mellon National and Union Trust Have Capital Funds of $157,500,000--Stock holders to Meet Sept. 16 | True | Underwood & Underwood | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/will-l-hayes-former-official-of-the-american-steel-and-wire-company.html | WILL L. HAYES; Former Official of the American Steel and Wire Company | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/suzanne-bensinger-engaged.html | Suzanne Bensinger Engaged | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/attention-service-men-and-women.html | Attention Service Men and Women | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/radio-today.html | RADIO TODAY | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/1648559-granted-to-28-institutions-so-far-this-year-for-polio.html | $1,648,559 Granted to 28 Institutions So Far This Year for Polio Researches | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/sports-today.html | Sports Today | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/99-park-closes-after-five-years-in-recognition-of-a-job-well-done.html | '99 PARK' CLOSES AFTER FIVE YEARS; IN RECOGNITION OF A JOB WELL DONE | True | The New York Times | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/patents-ordered-returned-by-court-substantial-portion-of-stock.html | PATENTS ORDERED RETURNED BY COURT; Substantial Portion of Stock Seized From Standard Oil Included in the Ruling | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/hold-cheese-prices-officials-ask-trade.html | HOLD CHEESE PRICES, OFFICIALS ASK TRADE | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/jailed-for-fraud-plot-jersey-county-road-supervisor-gets-one-to.html | JAILED FOR FRAUD PLOT; Jersey County Road Supervisor Gets One to Three Years | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/new-dutch-liner-welcomed-here-new-hollandamerica-liner-here-on.html | NEW DUTCH LINER WELCOMED HERE; NEW HOLLAND-AMERICA LINER HERE ON MAIDEN VOYAGE | True | The New York Times | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/miss-clifton-gains-in-womens-tennis.html | MISS CLIFTON GAINS IN WOMEN'S TENNIS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/softball-series-to-open-school-teams-play-tomorrow-as-league-season.html | SOFTBALL SERIES TO OPEN; School Teams Play Tomorrow as League Season Begins | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/undertone-heavy-on-grain-markets-corn-closes-at-bottom-5-cents.html | UNDERTONE HEAVY ON GRAIN MARKETS; Corn Closes at Bottom, 5 Cents Lower on Day--Oats, Barley Decline--Wheat Steady | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/russians-arrest-us-officer-and-his-wife-2-other-americans-believed.html | Russians Arrest U.S. Officer and His Wife; 2 Other Americans Believed Held in Berlin | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/mary-bouton-betrothed-bedford-hills-girl-to-be-bride-of-capt-w-kent.html | MARY BOUTON BETROTHED; Bedford Hills Girl to Be Bride of Capt. W. Kent Barclay, AAF | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/wreck-to-furnish-power-for-a-city-stern-of-tanker-sacketts-harbor.html | WRECK TO FURNISH POWER FOR A CITY; Stern of Tanker Sackett's Harbor to Be Turned Over to Anchorage, Alaska | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/barbara-doyle-is-engaged.html | Barbara Doyle Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/nassau-to-sell-realty-taxdelinquent-properties-to-be-auctioned-next.html | NASSAU TO SELL REALTY; Tax-Delinquent Properties to Be Auctioned Next Month | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/to-resume-egypt-talks-lord-stansgate-premier-sidky-exchange-hopeful.html | TO RESUME EGYPT TALKS; Lord Stansgate, Premier Sidky Exchange Hopeful Visits | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/the-play-summer-tidbits.html | THE PLAY; Summer Tidbits | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/tall-apartment-sold-to-operator-16story-building-on-irving-place.html | TALL APARTMENT SOLD TO OPERATOR; 16-Story Building on Irving Place Bought by Goelet --Other City Deals | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/ringera-midget-auto-wins.html | Ringer'a Midget Auto Wins | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/newark-reports-rabies-epidemic-health-officer-warns-death-of-child.html | NEWARK REPORTS RABIES 'EPIDEMIC; Health Officer Warns Death of Child Won't Be Last Unless Dog Owners Leash Pets | True | Special to THE NEW YORK TIMES. | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/justice-schoffel-of-bronx-bench-member-of-municipal-court-since.html | JUSTICE SCHOFFEL, OF BRONX BENCH; Member of Municipal Court Since 1933 Dies While on Vacation in Ridgefield | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/recapitalization-is-proposed.html | Recapitalization Is Proposed | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/us-limits-territories-soap.html | U.S. Limits Territories' Soap | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/katharine-c-greene-fiancee-of-officer-bride-and-bridetobe.html | KATHARINE C. GREENE FIANCEE OF OFFICER; BRIDE AND BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/reds-delay-italian-cabinet.html | Reds Delay Italian Cabinet | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/peewee-reese-out-with-neck-injury-dodger-shortstop-has-chipped.html | PEEWEE REESE OUT WITH NECK INJURY; Dodger Shortstop Has Chipped Vertebra--Torn Cartilage Keeps DiMaggio Idle | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/fishbach-victor-at-net-conquers-lissa-in-north-side-playkent-halts.html | FISHBACH VICTOR AT NET; Conquers Lissa in North Side Play--Kent Halts Phillips | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/cotton-rise-halts-sales-of-textiles-commission-houses-decide-to-sit.html | COTTON RISE HALTS SALES OF TEXTILES; Commission Houses Decide to Sit Situation Out Due to Uncertain Price Outlook | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/wheeler-denies-link-to-america-firsters.html | WHEELER DENIES LINK TO AMERICA FIRSTERS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/hochman-defends-britain-deplores-conflict-on-palestine-and-pleads.html | HOCHMAN DEFENDS BRITAIN; Deplores Conflict on Palestine and Pleads for Democracy | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/ap-promotes-john-lloyd.html | AP Promotes John Lloyd | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/guided-missile-unit-set-army-establishes-center-at-fort-bliss-texas.html | GUIDED MISSILE UNIT SET; Army Establishes Center at Fort Bliss, Texas | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/johnsons-69-tops-field-michigan-golfer-sets-pace-in-tam-oshanter.html | JOHNSON'S 69 TOPS FIELD; Michigan Golfer Sets Pace in Tam O'Shanter Qualifying | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/stainback-renamed-hawaii-chief.html | Stainback Renamed Hawaii Chief | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/edge-maps-action-on-rent-controls-jersey-governor-plans-to-call.html | EDGE MAPS ACTION ON RENT CONTROLS; Jersey Governor Plans to Call Session Unless the Federal Government Acts First | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/goose-bay-winner-in-harness-stake-toledo-pacer-takes-2-heats-in.html | GOOSE BAY WINNER IN HARNESS STAKE; Toledo Pacer Takes 2 Heats in Fast Time--Mr. Herbert, Vernon Hanover Score | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/columbia-classes-open-record-15500-students-enrolled-for-summer.html | COLUMBIA CLASSES OPEN; Record 15,500 Students Enrolled for Summer Session | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/books-published-today.html | Books Published Today | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/news-of-food-cavanaghs-head-chef-in-times-kitchen-shows-skill-by.html | News of Food; Cavanagh's Head Chef, in Times' Kitchen, Shows Skill by Creating a Creole Sauce | True | By Jane Nickerson | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/foreignism-fight-by-elks-pledged-as-elks-opened-eightysecond-annual.html | 'FOREIGNISM' FIGHT BY ELKS PLEDGED; AS ELKS OPENED EIGHTY-SECOND ANNUAL CONVENTION | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/cotton-bounds-up-on-cut-in-acreage-pries-go-to-the-highest-since.html | COTTON BOUNDS UP ON CUT IN ACREAGE; Pries Go to the Highest Since 1923 After Government Issues Crop Report | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/major-league-owners-avoid-talk-of-mexican-league-players-union.html | Major League Owners Avoid Talk Of Mexican League, Players' Union; Neither Question Is Brought Up at Boston Meeting--Share of All-Star Proceeds to Aid Families of Spokane Dead | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/william-j-henley-cleveland-merchant-was-with-standard-oil-in-early.html | WILLIAM J. HENLEY; Cleveland Merchant Was With Standard Oil in Early Days | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/princeton-picks-stepp-as-assistant-director.html | Princeton Picks Stepp As Assistant Director | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/niagara-bridge-plans-found.html | Niagara Bridge Plans Found | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/billows-heads-state-golf-field-in-play-starting-at-utica-today-doug.html | Billows Heads State Golf Field In Play Starting at Utica Today; Doug Ford Among Metropolitan Hopes for Amateur Title--Reed, Harry Bill to Tee Off at the Yahnundasis Club | True | By William D. Richardson Special To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/steel-deal-held-trust-violation-proposed-sale-of-ordnance-foundry.html | STEEL DEAL HELD TRUST VIOLATION; Proposed Sale of Ordnance Foundry to American Steel Opposed by Justice Office | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/tishmans-sell-1500000-penn-zone-site-bought-22-years-ago-for-a-new.html | Tishmans Sell $1,500,000 Penn Zone Site Bought 22 Years Ago for a New Building | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/paulette-e-startz-to-be-bride-aug-10.html | PAULETTE E. STARTZ TO BE BRIDE AUG. 10 | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/vassar-sells-estate-college-disposes-of-two-acres-in-new-rochelle.html | VASSAR SELLS ESTATE; College Disposes of Two Acres in New Rochelle | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/capitalism-fading-in-east-germany-a-familiar-figure-appears-in.html | CAPITALISM FADING IN EAST GERMANY; A FAMILIAR FIGURE APPEARS IN ITALY | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/forecast-return-of-buyers-market-but-homefurnishings-circles-view.html | FORECAST RETURN OF BUYERS' MARKET; But Homefurnishings Circles View OPA Issue as Well as Scarcities Chief Problems BUYING RESISTANCE NOTED Offset Somewhat by Pressure of Low Inventories--Record Turnout at Chicago Shows | True | Special to THE NEW YORK TIMES. | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/redemption-calls.html | REDEMPTION CALLS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/un-unit-inspects-connecticut-site-headquarters-groups-confer-with.html | U.N. UNIT INSPECTS CONNECTICUT SITE; Headquarters Groups Confer With Governor's Advisers on Permanent Capital | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/institute-of-theology-opens.html | Institute of Theology Opens | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/money.html | MONEY | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/votes-inquiry-into-federal-aid.html | Votes Inquiry Into Federal Aid | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/livestock-runs-prices-still-gain.html | LIVESTOCK 'RUNS,' PRICES STILL GAIN | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/hughes-surviving-air-crash-injuries-talks-with-business-aides-at.html | HUGHES SURVIVING AIR CRASH INJURIES; Talks With Business Aides at Bedside--Transfusions and Oxygen Given Flier | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/specialty-of-the-house.html | Specialty of the House | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/victory-for-stassens-man-is-indicated-in-minnesota-voting-in-the.html | Victory for Stassen's Man Is Indicated in Minnesota; VOTING IN THE MINNESOTA PRIMARY | True | By James Reston Special To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/darlington-painting-found-by-40-buyer.html | DARLINGTON PAINTING FOUND BY $40 BUYER | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/jersey-city-homes-sold.html | Jersey City Homes Sold | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/8-crewmen-guilty-in-ada-rehan-case-all-face-possible-loss-of.html | 8 CREWMEN GUILTY IN ADA REHAN CASE; All Face Possible Loss of Sailing Certificates After 11Month Voyage Around World | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/appointed-new-treasurer-of-l-bamberger-co.html | Appointed New Treasurer Of L. Bamberger & Co. | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/17000-for-dodger-star-joe-tepsic-penn-state-gets-that-sum-as-bonus.html | $17,000 FOR DODGER STAR; Joe Tepsic, Penn State, Gets That Sum as Bonus | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/topics-of-the-day-in-wall-street-a-problem-in-names.html | TOPICS OF THE DAY IN WALL STREET; A Problem in Names | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/ogrady-in-golf-lead-has-142-in-western-new-york-pga-qualifying-play.html | O'GRADY IN GOLF LEAD; Has 142 in Western New York P.G.A. Qualifying Play | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/david-h-crompton-former-president-of-booth-co-inc-importing-concern.html | DAVID H. CROMPTON; Former President of Booth & Co., Inc., Importing Concern | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/british-planes-on-way-youngest-raf-wing-commander-leads-eight.html | BRITISH PLANES ON WAY; Youngest RAF Wing Commander Leads Eight Lancasters | True | By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/oconnor-demands-a-free-red-cross-warns-world-league-meeting-in.html | O'CONNOR DEMANDS A 'FREE' RED CROSS; Warns World League Meeting in England of Political Control -- Russians to Attend | True | By Wireless To the New York Times. | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/aau-bouts-listed.html | A.A.U. Bouts Listed | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/travels-by-own-plane.html | Travels by Own Plane | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/world-court-asks-guidance-on-rules-seeks-security-council-aid-on.html | WORLD COURT ASKS GUIDANCE ON RULES; Seeks Security Council Aid on Procedure Governing Cases of Non-Member Litigants | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/new-sec-appointee-plans-to-assume-duties-soon.html | New SEC Appointee Plans To Assume Duties Soon | True | Underwood & Underwood | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/commission-finds-less-bias-in-jobs-antidiscrimination-laws-first.html | COMMISSION FINDS LESS BIAS IN JOBS; Anti-Discrimination Law's First Year Brings Improvement in State, Survey Shows COMPLAINTS ARE STUDIED Progress Seen in Conferences With Telephone Company and Other Concerns | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/map-of-us-shows-changes-made-by-war-atomic-bomb-gives-oak-ridge-a.html | Map of U.S. Shows Changes Made by War; Atomic Bomb Gives Oak Ridge a Place | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/smith-tops-public-links-golf.html | Smith Tops Public Links Golf | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/e-leland-dead-mining-engineer-directing-manager-of-colombia.html | E. LELAND DEAD; MINING ENGINEER; Directing Manager of Colombia Interests of Canadian Timmins Ochali Company Was 52 | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/thomas-c-obrien-leader-in-buffalo-grain-circles-also-was-active.html | THOMAS C. O'BRIEN; Leader in Buffalo Grain Circles Also Was Active Here | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/zale-is-here-for-bout-middleweight-champion-leaves-for-pompton.html | ZALE IS HERE FOR BOUT; Middleweight Champion Leaves for Pompton Lakes Camp | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/rent-case-is-first-under-state-law-complaint-filed-before-opa.html | RENT CASE IS FIRST UNDER STATE LAW; Complaint Filed Before OPA Expired Is 'Continued' by McGoldrick's Office | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/waa-bargain-sale-attracts-500-gis-purchases-placed-at-300000-in.html | WAA 'BARGAIN SALE' ATTRACTS 500 GI'S; Purchases Placed at $300,000 in First of Series of Offerings --To Continue Until Friday | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/bridgeport-plant-sold-sikorsky-aircraft-buys-industrial-tract-from.html | BRIDGEPORT PLANT SOLD; Sikorsky Aircraft Buys Industrial Tract From Crane Company | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/canadian-dollar-is-traded-warily-no-answer-on-ultimate-value-found.html | CANADIAN DOLLAR IS TRADED WARILY; No Answer on Ultimate Value Found on First Banking Day Since Parity Change FINAL QUOTATION 98.75 Dominion Securities React in Different Ways in Markets Here and Elsewhere | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/final-fight-begun-for-mikhailovitch-prosecutor-calls-for-severest.html | FINAL FIGHT BEGUN FOR MIKHAILOVITCH; Prosecutor Calls for 'Severest Penalty,' Blames U.S., Britain --Defense Asks Mercy | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/elected-to-be-a-trustee-of-bowery-savings-bank.html | Elected to Be a Trustee Of Bowery Savings Bank | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/sports-of-the-times-reg-us-pat-off-twinkle-twinkle-little-star.html | Sports of the Times Reg. U.S. Pat. Off.; Twinkle, Twinkle, Little Star | True | By Arthur Daley | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/low-bread-ration-continues-in-greece.html | LOW BREAD RATION CONTINUES IN GREECE | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/tin-quotas-raised-10-by-cpa-order-put-in-effect-for-third-quarter.html | TIN QUOTAS RAISED 10% BY CPA ORDER; Put in Effect for Third Quarter -- Secondary Curbs Also Set -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/kodalys-psalmus-heard-at-stadium.html | KODALY'S 'PSALMUS HEARD AT STADIUM | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/two-plays-decide-on-opening-dates-in-leading-role.html | TWO PLAYS DECIDE ON OPENING DATES; IN LEADING ROLE | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/downtown-parcel-sold-buyers-extend-control-to-entire-block-on.html | DOWNTOWN PARCEL SOLD; Buyers Extend Control to Entire Block on Liberty Street | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/chase-remains-president-all-officers-are-reelected-by-sportsmanship.html | CHASE REMAINS PRESIDENT; All Officers Are Re-elected by Sportsmanship Brotherhood | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/ferries-to-restore-vehicular-services.html | FERRIES TO RESTORE VEHICULAR SERVICES | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/new-high-in-fines-set-coney-island-court-hears-328-cases-collects.html | NEW HIGH IN FINES SET; Coney Island Court Hears 328 Cases, Collects $1,037 | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/senate-group-backs-reorganization-plan.html | SENATE GROUP BACKS REORGANIZATION PLAN | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/experts-shaping-code-for-safety-men-from-eight-nations-meet-in-san.html | EXPERTS SHAPING CODE FOR SAFETY; Men From Eight Nations Meet in San Francisco to Work Out Technical Details | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/smith-gains-split-decision.html | Smith Gains Split Decision | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/browns-ship-martin-to-toledo.html | Browns Ship Martin to Toledo | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/suffolk-reports-gains-total-wagering-for-36-racing-days-was.html | SUFFOLK REPORTS GAINS; Total Wagering for 36 Racing Days Was $45,272,611 | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/mrs-moritz-neuman-exhead-of-sisterhood-of-ohab-zedek-congregation.html | MRS. MORITZ NEUMAN; Ex-Head of Sisterhood of Ohab Zedek congregation Is Dead | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/colombia-reports-on-exports.html | Colombia Reports on Exports | True | By Cable To the New York Times. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/former-union-man-elected-officer-of-steel-concern.html | Former Union Man Elected Officer of Steel Concern | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 26923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/two-qualify-at-148-thirdplace-man-in-public-links-test-at-atlanta.html | TWO QUALIFY AT 148; Third-Place Man in Public Links Test at Atlanta Cards 151 | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/miss-germains-74-sets-course-mark-tops-medal-field-and-paces-beaver.html | MISS GERMAIN'S 74 SETS COURSE MARK; Tops Medal Field and Paces Beaver College Women to Team Title on Links | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/bellis-advances-in-title-net-play-topseeded-star-is-joined-by.html | BELLIS ADVANCES IN TITLE NET PLAY; Top-Seeded Star Is Joined by Masterson in 3d Round of Atlantic Coast Tourney | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/dr-bf-kingsbury-educator-author-professor-of-anatomy-at-north.html | DR. B.F. KINGSBURY, EDUCATOR, AUTHOR; Professor of Anatomy at North Carolina U. Is Dead-- Wrote Books on Histology | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/auto-reciprocity-back-state-suspends-the-war-council-order-on.html | AUTO RECIPROCITY BACK; State Suspends the War Council Order on Relaxation | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/1315136000-of-bills-sold.html | $1,315,136,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/president-pushes-information-films.html | PRESIDENT PUSHES INFORMATION FILMS | True | Special to THE NEW YORK TIMES. | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/4119659300-navy-bill-signed.html | $4,119,659,300 Navy Bill Signed | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/new-rate-follows-money-order-rush.html | NEW RATE FOLLOWS MONEY ORDER RUSH | True | | C1B 26923 |
| 1946-07-09 | 1946-07-09 | https://www.nytimes.com/1946/07/09/archives/mrs-douglas-backs-loan-representative-quits-palestine-group-over.html | MRS. DOUGLAS BACKS LOAN; Representative Quits Palestine Group Over Its Stand | True | | C1B 26923 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/legislative-body-for-korea-backed-hodge-approves-plan-notes-it-is.html | LEGISLATIVE BODY FOR KOREA BACKED; Hodge Approves Plan, Notes It Is Not Provisional Regime -- Reds Opposed to Idea | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/ocelotwant-it-or-not-artist-is-willing-to-give-away-animal-that.html | OCELOT--WANT IT OR NOT?; Artist Is Willing to Give Away Animal That Cost $500 | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/mrs-wightman-due-here-today.html | Mrs. Wightman Due Here Today | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/investor-acquires-house-in-brooklyn.html | INVESTOR ACQUIRES HOUSE IN BROOKLYN | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/geddes-back-in-post-with-ship-line-here.html | GEDDES BACK IN POST WITH SHIP LINE HERE | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/red-army-halts-vienna-evictions-the-rubble-of-war-is-still-pilfd.html | RED ARMY HALT'S VIENNA EVICTIONS; THE RUBBLE OF WAR IS STILL PILFD HIGH IN VIENNA | True | By Wireless to the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/war-bride-is-questioned-alien-status-of-divorced-rewed-jean-carbone.html | WAR BRIDE IS QUESTIONED; Alien Status of Divorced, Re-Wed Jean Carbone Under Study | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/will-pay-3000000-for-244-elevators-metropolitan-life-lets-contract.html | WILL PAY $3,000,000 FOR 244 ELEVATORS; Metropolitan Life Lets Contract With Westinghouse onIts Housing Projects | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/inflation-and-production.html | INFLATION AND PRODUCTION | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/blacklist-drive-for-exports-seen-allout-drive-for-contacts-here.html | 'BLACKLIST' DRIVE FOR EXPORTS SEEN; All-Out Drive for Contacts Here Indicated, With Traders Warned to Check Accounts | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/cpa-priority-issued-for-iron-castings-acts-to-spur-shipments-to-aid.html | CPA PRIORITY ISSUED FOR IRON CASTINGS; Acts to Spur Shipments to Aid Housing, Farm Machine Output--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/frick-loses-his-purse-too.html | Frick Loses His Purse, Too | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/leaders-release-reported.html | Leaders' Release Reported | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/hospital-ship-arrives-with-troops-is-a-mate-picked-up-at-sea-for.html | HOSPITAL SHIP ARRIVES; With Troops Is a Mate Picked Up at Sea for Operation | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/wood-field-and-stream-bass-in-cape-cod-canal.html | WOOD, FIELD AND STREAM; Bass in Cape Cod Canal | True | By Raymond R. Camp | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/exdrivers-for-macy-must-switch-unions.html | EX-DRIVERS FOR MACY MUST SWITCH UNIONS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/auto-phone-here-likely-this-fall-commercial-system-similar-to-that.html | AUTO PHONE HERE LIKELY THIS FALL; 'Commercial' System Similar to That in St. Louis Is Planned by A.T. & T. HIGHWAY SERVICE TO COME Company Seeks FCC Authority to Install Controls on 800 Miles of Roads | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/23-yugoslavs-end-war-trial-defense-mikhailovitch-to-speak-in-own.html | 23 YUGOSLAVS END WAR TRIAL DEFENSE; Mikhailovitch to Speak in Own Behalf Today--His Counsel Makes Strong Appeal | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/attlee-aide-gives-colonial-pledges-responsible-selfgovernment-as.html | ATTLEE AIDE GIVES COLONIAL PLEDGES; Responsible Self-Government as Soon as Practicable Is One Aim, Hall Says | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/mrs-h-clay-ferguson-widow-of-philadelphia-minister-was-long-active.html | MRS. H. CLAY FERGUSON; Widow of Philadelphia Minister Was Long Active in W.C.T.U. | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/radio-today-wednesday-july-10-1946.html | RADIO TODAY WEDNESDAY, JULY 10, 1946 | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/edward-walsh.html | EDWARD WALSH | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/wheat-cars-speeded-coal-output-slowed.html | WHEAT CARS SPEEDED; COAL OUTPUT SLOWED | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/filing-for-gl-tests-extended.html | Filing for Gl Tests Extended | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/labor-leaders-out-on-bail.html | Labor Leaders Out on Bail | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/santasiere-held-to-draw-in-chess-champion-is-tied-by-rev-paal-in.html | SANTASIERE HELD TO DRAW IN CHESS; Champion Is Tied by Rev. Paal in National Open Tourney --16 Have Clean Slates | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/49-persons-bitten-by-rabid-dogs-here.html | 49 PERSONS BITTEN BY RABID DOGS HERE | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/wac-captain-grant-smashes-par-to-win-9-and-8-in-golf-at-denver-miss.html | WAC Captain Grant Smashes Par To Win, 9 and 8, in Golf at Denver; Miss Baker Is Routed as Oklahoman Does First Nine in Six Under--Mrs. Zaharias Scores Over Mrs. Monstead, 5 and 4 | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/linotype-negotiations-progress.html | Linotype Negotiations Progress | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/uss-seattle-discarded-goes-to-navy-boneyard.html | U.S.S. Seattle Discarded; Goes to Navy 'Boneyard' | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/cpa-allocates-467000000-yards-of-goods-for-lowcost-apparel-cpa-sets.html | CPA Allocates 467,000,000 Yards Of Goods for Low-Cost Apparel; CPA SETS YARDAGE FORLOW-COSTITEMS | True | By Walter H. Waggoner Special To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/500-insurance-men-convene-in-harlem.html | 500 INSURANCE MEN CONVENE IN HARLEM | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/inflation-in-hungary-laid-to-removal-of-price-curbs-inflation.html | Inflation in Hungary Laid To Removal of Price Curbs; Inflation Crisis in Hungary Laid To Removal of Price Controls | True | By Albion Ross By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/ballarita-wins-regalo-purse.html | Ballarita Wins Regalo Purse | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/arabs-weigh-own-proposals.html | Arabs Weigh Own Proposals. | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/campaign-chairman-named.html | Campaign Chairman Named | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/billy-southworth-jr-honored.html | Billy Southworth Jr. Honored | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/south-seen-unhurt-by-freight-rates-vice-president-of-southern-says.html | SOUTH SEEN UNHURT BY FREIGHT RATES; Vice President of Southern Says a Plot Against Georgia Would Not Make Sense' COERCION CHARGE DENIED Area's Industrial Power Is Cited to Offset Alleged Discriminatory Deal | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/reese-sees-allstar-game.html | Reese Sees All-Star Game | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/slender-lady-wins-rockingham-event-takes-concord-allowance-keene.html | SLENDER LADY WINS ROCKINGHAM EVENT; Takes Concord Allowance--Keene Boots In 5 Winners, Including Daily Double | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/marine-and-aviation-reports-ships-new-york-arrived-yesterday.html | Marine and Aviation Reports; SHIPS NEW YORK ARRIVED YESTERDAY | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/firestone-profit-shows-good-gain-company-clears-12845926-in-6.html | FIRESTONE PROFIT SHOWS GOOD GAIN; Company Clears $12,845,926 in 6 Months to April 30, Equal to $6.09 a Share | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/stresses-faith-in-industry-accounts.html | Stresses Faith in Industry; Accounts | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/men-badly-needed-in-ruhr-coal-mines-a-playground-rises-out-of-the.html | MEN BADLY NEEDED IN RUHR COAL MINES; A PLAYGROUND RISES OUT OF THE BOMB RUINS IN LONDON | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/quadruplet-mother-wed.html | QUADRUPLET MOTHER WED | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/summons-from-may-on-war-contracts-told-by-patterson-before-senatf.html | SUMMONS FROM MAY ON WAR CONTRACTS TOLD BY PATTERSON; BEFORE SENATF WAR INVESTIGATING COMMITTEE | True | By William S. White Special To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/abroad-the-invitations-to-the-peace-conference.html | Abroad; The Invitations to the Peace Conference | True | By Anne O'Hare McCormick | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/us-envoy-sees-madrid-official.html | U.S. Envoy Sees Madrid Official | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/belgiums-cabinet-falls-by-one-vote-senate-expresses-lack-of.html | BELGIUM'S CABINET FALLS BY ONE VOTE; Senate Expresses Lack of Confidence in Row Over Minister of Justice | True | By David Anderson By Cable To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/city-orders-end-of-swishes-for-dishes-fountains-must-improve.html | City Orders End of 'Swishes' for Dishes; Fountains Must Improve Washing Standards | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/stock-call-approved-johnsmanville-to-redeem-part-of-its-3.html | STOCK CALL APPROVED; Johns-Manville to Redeem Part of Its 3 % Preferred | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/philadelphia-seat-transferred.html | Philadelphia Seat Transferred | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/bond-offerings-by-municipalities-47228000-notes-of-18-housing.html | BOND OFFERINGS BY MUNICIPALITIES; $47,228,000 Notes of 18 Housing Authorities Awarded to 4 Banking Groups | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/hits-switch-with-can-saves-life.html | Hits Switch With Can, Saves Life | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/indian-famine-threat-persists-outside-help-urgently-needed-american.html | Indian Famine Threat Persists; Outside Help Urgently Needed; American Survey Shows Gravest Confusion in Bengal--In South, Mysore and Madras Have Efficient, but Inadequate Systems | True | By George E. Jones By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/levine-is-58-choice-against-dellicurti.html | LEVINE IS 5-8 CHOICE AGAINST DELLICURTI | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/thousands-mourn-at-rites-for-kelly-15000-watch-cortege-as-state.html | THOUSANDS MOURN AT RITES FOR KELLY; 15,000 Watch Cortege as State, City and Federal Dignitaries Honor Brooklyn Leader | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/hospitals-are-asked-for-more-facilities.html | HOSPITALS ARE ASKED FOR MORE FACILITIES | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/vatican-paper-makes-denial.html | Vatican Paper Makes Denial | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/williams-called-best-hitter-ever-as-feller-is-rated-above-johnson.html | Williams Called Best Hitter Ever As Feller Is Rated Above Johnson; O'Neil and Grimm Bestow High Praise Upon Stars of 'Dream Game'--Sewell's 'Ephus' Ball Belted for Homer for First Time | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/nine-plead-guilty-in-polish-pogrom-3-declare-innocence-at-trial-in.html | NINE PLEAD GUILTY IN POLISH POGROM; 3 Declare Innocence at Trial in Kielce--5 Defense Lawyers Fail to Get Delay JUDGES WITHHOLD NAMES Government for Quick Verdict --Would Lay Anti-Semitism to All Who Oppose Regime | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/jackson-lauded-for-nuremberg-statements-at-war-crimes-trials.html | JACKSON LAUDED FOR NUREMBERG; Statements at War Crimes Trials Historic, Says Father Walsh, Georgetown Expert | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/us-big-suez-user-second-largest-last-year-with-5550000-tonsof.html | U.S. BIG SUEZ USER; Second Largest Last Year With 5,550,000 Tons,of 25,065,000 | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/bank-chairman-retires.html | Bank Chairman Retires | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/chicago-gets-plastics-show.html | Chicago Gets Plastics Show | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/prizes-for-pigtails-given-to-3-children.html | PRIZES FOR PIGTAILS GIVEN TO 3 CHILDREN | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/dodgers-play-5all-tie-17000-see-royals-stage-rally-to-deadlock.html | DODGERS PLAY 5-ALL TIE; 17,000 See Royals Stage Rally to Deadlock Exhibition | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/coaches-going-abroad-caldwell-in-group-bound-for-stuttgart-football.html | COACHES GOING ABROAD; Caldwell in Group Bound for Stuttgart Football School | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/ensign-b-clauson-of-waves-engaged-their-engagements-are-announced.html | ENSIGN B. CLAUSON OF WAVES ENGAGED; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/ward-fights-us-claim-government-says-it-spent-sum-of-318000-during.html | WARD FIGHTS U.S. CLAIM; Government Says It Spent Sum of $318,000 During Seizure | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/name-of-hirohito-appears-in-trial-japanese-defendant-says-that.html | NAME OF HIROHITO APPEARS IN TRIAL; Japanese Defendant Says That Emperor Was Aware of Plan to Occupy Manchuria | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/asks-cardinal-to-speak-out.html | Asks Cardinal to Speak Out | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/flow-of-livestock-continues-heavy-retail-dealers-executive-says-by.html | FLOW OF LIVESTOCK CONTINUES HEAVY; Retail Dealers' Executive Says by Week-End Buyers Should Find Better Supply | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/pregnant-teachers-keep-jobs.html | Pregnant Teachers Keep Jobs | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/young-eyes-annapolis-negro-football-ace-hopeful-of-getting.html | YOUNG EYES ANNAPOLIS; Negro Football Ace Hopeful of Getting Appointment | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/opa-court-rules-it-may-carry-on-decides-it-has-power-to-act-on-past.html | OPA COURT RULES IT MAY CARRY ON; Decides It Has Power to Act on Past Violations--Further Test of Issue Predicted | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/belloise-records-knockout-in-first-beats-scott-for-15-in-row.html | BELLOISE RECORDS KNOCKOUT IN FIRST; Beats Scott for 15 in Row-- Mancini Outpoints Moreno-- Palmer Defeats Richie | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/1189-sail-on-queen-mary-1003-civilian-passengers-largest-list-since.html | 1,189 SAIL ON QUEEN MARY; 1,003 Civilian Passengers Largest List Since Before War | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/air-transport-regulation.html | AIR TRANSPORT REGULATION | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/audrey-e-pudlin-bride-she-is-wed-in-riverside-temple-to-robert.html | AUDREY E. PUDLIN BRIDE; She Is Wed in Riverside Temple to Robert Woodrow Blackman | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/glossary-of-missiles-some-of-the-weapons-developed-by-us-and-uses.html | Glossary of Missiles; Some of the Weapons Developed by U.S. and Uses in New-Type War Are Defined | True | By Hanson W. Baldwin | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/gladys-george-is-married.html | Gladys George Is Married | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/veteran-fights-for-job-special-master-is-to-decide-on-returning.html | VETERAN FIGHTS FOR JOB; Special Master Is to Decide on Returning Guitarist to Band | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/rev-jf-sexton-minister-60-years-served-st-james-the-apostle-a-new.html | REV. J.F. SEXTON, MINISTER 60 YEARS; Served St. James the Apostle, a New Haven Episcopal Church, for 4 Decades | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/nuptials-in-seattle-for-beatrice-agnew.html | NUPTIALS IN SEATTLE FOR BEATRICE AGNEW | True | Special to THE NEW YORK TIMES. | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/news-of-food-canteloupe-good-source-of-vitamin-c-tips-are-offered.html | News of Food; Canteloupe Good Source of Vitamin C; Tips Are Offered on How to Buy Fruit | True | By Jane Nickerson | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/sharp-rise-asked-in-idlewild-rents-airline-officials-astonished-by.html | SHARP RISE ASKED IN IDLEWILD RENTS; Airline Officials, Astonished by Moses' Proposals, Want Time for Study | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/paperboard-output-up-186-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 18.6% Rise Reported in Week Compared With Year Ago | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/ruth-l-lawrence-prospective-bride-poughkeepsie-girl-graduate-of.html | RUTH L. LAWRENCE PROSPECTIVE BRIDE; Poughkeepsie Girl, Graduate of Skidmore, Fiancee of Lieut. Arthur McComb of Navy | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/protests-cpa-move-for-ban-on-exports-commerce-group-also-urges.html | PROTESTS CPA MOVE FOR BAN ON EXPORTS; Commerce Group Also Urges Wallace to Continue Licensing Along Reasonable Lines PLAN HELD UNENFORCEABLE Conference With Trade Asked Before Invoking of Proposed Drastic Restrictions | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/canadians-dog-sought-dachshund-disappeared-from-car-here-on.html | CANADIANS DOG SOUGHT; Dachshund Disappeared From Car Here on Saturday | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/waterfront-sees-new-cioafl-row-raid-on-ship-at-oregon-port-charged.html | WATERFRONT SEES NEW CIO-AFL ROW; 'Raid on Ship at Oregon Port Charged to Bridges Union-- Retaliation Here Feared | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/dr-simon-greenfield-bronx-physician-and-surgeon-an-organizer-of.html | DR. SIMON GREENFIELD; Bronx Physician and Surgeon an Organizer of Taxpayers | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/davenport-to-edit-colliers.html | Davenport to Edit Collier's | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/hold-health-bill-dead-for-session-sponsors-decide-measure-is-too.html | HOLD HEALTH BILL DEAD FOR SESSION; Sponsors Decide Measure Is Too Controversial to Get to the Voting Stage Now HEARINGS ALMOST ENDED Program for Insurance and Adding to Social Security Goes Over to January | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/braves-get-odea-from-the-cards-catcher-is-sold-for-waiver.html | BRAVES GET O'DEA FROM THE CARDS; Catcher Is Sold for Waiver Price--Sandlock Sent to Mobile by the Dodgers | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/huge-rise-in-sales-is-expected-by-ge-wilson-says-volume-will-be-a.html | HUGE RISE IN SALES IS EXPECTED BY GE; Wilson Says Volume Will Be a Billion Dollars a Year by 48-- Pensions Voted | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/tests-of-bikini-bombing-to-be-shown-tomorrow.html | Tests of Bikini Bombing To Be Shown Tomorrow | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/poland-dooms-greiser-former-danzig-official-ruled-poznan-for.html | POLAND DOOMS GREISER; Former Danzig Official Ruled Poznan for Germans | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/death-toll-mounts-in-philippines.html | Death Toll Mounts in Philippines | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/flying-nursery-departs-big-plane-takes-families-of-line-employes-to.html | FLYING NURSERY DEPARTS; Big Plane Takes Families of Line Employes to Ecuador | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/again-heads-furniture-group.html | Again Heads Furniture Group | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/us-honors-five-swedes.html | U.S. Honors Five Swedes | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/held-as-riot-inciter-union-leader-accused-of-creating-uproar-at.html | HELD AS RIOT INCITER; Union Leader Accused of Creating Uproar at Plant in Jersey | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/angott-receives-purse-commission-also-clears-failure-to-continue.html | ANGOTT RECEIVES PURSE; Commission Also Clears Failure to Continue Bout With Jack | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/miss-june-mcgraw-betrothed.html | Miss June McGraw Betrothed | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/capt-richard-la-forge-retired-staten-island-oyster-planter-is-dead.html | CAPT. RICHARD LA FORGE; Retired Staten Island Oyster Planter Is Dead at 85 | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/ship-nearest-atom-bomb-went-down-in-seconds.html | Ship Nearest Atom Bomb Went Down 'in Seconds' | True | By the United Press. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/abbott-laboratories-sec-gets-filing-on-common-stock-philco-crown.html | ABBOTT LABORATORIES; SEC Gets Filing on Common Stock --Philco, Crown Drug Changes | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/to-head-unit-of-fleet-capt-southworth-to-take-over-new-york-group.html | TO HEAD UNIT OF FLEET; Capt. Southworth to Take Over New York Group of 16th Today | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/bonds-and-shares-on-london-market-better-outlook-for-british-loan.html | BONDS AND SHARES ON LONDON MARKET; Better Outlook for British Loan and 'Big 4' Parley Improves Trading Tone | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/34000000-issue-of-bonds-awarded-brooklyn-union-gas-co-sells-30year.html | $34,000,000 ISSUE OF BONDS AWARDED; Brooklyn Union Gas Co. Sells 30-Year Liens to Halsey Stuart & Co. Syndicate INTEREST RATE IS 2 7/8% Winning Bid Is 102.2839 and Offering Price 103, With Yield of 2.73 Per Cent | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/rail-act-sabotage-seen-by-whitney-trainmens-leader-tells-house.html | RAIL ACT SABOTAGE SEEN BY WHITNEY; Trainmen's Leader Tells House Group Some Claims Are Held Up for Five Years | True | By Joseph A. Loftus Special To the New York Times. | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/publisher-flying-to-london.html | Publisher Flying to London | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/french-treason-trial-opens.html | French Treason Trial Opens | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/teamsters-to-air-dispute-union-to-take-up-grievances-of-rail.html | TEAMSTERS TO AIR DISPUTE; Union to Take Up Grievances of Rail Express Group Sunday | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/miss-jean-cole-wed-to-officer-in-the-raf.html | MISS JEAN COLE WED TO OFFICER IN THE RAF | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/actions-in-us-zone-cited.html | Actions in U.S. Zone Cited | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/truman-group-in-final-parley.html | Truman Group in Final Parley | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/us-favors-points-in-evatt-atom-aim-american-experts-scan-notion.html | U.S. FAVORS POINTS IN EVATT ATOM AIM; American Experts Scan Notion That Agency Apart From U.N. Could Be Set Up | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/use-of-synthetics-called-tire-boon-textile-seminar-told-cheaper.html | USE OF SYNTHETICS CALLED TIRE BOON; Textile Seminar Told Cheaper, Better Product Will Result-- May Doom Costlier Cotton | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/bars-highgrade-coal-export.html | Bars High-Grade Coal Export | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/40-state-employes-to-aid-rent-office.html | 40 STATE EMPLOYES TO AID RENT OFFICE | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/un-aides-studying-delay-of-assembly-the-acting-secretary-sobolev.html | U.N. AIDES STUDYING DELAY OF ASSEMBLY; The Acting Secretary, Sobolev, Consults Authority on 3 Weeks' Postponement A BIG SHIFT FOR HOTELS 5,000 Reservations Involved-- Travel Facilities Are Also Affected by the Move | True | By Thomas J. Hamilton | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/big-soviet-harvest-may-permit-reserve.html | BIG SOVIET HARVEST MAY PERMIT RESERVE | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/21st-street-lofts-in-new-ownership-style-and-national-card-co-buys.html | 21ST STREET LOFTS IN NEW OWNERSHIP; Style and National Card Co. Buys 2 Buildings--Old Holding Sold on West End Ave. | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/womens-golf-event-taken-by-mrs-levin.html | WOMEN'S GOLF EVENT TAKEN BY MRS. LEVIN | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/moslems-in-india-to-reopen-issues-congress-party-accepted-long-term.html | MOSLEMS IN INDIA TO REOPEN ISSUES; Congress Party Accepted Long Term Plan Conditionally, Changing Case, They Say | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/ackleys-71-takes-state-golf-medal-oneida-player-holes-15foot.html | ACKLEY'S 71 TAKES STATE GOLF MEDAL; Oneida Player Holes 15-Foot, Downhill Putt on the 18th Green to Win Honors DURANTE, DYMAN FOLLOW Each Cards 72 to Tie for 2d --Four Former Champions Qualify With Ease | True | By William D. Richardson Special To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/canada-expands-rubber-output.html | Canada Expands Rubber Output | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/purchases-half-interest-in-penn-fifth-avenue-corp.html | Purchases Half Interest In Penn Fifth Avenue Corp. | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/dismissal-likely-in-2-murder-cases-leibowitz-reserves-decision-as.html | DISMISSAL LIKELY IN 2 MURDER CASES; Leibowitz Reserves Decision as Beldock Says He Agrees With Him on Indictments | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/victoria-to-box-rodia-friday.html | Victoria to Box Rodia Friday | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/shipsteads-defeat.html | SHIPSTEAD'S DEFEAT | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/vatican-unaware-of-bid-to-pope.html | Vatican Unaware of Bid to Pope | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/sports-today.html | Sports Today | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/booksauthors.html | Books--Authors | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/jamaica-surplus-revenue-seen.html | Jamaica Surplus Revenue Seen | True | By Cable To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/argentine-bonds-called.html | Argentine Bonds Called | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/rosemary-evans-becomes-fiancee-her-troth-to-lieut-victor-von.html | ROSEMARY EVANS BECOMES FIANCEE; Her Troth to Lieut. Victor von Schlegell Jr. of the Navy Is Announced by Parents | True | Ira L. Hill | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/joins-advertising-agency-as-partner-and-copy-head.html | Joins Advertising Agency As Partner and Copy Head | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/graves-vandals-sought-special-police-patrols-now-on-duty-in-queens.html | GRAVES VANDALS SOUGHT; Special Police Patrols Now on Duty in Queens Cemeteries | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/limited-boycott-seen.html | Limited Boycott Seen | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/horace-bradley-freight-traffic-exmanager-for-booth-american.html | HORACE BRADLEY; Freight Traffic Ex-Manager for Booth American Shipping Corp. | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/two-flights-daily-to-europe.html | Two Flights Daily to Europe | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/gar-wood-expanding-output.html | Gar Wood Expanding Output | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/nutritional-survey-planned-in-schools.html | NUTRITIONAL SURVEY PLANNED IN SCHOOLS | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/party-merger-aids-east-german-rule-simplifies-soviet-control-by.html | PARTY MERGER AIDS EAST GERMAN RULE; Simplifies Soviet Control by Quelling Anti-Communism--Political Freedom Limited | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/miss-slater-engaged-senior-at-emerson-college-will-be-bride-of.html | MISS SLATER ENGAGED; Senior at Emerson College Will Be Bride of Thomas Jackson | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/mt-vernon-shuns-airport-hears-it-may-get-federal-field-but-does-not.html | MT. VERNON SHUNS AIRPORT; Hears It May Get Federal Field, but Does Not Welcome It | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/many-shops-halt-seized-book-sale-all-doubleday-stores-offer-memoirs.html | MANY SHOPS HALT SEIZED BOOK SALE; All Doubleday Stores Offer 'Memoirs of Hecate County' Despite Vice Society | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/bonus-for-strikers-too-wage-board-orders-firm-to-pay-christmas-fund.html | BONUS FOR STRIKERS, TOO; Wage Board Orders Firm to Pay Christmas Fund to 2,800 | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/buyers-strike-will-begin-july-23-in-5-centers-here-consumer-council.html | Buyers' Strike Will Begin July 23 in 5 Centers Here; Consumer Council, 5 National Groups to Act Regardless of Congress--OPA Advisory Unit Reports Many Price Rises | True | By Charles Grutzner | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/city-acquires-the-site-for-gowanus-houses.html | City Acquires the Site For Gowanus Houses | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/us-obligations-drop-689000000-treasury-notes-decline-in-all.html | U.S. OBLIGATIONS DROP $689,000,000; Treasury Notes Decline in All Districts for a Total of $1,486,000,000 | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/weizmann-insists-on-armed-haganah-bids-britain-alter-course.html | WEIZMANN INSISTS ON ARMED HAGANAH; Bids Britain Alter Course-- Non-Cooperation Is Voted-- Leaders Reported Freed | True | By Wireless to the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/general-electric-supply-elects-him-vice-president.html | General Electric Supply Elects Him Vice President | True | Kaiden-Kazanjian | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/unrra-aides-accuse-china-of-misuse-of-allied-goods-employes-in.html | UNRRA Aides Accuse China Of Misuse of Allied Goods; Employes in Shanghai Complain to La Guardia, Who Orders Immediate Halt in All Shipments Except Food | True | By the United Press. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/broughton-chosen-as-leader-of-elks-publisher-calls-for-retention-of.html | BROUGHTON CHOSEN AS LEADER OF ELKS; Publisher Calls for Retention of Atom Secrets, Opposition to Un-American Activities | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/budge-and-perry-extended-at-net-seewagen-and-adler-provide-stiff.html | BUDGE AND PERRY EXTENDED AT NET; Seewagen and Adler Provide Stiff Tests Before Bowing in Pro Title Singles VAN HORN SCORES EASILY Defending Champion Subdues Thompson as Kovacs, Mako Also Gain Round of 16 | True | By Allison Danzig | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/for-pinero-as-governor-puerto-rican-legislature-asks-that-he.html | FOR PINERO AS GOVERNOR; Puerto Rican Legislature Asks That He Succeed Tugwell | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/extra-food-for-captives-britain-to-offer-incentive-to-german-land.html | EXTRA FOOD FOR CAPTIVES; Britain to Offer Incentive to German Land Workers | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/price-rise-called-famine-aid-peril-runaway-grain-can-cripple-wheat.html | PRICE RISE CALLED FAMINE AID PERIL; Runaway Grain Can Cripple Wheat Shipments Abroad, D.A. FitzGerald Says U.S. STILL BIDS AT CEILING Secretary of Emergency Food Council Warns America of Responsibility' | True | By Bess Furman Special To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/wings-and-quills-adorn-colorful-hats-for-fall-wear-shown-by-walter.html | Wings and Quills Adorn Colorful Hats For Fall Wear Shown by Walter Florell | True | By Virginia Pope | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/mrs-frank-hague-in-hospital.html | Mrs. Frank Hague in Hospital | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/st-frances-xavier-is-correct.html | St. Frances Xavier" Is Correct | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/remodeled-houses-sold-on-east-side-grossman-sells-property-on-56th.html | REMODELED HOUSES SOLD ON EAST SIDE; Grossman Sells Property on 56th St.--Residences Bought on Sixty-eighth Street | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/truman-is-warned-of-shift-by-labor-tobin-says-democrats-have-lost.html | TRUMAN IS WARNED OF SHIFT BY LABOR; Tobin Says Democrats Have Lost Workers' Support and Predicts Defeat at Polls | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/3-argentines-hurt-in-helicopter-crash.html | 3 ARGENTINES HURT IN HELICOPTER CRASH | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/shipstead-admits-victory-for-thye-winners-and-loser-in-the.html | SHIPSTEAD ADMITS VICTORY FOR THYE; WINNERS AND LOSER IN THE MINNESOTA PRIMARIES | True | By James Reston Special To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/general-keating-honored.html | General Keating Honored | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/suzanne-landon-brideelect.html | Suzanne Landon Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/long-hits-quickly-crush-nationals-americans-draw-out-of-reach-early.html | LONG HITS QUICKLY CRUSH NATIONALS; Americans Draw Out of Reach Early in All-Star Contest Behind Capable Hurling | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/charles-keller-head-of-firm-that-was-member-of-produce-exchange.html | CHARLES KELLER; Head of Firm That Was Member of Produce Exchange Here | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/builders-to-hear-meyerhoff.html | Builders to Hear Meyerhoff | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/condition-of-reserve-member-banks-in-101-cities-july-3.html | Condition of Reserve Member Banks in 101 Cities July 3 | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/topics-of-the-day-in-wall-street-premium-for-sale.html | TOPICS OF THE DAY IN WALL STREET; Premium for Sale | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/stocks-of-slab-zinc-show-show-drop.html | Stocks of Slab Zinc Show Drop | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/23-die-at-mt-tom-in-airplane-crash.html | 23 Die at Mt. Tom In Airplane Crash | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/customspatent-appeals-court-customs.html | Customs-Patent Appeals Court; CUSTOMS | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/the-summaries-of-the-races.html | The Summaries of the Races | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/base-pay-vote-sought-biemiller-files-petition-to-free-bill-from.html | BASE PAY VOTE SOUGHT; Biemiller Files Petition to Free Bill From House Rules Group | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/loan-check-shows-interest-rate-rise-reserve-bank-finds-modest.html | LOAN CHECK SHOWS INTEREST RATE RISE; Reserve Bank Finds Modest Upward Trend in Second Quarter of This Year | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/fabric-pricing-put-up-to-individual-worth-st-houses-maintain-policy.html | FABRIC PRICING PUT UP TO INDIVIDUAL; Worth St. Houses Maintain Policy Could Not Follow Any Fixed Pattern | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/goosestepping-argentine-army-paraded-before-foreign-experts-troops.html | Goose-Stepping Argentine Army Paraded Before Foreign Experts; Troops Look Smart in Long Show Reviewed by Peron, but Some Equipment Seems Obsolete--Much of Gear Homemade | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/stocks-inch-ahead-in-heavier-trading-sentiment-improves-slightly.html | STOCKS INCH AHEAD IN HEAVIER TRADING; Sentiment Improves Slightly and Steels and Motors Show Way to Advance GENERAL INDEX UP 0.30 Rails Are Off 0.19, but the Industrials Negotiate' Riseof 0.78 in Day | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/kidnappings-in-italy-mark-labor-disorder.html | KIDNAPPINGS IN ITALY MARK LABOR DISORDER | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/cotton-seat-price-rises.html | Cotton Seat Price Rises | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/allis-chalmers-dispute-labor-department-favors-plant-seizure-but-is.html | Allis Chalmers Dispute; Labor Department Favors Plant Seizure but Is Opposed by Agriculture Officials | True | By Arthur Krock Special To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/snead-little-fly-home-leave-london-for-kansas-city-open-golf-event.html | SNEAD, LITTLE FLY HOME; Leave London for Kansas City Open Golf Event Thursday | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/farm-accidents.html | FARM ACCIDENTS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/lade-bought-by-chicago-cubs.html | Lade Bought by Chicago Cubs | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/4-indicted-here-in-black-market-3100000-yards-of-cotton-said-to.html | 4 INDICTED HERE IN BLACK MARKET; 3,100,000 Yards of Cotton Said to Have Been Diverted -- Profit Put at $72,000 | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/bloomer-girl-to-international.html | Bloomer Girl" to International | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/will-vote-on-stock-split.html | Will Vote on Stock Split | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/civil-war-fear-sprouts-in-poland-soviet-intervention-peril-rumored.html | Civil War Fear Sprouts in Poland; Soviet Intervention Peril Rumored; FEAR OF CIVIL WAR IN POLAND SPROUTS | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/sparkling-designs-seen-on-fall-hats-introduced-by-millinery.html | SPARKLING DESIGNS SEEN ON FALL HATS; INTRODUCED BY MILLINERY DESIGNERS YESTERDAY | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/british-loan-urged-by-rabbi-ss-wise-plea-by-zionist-leader-barred.html | BRITISH LOAN URGED BY RABBI S.S. WISE; Plea by Zionist Leader Barred From Palestine Is Offered in House by Bloom | True | By John H. Crider Special To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/berlin-search-fails-to-find-4-americans.html | BERLIN SEARCH FAILS TO FIND 4 AMERICANS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/net-favorites-advance-steiner-leads-group-to-third-round-in-grass.html | NET FAVORITES ADVANCE; Steiner Leads Group to Third Round in Grass Court Event | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/pope-pius-praises-life-of-new-saint-nuns-of-sisterhood-founded-by.html | POPE PIUS PRAISES LIFE OF NEW SAINT; Nuns of Sisterhood Founded by St. Frances Xavier Are Urged to Follow Example | True | By Camille M. Cianfarra By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/britain-exporting-penicillin.html | Britain Exporting Penicillin | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/part-of-building-falls-children-escape-as-walls-cave-in-in-east.html | PART OF BUILDING FALLS; Children Escape as Walls Cave In in East 103d Street | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/david-b-moyers-have-son.html | David B. Moyers Have Son | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/silver-at-903c-in-rider-by-senate-fails-in-house.html | Silver at 90.3c in 'Rider' By Senate Fails in House | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/captives-ask-russian-aid-trieste-prisoners-seek-molotovs-help-to.html | CAPTIVES ASK RUSSIAN AID; Trieste Prisoners Seek Molotov's Help to Free Them | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/the-peace-conference.html | THE PEACE CONFERENCE | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/army-honors-oliver-w-wilson.html | Army Honors Oliver W. Wilson | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/chinese-official-surprised.html | Chinese Official "Surprised" | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/admiral-kelly-lauds-navy-mothers-clubs.html | ADMIRAL KELLY LAUDS NAVY MOTHERS CLUBS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/union-members-refuse-to-buy.html | Union Members Refuse to Buy | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/cotton-continues-to-show-strength-gains-of-49-to-69-points-are-made.html | COTTON CONTINUES TO SHOW STRENGTH; Gains of 49 to 69 Points Are Made on Day on Buying by Commission Houses | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/police-pistol-kills-boy-3-weapon-belonged-to-his-uncle-who-had.html | POLICE PISTOL KILLS BOY, 3; Weapon Belonged to His Uncle, Who Had Hidden It | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/performers-injured-concert-off.html | Performers Injured, Concert Off | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/roxy-valuation-reduced-court-cuts-taxes-on-theatre-for-years-from.html | ROXY VALUATION REDUCED; Court Cuts Taxes on Theatre for Years From 1938 to 1944 | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/dr-stuart-named-envoy-to-china-robert-butler-goes-to-australia.html | Dr. Stuart Named Envoy to China; Robert Butler Goes to Australia; President of Yenching Will Replace Hurley; Truman Selects St. Paul Man for First Canberra Ambassador | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/waa-office-extends-hours.html | WAA Office Extends Hours | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/us-rubber-refinances-pays-off-old-25500000-notes-and-gets-new.html | U.S. RUBBER REFINANCES; Pays Off Old $25,500,000 Notes and Gets New Credit | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/vatican-resumes-coining-series-of-four-will-be-issued-for-1943-1944.html | VATICAN RESUMES COINING; Series of Four Will Be Issued for 1943, 1944 and 1945 | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/national-tube-expanding-company-increasing-facilities-at-ohio-and.html | NATIONAL TUBE EXPANDING; Company Increasing Facilities at Ohio and Indiana Plants | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/attack-on-credibility.html | Attack on Credibility | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/books-published-today.html | Books Published Today | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/turkish-governor-found-slain.html | Turkish Governor Found Slain | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/2d-students-body-found-recovered-from-newfoundland-lake-near.html | 2D STUDENT'S BODY FOUND; Recovered From Newfoundland Lake Near Rutgers Project | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/us-tennis-stars-win-before-king-patty-and-miss-betz-conquer-swedish.html | U.S. TENNIS STARS WIN BEFORE KING; Patty and Miss Betz Conquer Swedish Players in Singles With Gustaf in Stands | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/welles-may-play-as-king-lear-here-to-take-over-role.html | WELLES MAY PLAY AS KING LEAR HERE; TO TAKE OVER ROLE | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/woman-mp-shuns-royal-garden-party-rebels-at-custom-that-hats-must-be.html | Woman M.P. Shuns Royal Garden Party; Rebels at custom That Hats Must Be Worn | True | By Sydney Gruson By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/6-on-the-ada-rehan-lose-certificates-coast-guard-convicts-them-of.html | 6 ON THE ADA REHAN LOSE CERTIFICATES; Coast Guard Convicts Them of Misconduct in Refusing to Sail From Suez | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/two-liszt-numbers-played-by-kilenyi.html | TWO LISZT NUMBERS PLAYED BY KILENYI | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/noble-explains-abc-stock-plan-says-his-desire-is-to-broaden-public.html | NOBLE EXPLAINS ABC STOCK PLAN; Says His Desire Is to Broaden Public Interest in It and Does Not Plan to Sell | True | Special to THE NEW YORK TIMES. | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/calmer-air-in-chancellery.html | Calmer Air in Chancellery | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/no-death-suit-in-freeport.html | No Death Suit in Freeport | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/50000-for-cancer-research.html | $50,000 for Cancer Research | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/grocers-in-peru-sell-lizards.html | Grocers in Peru Sell Lizards | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/mayor-gets-medals-of-cuban-red-cross.html | MAYOR GETS MEDALS OF CUBAN RED CROSS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/coro-stock-offering-134814-common-shares-to-go-on-the-market-today.html | CORO STOCK OFFERING; 134,814 Common Shares to Go on the Market Today | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/belly-quits-as-chief-of-cook-democrats.html | BELLY QUITS AS CHIEF OF COOK DEMOCRATS | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/greyhound-split-approved.html | Greyhound Split Approved | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/mneill-tops-lynch-in-spring-lake-tennis.html | M'NEILL TOPS LYNCH IN SPRING LAKE TENNIS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/resells-jersey-city-houses.html | Resells Jersey City Houses | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/aldrich-outlines-world-trade-plan-head-of-presidents-special.html | ALDRICH OUTLINES WORLD TRADE PLAN; Head of President's Special Financing Committee Gives Three-Point Program | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/arkansas-river-fund-cut-conferees-accept-house-total-of-55000000-to.html | ARKANSAS RIVER FUND CUT; Conferees Accept House Total of $55,000,000 to Start Plan | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/american-league-wins-in-rout-120-williams-with-2-homers-and-2.html | AMERICAN LEAGUE WINS IN ROUT, 12-0; Williams, With 2 Homers and 2 Singles, Belts in 5 Runs Against National Rivals KELLER CLOUTS 4-BAGGER Feller, Newhouser, Kramer Fan 10 for 3-Hit Shut-Out Before 34,906 at Boston | True | By John Drebinger Special To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/molotov-demands-that-germany-pay-soviet-ten-billion-announces.html | MOLOTOV DEMANDS THAT GERMANY PAY SOVIET TEN BILLION; Announces Reparations Goal and Makes Bitter Attack on U.S. Disarmament Plan BIG FOUR ASK U.N. DELAY Assembly Session Due to Be Put Off at Least 3 Weeks Because of Peace Talks | True | By Harold Callender By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/quezons-body-in-hawaii-carrier-uss-princeton-at-pearl-harbor-on-way.html | QUEZON'S BODY IN HAWAII; Carrier U.S.S. Princeton at Pearl Harbor on Way to Philippines | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/clinchy-deplores-religious-clashes-sail-for-conference-of.html | CLINCHY DEPLORES RELIGIOUS CLASHES; SAIL FOR CONFERENCE OF CHRISTIANS AND JEWS | True | The New York Times | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/gets-camp-fire-appointment.html | Gets Camp Fire Appointment | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/fire-damages-club-at-kilmer.html | Fire Damages Club at Kilmer | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/2000mile-rocket-planned-for-war-joint-chiefs-of-staff-seeking-a.html | 2,000-MILE ROCKET PLANNED FOR WAR; Joint Chiefs of Staff Seeking a Location for Test-Firing Over Great Distances AREAS WILL BE SURVEYED Centrifugal Force Would Hold Missile on Path-- Project Is Called 'Long Range' | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/nyu-finds-homes-for-630-veterans-they-will-be-housed-at-three.html | N.Y.U. FINDS HOMES FOR 630 VETERANS; They Will Be Housed at Three Locations, Including Camp Shanks, This Fall | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/food-packages-sought-general-haskell-urges-more-aid-for-hungry-in.html | FOOD PACKAGES SOUGHT; General Haskell Urges More Aid for Hungry in Europe | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/brideelect.html | BRIDE-ELECT | True | Bachrach | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/on-airport-authority-reinicke-sworn-in-by-mayor-to-replace.html | ON AIRPORT AUTHORITY; Reinicke Sworn In by Mayor to Replace Doolittle | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/plane-connects-boston-arabia.html | Plane Connects Boston, Arabia | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/baldwin-favors-loan-disclaims-charge-he-will-vote-against-aid-to.html | BALDWIN FAVORS LOAN; Disclaims Charge He Will Vote Against Aid to British | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/books-of-the-times-penetrates-fog-of-pathology.html | Books of the Times; Penetrates 'Fog of Pathology' | True | By Orville Prescott | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/lace-highlights-an-afterdark-costume.html | LACE HIGHLIGHTS AN AFTER-DARK COSTUME | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/sports-of-the-times-a-bit-of-stargazing.html | Sports of the Times; A Bit of Star-Gazing | True | By Arthur Daley | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/roxas-appoints-elizalde-as-ambassador-to-us.html | Roxas Appoints Elizalde As Ambassador to U.S. | True | By the United Press. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/normal-market-in-furniture-seen-competitive-pricing-easing-of.html | NORMAL MARKET IN FURNITURE SEEN; Competitive Pricing, Easing of 'Quotas' Said to Forecast Arrival in Few Months | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/expands-campaign-to-sell-mens-hats-research-foundation-lists-5000.html | EXPANDS CAMPAIGN TO SELL MEN'S HATS; Research Foundation Lists 5,000 Stores as Having Joined --To Press Ad Drive | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/colombian-minister-resigns.html | Colombian Minister Resigns | True | By Cable To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/schutzer-in-labor-party-post.html | Schutzer in Labor Party Post | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/latest-automobile-models-on-display-in-spain.html | LATEST AUTOMOBILE MODELS ON DISPLAY IN SPAIN | True | The New York Times (Madrid Bureau) | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/grain-futures-up-as-shorts-cover-strength-in-cash-markets-and-in.html | GRAIN FUTURES UP AS SHORTS COVER; Strength in Cash Markets and in Cotton Are Among the Influences at Work | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/ennis-is-fined-350-in-soldier-beatings.html | ENNIS IS FINED $350 IN SOLDIER BEATINGS | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/peavine-born-perishes-in-fire.html | Peavine Born Perishes in Fire | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/laborpress-feud-renewed-in-britain.html | LABOR-PRESS FEUD RENEWED IN BRITAIN | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/dividend-news-booth-fisheries.html | DIVIDEND NEWS; Booth Fisheries | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/catholic-women-meet-jersey-group-urged-to-take-more-interest-in.html | CATHOLIC WOMEN MEET; Jersey Group Urged to Take More Interest in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/emelie-marcus-fiancee-exwaves-officer-is-engaged-to-dr-l-herbert.html | EMELIE MARCUS FIANCEE; Ex-Waves Officer Is Engaged to Dr. L. Herbert Skluth | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/oleska-posts-a-71-for-links-laurels-equals-par-to-annex-oneday.html | OLESKA POSTS A 71 FOR LINKS LAURELS; Equals Par to Annex One-Day Tourney at Fenway--Three Tie for Second at 75 | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/collins-memorial-approved.html | Collins Memorial Approved | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/5th-ave-bus-case-in-3way-turmoil-union-arbitrator-company-hurl.html | 5TH AVE. BUS CASE IN 3-WAY TURMOIL; Union, Arbitrator, Company Hurl Sharp Charges Over the One-Man Operator Decision | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/for-american-prosperity-too.html | FOR AMERICAN PROSPERITY, TOO | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/nearing-the-end-of-a-long-journey.html | NEARING THE END OF A LONG JOURNEY | True | The New York Times | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/resale-on-warren-st-corner-business-building-valued-for-taxes-at.html | RESALE ON WARREN ST.; Corner Business Building Valued for Taxes at $200,000 | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/calls-housewives-best-price-police-wason-head-of-nam-urges-them-to.html | CALLS HOUSEWIVES BEST PRICE POLICE; Wason, Head of NAM, Urges Them to 'Temper Their Buying to Their Needs' | True | By Doris Greenberg Special To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/bought-by-red-sox.html | Bought By Red Sox | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/paramount-plans-starstudded-film-virtually-all-contract-players-to.html | PARAMOUNT PLANS STAR-STUDDED FILM; Virtually All Contract Players to Appear in 'Variety Girl'-- Two Openings Today | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/mussolinis-estate-is-sought-by-family.html | MUSSOLINI'S ESTATE IS SOUGHT BY FAMILY | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/mountbatten-decorated-by-us.html | Mountbatten Decorated by U.S. | True | By Wireless To the New York Times. | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/commuters-are-pleased-new-ramp-near-ferry-slip-now-in-use-on-staten.html | COMMUTERS ARE PLEASED; New Ramp Near Ferry Slip Now in Use on Staten Island | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/higher-scrap-metal-prices-loom-whether-opa-is-revived-or-not-250.html | Higher Scrap Metal Prices Loom Whether OPA Is Revived or Not; $2.50 Rise by Fall Seen, With Steel Advisory Group Expected to Favor Advance in Shift of Position | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/fall-fatal-to-reporter-paris-writer-for-argentine-paper-listed-as.html | FALL FATAL TO REPORTER; Paris Writer for Argentine Paper Listed as Suicide | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/corey-made-hormel-president.html | Corey Made Hormel President | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/new-housing-shortage-two-men-battle-over-where-to-stable-horses-and.html | NEW 'HOUSING' SHORTAGE; Two Men Battle Over Where to Stable Horses and Ponies | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/crack-found-in-sundial-sphere-at-columbia-was-long-favored-as.html | CRACK FOUND IN SUN-DIAL; Sphere at Columbia Was Long Favored as Meeting Place | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/14store-taxpayer-sold-to-operator-jerome-ave-corner-in-the-bronx.html | 14-STORE TAXPAYER SOLD TO OPERATOR; Jerome Ave. Corner in the Bronx Taxed at $145,000--Other Deals in That Borough | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/mail-rules-for-syria-lebanon.html | Mail Rules for Syria, Lebanon | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/crown-zellerbach-corp-sales-reach-new-high-in-year-to-april.html | CROWN ZELLERBACH CORP.; Sales Reach New High in Year to April 30--Profit Up | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/mrs-dudgeon-pays-fine-500-penalty-for-bookmaking-posted-under.html | MRS. DUDGEON PAYS FINE; $500 Penalty for Bookmaking Posted 'Under Protest' | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/plans-rent-control-bill-connecticut-decides-to-draft-a-law-similar.html | PLANS RENT CONTROL BILL; Connecticut Decides to Draft a Law Similar to New York's | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/10000-gems-in-pulitzer-safe.html | $10,000 Gems in Pulitzer Safe | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/us-to-back-sales-on-prefabrication-wyatt-assures-producers-new.html | U.S. TO BACK SALES ON PREFABRICATION; Wyatt Assures Producers New Materials Will Be Sold in an Effort to Aid Housing | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/russian-navy-urged-to-perfect-war-skill.html | RUSSIAN NAVY URGED TO PERFECT WAR SKILL | True | By Wireless to the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/elected-a-vice-president-of-foote-cone-belding.html | Elected a Vice President Of Foote, Cone & Belding | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/trade-pact-seen-in-west-germany-mcnarney-hints-at-economic-accord.html | TRADE PACT SEEN IN WEST GERMANY; McNarney Hints at Economic Accord Unless Big Four End Zone Barriers | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/jersey-city-wins-133-30000-baltimoreans-see-home-team-belted-for-12.html | JERSEY CITY WINS, 13-3; 30,000 Baltimoreans See Home Team Belted for 12 Hits | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/lurie-defeats-sperry-gains-third-round-with-others-in-north-side.html | LURIE DEFEATS SPERRY; Gains Third Round, With Others, in North Side Net Singles | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/2-germans-admit-degree-of-guilt-keitel-and-kaltenbrunner-say.html | 2 GERMANS ADMIT 'DEGREE' OF GUILT; Keitel and Kaltenbrunner Say Ultimate Responsibility Rests With Hitler | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/tobin-seeks-reprieve-in-noxon-son-slaying.html | TOBIN SEEKS REPRIEVE IN NOXON SON SLAYING | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/harry-v-le-bourveau-plant-manager-for-shell-oil-co-in-sewaren-nj.html | HARRY V. LE BOURVEAU; Plant Manager for Shell Oil Co. in Sewaren, N.J., Since 1943 | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/thomas-hendricks-oil-man-rancher-84.html | THOMAS HENDRICKS, OIL MAN, RANCHER, 84 | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/mrs-alice-fox-dearden-is-wed.html | Mrs. Alice Fox Dearden Is Wed | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/hallgarten-to-admit-him-to-general-partnership.html | Hallgarten to Admit Him To General Partnership | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/assemblyman-on-store-board.html | Assemblyman on Store Board | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/hunter-gains-by-legacy-college-to-receive-47585-from-estate-of.html | HUNTER GAINS BY LEGACY; College to Receive $47,585 From Estate of Abbie W. Nooney | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/garsson-in-cuba-would-testify.html | Garsson in Cuba Would Testify | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/applicants-in-clash-at-fm-hearing-here.html | APPLICANTS IN CLASH AT FM HEARING HERE | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/cotton-margin-altered.html | Cotton Margin Altered | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/staten-islanders-war-on-landfill-its-nothing-but-a-garbage-dump.html | STATEN ISLANDERS WAR ON 'LANDFILL'; It's Nothing but a 'Garbage Dump,' They Tell Council Hearing on Budget THREATEN TO BRING SUIT Grand Jury Will Inspect Fresh Kills Site-- Evils of Older Project Are Depicted | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/senate-body-votes-final-leave-pay-be-in-5year-bonds-truman-backs.html | SENATE BODY VOTES FINAL LEAVE PAY BE IN 5-YEAR BONDS; Truman Backs Anti-Inflation Plan Against House Bill Providing for Cash $2,750,000,000 IS INVOLVED Military Affairs Committee Sets 2 % Interest for the Non-Negotiable Liens | True | By C.p. Trussell Special To the New York Times. | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/meat-price-level-put-at-15-rise-agriculture-department-fixes-on.html | MEAT PRICE LEVEL PUT AT 15% RISE; Agriculture Department Fixes on That Figure for Fall if OPA Curbs Stay Off MORE CATTLE ON THE WAY Congress Food Study Group Sees Plentiful Stocks This Week, 5 Cents Higher | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/two-executives-figure-in-building-co-change.html | Two Executives Figure In Building Co. Change | True | Bachrach | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/letters-to-the-times-opa-discussed-its-methods-criticized-as.html | Letters to The Times; OPA Discussed Its Methods Criticized as Thwarting Full Production | True | O.G. PITSCHMAN. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/six-concerns-plan-to-sell-securities-data-on-issues-are-presented.html | SIX CONCERNS PLAN TO SELL SECURITIES; Data on Issues Are Presented in Registration Statements Filed With the SEC | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/war-stockpiles-voted-by-congress.html | War Stockpiles Voted by Congress | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/organized-terrorism-is-charged-in-turkeys-electoral-campaign.html | Organized Terrorism Is Charged In Turkey's Electoral Campaign; Reigning People's Party Is Said to Abuse Power, Use Armed Gangs to Suppress Civil Liberties and Assure Victory | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/bank-notes.html | BANK NOTES | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/pentin-captures-domino-purse-by-5-lengths-at-monmouth-park-oddson.html | Pentin Captures Domino Purse By 5 Lengths at Monmouth Park; Odds-On Favorite Defeats Miss War, While Dansation Runs Third--Apprentice Baird Injured in Spill During Sixth Race | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/gardella-hits-2-homers-aids-south-win-118-in-mexican-league-allstar.html | GARDELLA HITS 2 HOMERS; Aids South Win, 11-8, in Mexican League All-Star Game | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/leading-rivals-claim-victory-in-mexico.html | LEADING RIVALS CLAIM VICTORY IN MEXICO | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/money.html | MONEY | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/more-and-wider-reading-urged-to-lift-level-of-civic-competence-hr.html | More and Wider Reading Urged To Lift Level of Civic Competence; H.R. Anderson of Office of Education Holds Nation Must Be Informed on Public Affairs but Most Persons Lack Any System | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/asks-auto-dealers-to-hold-line.html | Asks Auto Dealers to Hold Line | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/paris-meeting-set-by-jewish-agency-4-us-leaders-on-executive-to.html | PARIS MEETING SET BY JEWISH AGENCY; 4 U.S. Leaders on Executive to Attend Emergency Talk on Palestine Policy | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/battle-on-in-kings-for-kellys-post-sutherland-has-most-pledged.html | BATTLE ON IN KINGS FOR KELLY'S POST; Sutherland Has Most Pledged Votes but Others Map Brisk Campaign | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/lists-now-final.html | Lists Now Final | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/inroc-wins-sprint-for-arcaro-double-colt-beats-air-hero-by-a-head.html | INROC WINS SPRINT FOR ARCARO DOUBLE; Colt Beats Air Hero by a Head in the Runstar at Jamaica With Strong Finish TAILSPIN SCORES IN PHOTO Outlasts Good Bye in Stretch --Leblanc Uninjured After Being Thrown in Feature | True | By Louis Effrat | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/ubicos-will-probated.html | Ubico's Will Probated | True | By Cable To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/coalition-is-victor-proposal-adopted-49-to-26-as-18-democrats-join.html | COALITION IS VICTOR; Proposal Adopted, 49 to 26, as 18 Democrats Join 31 Republicans BARKLEY IS PESSIMISTIC He Fears Other Products Will Be Freed--May Urge Veto if 'Mutilation' Goes Too Far | True | By John D. Morris Special To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/deportee-ship-sent-to-latin-americans.html | DEPORTEE SHIP SENT TO LATIN AMERICANS | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/shipping-electronic-blankets.html | Shipping Electronic Blankets | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/spanish-chess-title-to-pomar.html | Spanish Chess Title to Pomar | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/shipments-to-china-cut.html | Shipments to China Cut | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/hughes-fought-for-plane-flier-went-down-with-the-ship-trying-to.html | HUGHES FOUGHT FOR PLANE; Flier Went Down With the Ship Trying to Save Research | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/eye-graft-for-blind-trio-dead-mans-will-made-possible-johns-hopkins.html | EYE GRAFT FOR BLIND TRIO; Dead Man's Will Made Possible Johns Hopkins Experiment | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/russian-scientists-start-arctic-trip.html | RUSSIAN SCIENTISTS START ARCTIC TRIP | True | By Wireless To the New York Times. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/archer-gains-ring-decision.html | Archer Gains Ring Decision | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/tammanys-link-with-alp-holds-laborites-back-democratic.html | TAMMANY'S LINK WITH ALP HOLDS; Laborites Back Democratic Choices-- Marcantonio Gives Support to Baldwin | True | By Warren Moscow | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/paraguay-ends-press-curbs.html | Paraguay Ends Press Curbs | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/campbell-case-revived-veterans-ask-selective-service-to-study.html | CAMPBELL CASE REVIVED; Veterans Ask Selective Service to Study Player's Release | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/dr-l-holden-dies-former-educator-exprofessor-of-english-bible-at.html | DR. L. HOLDEN DIES; FORMER EDUCATOR; Ex-Professor of English Bible at New Brunswick Seminary -- Once Pastor Up-State | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/syracuse-beats-newark-two-bear-errors-in-ninth-aid-chiefs-in-63.html | SYRACUSE BEATS NEWARK; Two Bear Errors in Ninth Aid Chiefs in 6-3 Victory | True | | C1B 27333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/worker-slays-banker-marcelo-oben-prominent-in-puerto-rico-killed-by.html | WORKER SLAYS BANKER; Marcelo Oben, Prominent in Puerto Rico, Killed by Employe | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/inflation-hits-lollipops-penny-suckers-3-for-dime.html | Inflation Hits Lollipops; Penny Suckers 3 for Dime | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/flight-passenger-found-body-of-pennsylvanian-drifts-to-beach-on.html | FLIGHT PASSENGER FOUND; Body of Pennsylvanian Drifts to Beach on Jones Bay | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/westbury-checks-gulf-stream-four-iglehart-ace-of-93-victory-at.html | WESTBURY CHECKS GULF STREAM FOUR; Iglehart Ace of 9-3 Victory at Meadow Brook--Die Hards Bow to California, 12-7 | True | Special to THE NEW YORK TIMES. | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/dewey-on-4day-swing-governor-will-stress-program-for-veterans-and.html | DEWEY ON 4-DAY SWING; Governor Will Stress Program for Veterans and Highways | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 27333 |
| 1946-07-10 | 1946-07-10 | https://www.nytimes.com/1946/07/10/archives/kramer-sees-pros-play-hand-nearly-all-healed.html | Kramer Sees Pros Play; Hand Nearly All Healed | True | | C1B 27333 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/german-women-in-building-jobs.html | German Women in Building Jobs | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/strike-threatens-to-close-macys-union-forecasts-shutdown-today-in.html | STRIKE THREATENS TO CLOSE MACY'S; Union Forecasts Shutdown Today in Dispute Over Shift to United Parcel Service Less Certain About Depots | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/oats-prices-sag-after-early-rally-the-bulge-brings-on-heavy-profit.html | OATS PRICES SAG AFTER EARLY RALLY; The Bulge Brings on Heavy Profit Taking Toward Close of Session Canadian Tax Cut Cash Corn Advances | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/allowances-help-canadian-families-close-to-20000000-a-month-being.html | ALLOWANCES HELP CANADIAN FAMILIES; Close to $20,000,000 a Month Being Paid for the Care of 3,299,100 Children | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/benjamin-bankruptcy-100000-offered-to-creditors-for-machine-shops.html | BENJAMIN BANKRUPTCY; $100,000 Offered to Creditors for Machine Shops Plant | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/city-auctions-18-properties-for-536600-some-buyers-to-alter-houses.html | City Auctions 18 Properties for $536,600; Some Buyers to Alter Houses for Veterans | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/us-leads-sweden-in-tennis-by-40-patty-and-brown-win-doubles-and.html | U.S. LEADS SWEDEN IN TENNIS BY 4-0; Patty and Brown Win Doubles and Miss Osborne Scores in Singles at Varberg Miss Brough Scores in Ireland Americans to Meet Belgians | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/wildlife-bill-approved-senate-committee-acts-on-house-measure-to.html | WILDLIFE BILL APPROVED; Senate Committee Acts on House Measure to Protect Game | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/heads-catholic-womens-group.html | Heads Catholic Women's Group | True | Special to THE NEW YORK TIMES. | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/house-maps-vote-on-reorganization-leaders-tentatively-set-final.html | HOUSE MAPS VOTE ON REORGANIZATION; Leaders Tentatively Set Final Week of Session for Action on the Measure Cut in Committees at Issue Conference Scope Affected | True | By C.p. Trussell Special To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/philadelphia-seizes-book-memoirs-of-hecate-county-is-called-lewd.html | PHILADELPHIA SEIZES BOOK; 'Memoirs of Hecate County' Is Called 'Lewd and Licentious' | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/home-making-held-vital-dr-judybond-wants-subject-taught-as.html | HOME MAKING HELD VITAL; Dr. Judy-Bond Wants Subject Taught as Profession | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/booksauthors.html | Books--Authors | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/hillman-policies-seen-kept-for-46-democratleftist-alliance-may.html | HILLMAN POLICIES SEEN KEPT FOR '46; Democrat-Leftist Alliance May Weaken After Election-- '3d Party' Now Unlikely Murray to Pick CIO-PAC Head Murray Bars Discussion Now | True | By Warren Moscow | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/dewey-tells-plan-to-restore-roads-says-state-has-longrange-remedy.html | DEWEY TELLS PLAN TO RESTORE ROADS; Says State Has Long-Range Remedy for 13,000 Miles-- Car Prices Assailed | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/van-riper-commends-raids-on-gamblers.html | VAN RIPER COMMENDS RAIDS ON GAMBLERS | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/accepts-the-deanship-of-biblical-seminary.html | Accepts the Deanship Of Biblical Seminary | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/sports-of-the-times-the-passing-baseball-scene-abject-humiliation.html | Sports of the Times; The Passing Baseball Scene Abject Humiliation Gems of Inconsistency | True | By Arthur Daley | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/refuses-to-keep-federation-post-miss-hickey-who-operates-a-business.html | REFUSES TO KEEP FEDERATION POST; Miss Hickey, Who Operates a Business School, Decides Against Second Term | True | By Doris Greenberg Special To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/kemp-on-allamerican-boys-9.html | Kemp on All-American Boys 9 | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/spellman-at-mass-for-msgr-arcese-cardinal-presides-at-service-here.html | SPELLMAN AT MASS FOR MSGR. ARCESE; Cardinal Presides at Service Here for Up-State Pastor Who Assisted Cardinal Hayes | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/boy-10-gets-home-from-greek-exile-reunited-with-his-father-and.html | BOY, 10, GETS HOME FROM GREEK EXILE; Reunited With His Father and Sister After Ship Docks-- Saw Mother Die of Hunger | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/loan-for-housing-is-floated-by-city-authority-sells-7900000-block.html | LOAN FOR HOUSING IS FLOATED BY CITY; Authority Sells $7,900,000 Block of Notes at 0.70% or Less Interest Cost | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/news-and-notes-in-the-advertising-field-advertising-here-up-30.html | News and Notes in the Advertising Field; Advertising Here Up 30% Hudson Favors Newspaper Ads Urges Needs of Small Accounts Accounts Personnel | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/simplicity-marks-new-hat-designs-framed-in-fur.html | SIMPLICITY MARKS NEW HAT DESIGNS; FRAMED IN FUR | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/snyder-denies-interest-rise-talk.html | Snyder Denies Interest Rise Talk | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/nuptials-are-held-for-miss-bushnell-she-is-escorted-by-father-asa.html | NUPTIALS ARE HELD FOR MISS BUSHNELL; She is Escorted by Father, Asa Bushnell, at Her Marriage in Princeton to John Leonard | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/art-notes.html | Art Notes | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/midtown-housing-sold-to-investor-knepper-disposes-of-property-on.html | MIDTOWN HOUSING SOLD TO INVESTOR; Knepper Disposes of Property on East 49th St.--Deals on 94th St. and Riverside Drive | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/predicts-diamonds-may-go-even-higher-mccarthy-back-from-europe.html | PREDICTS DIAMONDS MAY GO EVEN HIGHER; McCarthy, Back From Europe, Blames Word-Wide Scarcity, Not Syndicate Control | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/fire-records.html | Fire Records | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mikhailovitch-in-final-plea-says-he-had-absolute-hatred-for-nazis.html | Mikhailovitch, in Final Plea, Says He Had 'Absolute Hatred' for Nazis | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/state-wants-mead-president-is-told.html | STATE WANTS MEAD, PRESIDENT IS TOLD | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/last-enlisted-man-fined-for-beating.html | LAST ENLISTED MAN FINED FOR BEATING | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/south-koreans-hail-proposed-assembly.html | SOUTH KOREANS HAIL PROPOSED ASSEMBLY | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/canada-seizes-steel-plants.html | Canada Seizes Steel Plants | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/japanese-to-mine-angaur-phosphate-allies-to-permit-their-return-to.html | JAPANESE TO MINE ANGAUR PHOSPHATE; Allies to Permit Their Return to Palau Area to obtain Badly Needed Fertilizer | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/notes-new-york.html | NOtes; NEW YORK | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/zionists-to-seek-decision-from-un-protest-in-italy-against-british.html | ZIONISTS TO SEEK DECISION FROM U.N.; PROTEST IN ITALY AGAINST BRITISH PALESTINE POLICY | True | The New York Times (Rome Bureau) | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/in-a-small-but-cool-corner-of-the-big-city-yesterday.html | IN A SMALL BUT COOL CORNER OF THE BIG CITY YESTERDAY | True | The New York Times | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/russias-plan-for-germany.html | RUSSIA'S PLAN FOR GERMANY | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/avila-camacho-receives-halsey.html | Avila Camacho Receives Halsey | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/elected-a-trustee-of-north-side-savings.html | Elected a Trustee Of North Side Savings | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mitchell-wins-poll-in-washington-state.html | MITCHELL WINS POLL IN WASHINGTON STATE | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/army-group-to-present-the-mikado-in-tokyo.html | Army Group to Present 'The Mikado' in Tokyo | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/atlanta-store-plans-financing.html | Atlanta Store Plans Financing | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/additions-to-the-cleveland-baseball-roster.html | ADDITIONS TO THE CLEVELAND BASEBALL ROSTER | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/smith-confirmed-as-marshal.html | Smith Confirmed as Marshal | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/hails-times-view-on-loan-montreal-star-says-editorial-gives.html | HAILS TIMES VIEW ON LOAN; Montreal Star Says Editorial Gives Clearest of Comment | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/philippine-courts-halt-roxas-acts-the-fourth-of-july-is-also.html | PHILIPPINE COURTS HALT; ROXAS ACTS; The Fourth of July Is Also Independence Day in the Philippines | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/airlines-ponder-idlewild-financing-rise-in-rentals-believed-to-be.html | AIRLINES PONDER IDLEWILD FINANCING; Rise in Rentals Believed to Be Based on Reducing WriteOff Period to 10 YearsBOND MARKET EXPLORED Moses 'Badly Misinformed' and 'Consulted Wrong Bankers'Is Opinion of Critics Shorter Write-Off Seen Tuttle Statement Recalled | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/republic-raises-airplane-price.html | Republic Raises Airplane Price | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/parker-takes-match-in-spring-lake-play.html | PARKER TAKES MATCH IN SPRING LAKE PLAY | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/court-in-confusion-on-change-of-plea-3-in-silvers-case-deny-guilt.html | COURT IN CONFUSION ON CHANGE OF PLEA; 3 in Silvers Case Deny Guilt but Judge Ignores It After Defense Lawyers Testify Rules Pleas Will Stand Lawyer Refuses to Obey | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/doelgers-assemble-plot-on-eighth-avenue.html | Doelgers Assemble Plot on Eighth Avenue | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/kimberlyclark-files-gives-notice-of-special-meeting-to-consider.html | KIMBERLY-CLARK FILES; Gives Notice of Special Meeting to Consider Stock Changes | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/the-screen-the-stranger-with-edward-g-robinson-loretta-young-and.html | THE SCREEN; 'The Stranger,' With Edward G. Robinson, Loretta Young and Orson Welles, of Palace--'Renegades' Is Criterion Bill At Loew's Criterion | True | By Bosley Crowther | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/german-wins-on-appeal-gen-student-cleared-of-crimes-in-battle-of.html | GERMAN WINS ON APPEAL; Gen. Student Cleared of Crimes in Battle of Crete | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mathey-in-quarterfinal-advances-with-five-others-in-junior-grass.html | MATHEY IN QUARTER-FINAL; Advances With Five Others in Junior Grass Courts Event | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/moscow-features-byrnes-plan.html | Moscow Features Byrnes' Plan | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/newton-fete-planned-1947-tercentenary-to-be-marked-in-britain-next.html | NEWTON FETE PLANNED; 1947 Tercentenary to Be Marked in Britain Next Week | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/chandler-opposes-feller-tonight-as-yanks-play-indians-at-stadium.html | Chandler Opposes Feller Tonight As Yanks Play Indians at Stadium; Cleveland Hurler Meanwhile Organizes Big League Squad for Proposed Post-Season Exhibition Tour With Negro Stars 40 Yanks Fanned by Feller Exhibition Plans Announced Robinson With Negro Squad | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/ada-rehan-master-may-lose-license-coast-guard-accuses-him-of.html | ADA REHAN MASTER MAY LOSE LICENSE; Coast Guard Accuses Him of Misconduct on 4 Counts--He Ignores Board's Call | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/search-made-for-army-prisoner.html | Search Made for Army Prisoner | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/perons-army.html | PERON'S ARMY | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/commerce-department-resisting-move-to-clamp-down-on-exports-horch.html | Commerce Department Resisting Move to Clamp Down on Exports; Horch Confirms Reports CPA Is Considering New Quotas at Foreign Credit Parley Which Votes Protest Resolution | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/british-loan-gains-in-count-of-house-saturday-vote-set-doubt-of.html | BRITISH LOAN GAINS IN COUNT OF HOUSE; SATURDAY VOTE SET; Doubt of Approval Virtually Ends as Rayburn Schedules Full Right of Way SNYDER IS OPTIMISTIC Cites Word From Capitol Hill --British, Sure of Money, Begin Planning Its Use Wise Statement Influential Stresses "Major Objectives" BRITISH LOAN GAINS IN COUNT OF HOUSE Sabath Would Save Loan Britain Plans Use of Money | True | By John H. Crider Special To the New York Times. | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/lustig-sentenced-to-4-years-fined-115000-in-tax-case-nephew-and.html | Lustig Sentenced to 4 Years, Fined $115,000 in Tax Case; Nephew and Sobel Receive Lesser Terms-- Total Arrears Placed at $5,150,750-- Bail Continued Pending an Appeal LUSTIG SENTENCED TO 4 YEARS, FINED Other Crimes Charged Stryker Offers Defense | True | By Douglas Dales | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/woman-killed-by-fall-body-lands-on-eighth-avenue-among-pedestrians.html | WOMAN KILLED BY FALL; Body Lands on Eighth Avenue, Among Pedestrians | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/building-restored-to-jewish-agency-crowds-in-jerusalem-witness.html | BUILDING RESTORED TO JEWISH AGENCY; Crowds in Jerusalem Witness Transfer--Anglo-U.S. Talks to Exclude Military Aid Damage to Be Surveyed U.S., British Talks Limited Military Aid Not on Agenda | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/notes-to-be-redeemed.html | Notes to Be Redeemed | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/elected-to-directorate-of-the-american-news-co.html | Elected to Directorate Of the American News Co. | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/nam-rents-building-3story-structure-going-up-at-1479-east-26th.html | N.A.M. RENTS BUILDING; 3-Story Structure Going Up at 147-9 East 26th Street | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/car-accident-queries.html | CAR ACCIDENT QUERIES | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/guard-leaves-to-be-granted.html | Guard Leaves to Be Granted | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mail-chain-sales-up-303-for-june-halfyear-rise-put-at-276-591030619.html | MAIL, CHAIN SALES UP 30.3% FOR JUNE; Half-Year Rise Put at 27.6%-- $591,030,619 Reported Last Month by 36 Concerns | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/record-corn-crop-forecast-for-1946-yield-of-3341646000-bu-is.html | RECORD CORN CROP FORECAST FOR 1946; Yield of 3,341,646,000 Bu. Is Government's First Estimate for Year OTHER HARVESTS TO BE BIG Feed Grains Sufficient for Livestock--Depleted Supply to Be Replenished Stocks on Farms Other Crops Forecast | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/meat-prices-soar-to-record-levels-urging-housewives-to-purchase.html | MEAT PRICES SOAR TO RECORD LEVELS; URGING HOUSEWIVES TO PURCHASE ONLY NECESSITIES | True | By Charles Grutznerthe New York Times | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/labor-statesman.html | LABOR STATESMAN | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/radio-today.html | RADIO TODAY | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/college-women-victors-misses-clifton-and-hulbert-gain-in-middle.html | COLLEGE WOMEN VICTORS; Misses Clifton and Hulbert Gain in Middle States Net Play | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/col-ad-biddle-jr-to-wed-in-germany-exenvoy-will-marry-today-in.html | COL. A.D. BIDDLE JR. TO WED IN GERMANY; Ex-Envoy Will Marry Today in Frankfort Mrs. Margaret A. Loughborough, UNRRA Aide | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/fishbach-tennis-victor-advances-to-quarterfinals-of-north-side.html | FISHBACH TENNIS VICTOR; Advances to Quarter-Finals of North Side Tournament | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/russia-for-seizing-200-german-firms-plan-for-allied-expropriations.html | RUSSIA FOR SEIZING 200 GERMAN FIRMS; Plan for Allied Expropriations Viewed as Effort to Extend Soviet Economic Aims | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/rivers-harbors-bill-goes-to-president.html | RIVERS, HARBORS BILL GOES TO PRESIDENT | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/molotov-opposes-federal-germany-ruhr-detachment-also-against.html | MOLOTOV OPPOSES FEDERAL GERMANY, RUHR DETACHMENT; Also Against Agrarian Status --Four-Power Direction of Industry Is Proposed TRANSITION REGIME URGED Russia Comes Out for Central Administration-- Foresees Years' Delay for Treaty Dismemberment Opposed Democratic State Urged MOLOTOV OPPOSES FEDERAL GERMANY Slowing Down Is Feared Four-Power Inquiry Asked | True | By Harold Callender By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/moscow-charges-politics-on-food-says-us-british-use-unrra-to-spread.html | MOSCOW CHARGES POLITICS ON FOOD; Says U.S., British Use UNRRA to Spread Reactionary Aims in Needy Nations Cites Action by Congress Anti-Soviet Moves Charged | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/steiner-gets-draw-with-koltanowski-almgren-defeated-by-brilliant.html | STEINER GETS DRAW WITH KOLTANOWSKI; Almgren Defeated by Brilliant Play of Berliner in 3d Round of National Open Chess Five New Yorkers Close Berliner Scores Triumph THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/rev-dr-wh-book-preacher-author-trustee-of-educational-institutions.html | REV. DR. W.H. BOOK; Preacher, Author, Trustee of Educational Institutions | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/garnaas-to-enter-pro-football.html | Garnaas to Enter Pro Football | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/hillman-dies-at-59-of-a-heart-attack-truman-pays-tribute-to-labor.html | HILLMAN DIES AT 59 OF A HEART ATTACK; Truman Pays Tribute to Labor Leader--CIO-PAC Ties With Democrats Shaken Sidney Hillman Dies of a Heart Attack at 59 Industry To Close Tomorrow A Pioneer in Cooperation A Political Prisoner Trail Blazer in Arbitration THE PRESIDENT MOURNS Other Leaders in Many Fields Pay Tribute to Hillman | True | By A.h. Raskinthe New York Times, 1945 | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/carolyn-a-takes-rich-demoiselle-filly-being-groomed-for-the-rich.html | CAROLYN A. TAKES RICH DEMOISELLE; FILLY BEING GROOMED FOR THE RICH HAMBLETONIAN | True | By Louis Effrat | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/athene-shows-way-to-jacks-jill-at-arlington-in-modesty-stakes-with.html | Athene Shows Way to Jack's Jill At Arlington in Modesty Stakes; With Mehrtens Up, Filly Takes $28,400 Race by Three Parts of Length and Returns $10.80--Favored Twosy Is Third | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/capt-grant-upset-by-miss-haemerle-the-captain-tees-off.html | CAPT. GRANT UPSET BY MISS HAEMERLE; THE CAPTAIN TEES OFF | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/gus-bikini-goat-dead-survived-atom-bomb-test.html | 'Gus,' Bikini Goat, Dead; Survived Atom Bomb Test | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/lack-of-balls-ends-game.html | Lack of Balls Ends Game | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/cotton-breaks-st-cloud-mark.html | Cotton Breaks St. Cloud Mark | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/1-dies-4-are-shot-in-47th-st-holdup-labor-leader-slain-in-bara.html | 1 DIES, 4 ARE SHOT IN 47TH ST. HOLD-UP; Labor Leader Slain in Bar--A Policeman, a Civilian, 2 Thugs Wounded During Chase Prisoners in Hospital Pistol Battle in Street | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/john-f-sinnott-jr-jersey-official-71-superintendent-of-weights-and.html | JOHN F. SINNOTT JR., JERSEY OFFICIAL, 71; Superintendent of Weights and Measures Dies-- Postmaster of Newark Several Years | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/armys-recruiting-wins-elks-backing-elks-to-aid-army-recruiting.html | ARMY'S RECRUITING WINS ELKS' BACKING; ELKS TO AID ARMY RECRUITING | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/25-bodies-found-in-bomber-crash-all-on-board-b17-are-victims-in.html | 25 BODIES FOUND IN BOMBER CRASH; All on Board B-17 Are Victims in Mountain Plunge--Seven Saved in Navy Plane Fire Blackens Wide Area Rain Prevents Forest Fire | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/new-techniques-urged-on-food-men-end-of-price-controls-poses.html | NEW TECHNIQUES URGED ON FOOD MEN; End of Price Controls Poses Problem in Distribution, Says R.H. Shields MAYOR ADDS HIS APPEAL Cooperation of Government, Food Industry and Civic Groups Held Needed Mayor Joins in Request Increases Are Cited | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/brodbeck-beaten-in-state-amateur-impaglia-downs-exchampion-by-3-and.html | BRODBECK BEATEN IN STATE AMATEUR; Impaglia Downs Ex-Champion by 3 and 1 in Golf Upset as Billows, Goodwin Gain Metropolitan Stars Shine Ladislaw Extended Dyman Falters Badly | True | By William D. Richardson Special To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/british-skeptical-on-india-solution-doubts-center-upon-congress.html | BRITISH SKEPTICAL ON INDIA SOLUTION; Doubts Center Upon Congress Party Stand--Nehru Raps Caretaker Government Bars British Dictation Postal Strike Is Called | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mosquito-net-suits-for-men-suggested.html | MOSQUITO NET SUITS FOR MEN SUGGESTED | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/net-entries-to-close-aug-22.html | Net Entries to Close Aug. 22 | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/wide-power-asked-on-world-health-un-committee-votes-35-to-4-to.html | WIDE POWER ASKED ON WORLD HEALTH; U.N. Committee Votes 35 to 4 to Recommend New Units' Rulings Bind All Members UKRAINE PROTESTS PLAN Belgian Delegate Also Says He Doubts That Proposal Would Prove Practical Belgian Demands Roll-Call 26 Ratifications Required Would Bar "Fraudulent" Ads | True | By Nancy MacLennan | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/excel-war-costs-spur-new-inquiry-witness-tells-mead-group-war-and.html | EXCEL WAR COSTS SPUR NEW INQUIRY; Witness Tells Mead Group War and Justice Departments Sift Million 'Over-Payment' Million Overpayment to Firm Charged in War Profits Inquiry Anti-Semitism" Repudiated Tells of Talks With May Outside Influence" Charged | True | By William S. White Special To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/president-receives-earth-from-bastogne-battlefields.html | PRESIDENT RECEIVES EARTH FROM BASTOGNE BATTLEFIELDS | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/20000-chinese-reds-said-to-land-near-base-of-us-seventh-fleet.html | 20,000 Chinese Reds Said to Land Near Base of U.S. Seventh Fleet; yt-1945-11-29.xmlLANDING BY REDS REPORTED IN CHINA U.S. Navy Shifts Reds | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/reginald-l-doggett-treasurer-of-u-of-pennsylvania-dies-at-age-of-58.html | REGINALD L. DOGGETT; Treasurer of U. of Pennsylvania Dies at Age of 58 | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/south-african-ostrich-farmers-getting-highest-prices-in-years.html | South African Ostrich Farmers Getting Highest Prices in Years | True | Special Correspondence THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/snead-back-with-british-open-golf-trophy-plans-to-defend-title-at.html | Snead, Back With British Open Golf Trophy, Plans to Defend Title at Hoylake in 1947 | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/government-seeks-end-of-case-strike-schwellenbach-will-try-to-get.html | GOVERNMENT SEEKS END OF CASE STRIKE; Schwellenbach Will Try to Get Settlement While Reuther Threatens Bigger Tie-Up | True | By Louis Stark Special To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/us-publishers-in-rome-dozen-touring-europe-will-see-pope-today.html | U.S. PUBLISHERS IN ROME; Dozen Touring Europe Will See Pope Today | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/degree-for-princess-elizabeth.html | Degree for Princess Elizabeth | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/business-world-cotton-textile-prices-out-soon-100000-blankets-to-ge.html | Business World; Cotton Textile Prices Out Soon 100,000 Blankets to GE Outlets Fears Exports Will Fall | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/laffertys-score-low-in-family-golf-play.html | LAFFERTYS' SCORE LOW IN FAMILY GOLF PLAY | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/highways-map-ready-port-authority-is-distributing-new-edition-of.html | HIGHWAYS MAP READY; Port Authority Is Distributing New Edition of Folder | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/store-here-receives-fabrics-from-italy.html | STORE HERE RECEIVES FABRICS FROM ITALY | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/wine-company-buys-building-in-li-city.html | WINE COMPANY BUYS BUILDING IN L.I. CITY | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/dividend-news-adamsmillis-international-utilities-massachusetts.html | DIVIDEND NEWS; Adams-Millis International Utilities Massachusetts Power and Light United States Rubber | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/sears-roebuck-sales-at-record.html | Sears, Roebuck Sales at Record | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mrc-releasing-lead-at-9-c.html | M.R.C. Releasing Lead at 9 c | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/dewey-says-duty-of-veterans-for-free-government-increases-governor.html | Dewey Says Duty of Veterans For Free Government Increases; Governor, in Talk at Saratoga, Implies His Renomination-- Spanish War Group Elects Beaumont State Commander | True | By Leo Egan Special To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/licenses-brazilian-company.html | Licenses Brazilian Company | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/made-christian-endeavor-head.html | Made Christian Endeavor Head | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/finds-timebuying-rising-in-furniture-haring-tells-market-group.html | FINDS TIME-BUYING RISING IN FURNITURE; Haring Tells Market Group Swing Is Back to Pattern of Pre-War Period | True | Special to THE NEW YORK TIMES. | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/patricia-lennihan-wed-bride-at-howard-elliott-wulsin-in-vineyard.html | PATRICIA LENNIHAN WED; Bride at Howard Elliott Wulsin in Vineyard Haven Church | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/tax-group-ready-to-study-refunds-15man-council-named-to-sift.html | TAX GROUP READY TO STUDY REFUNDS; 15-Man Council Named to Sift Expected 8 Billions Claims Over Excess Profits Members Are Named | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/betty-dickson-engaged-to-be-wed-in-atlanta-july-19-to-john-morgan.html | BETTY DICKSON ENGAGED; To Be Wed in Atlanta July 19 to John Morgan Druary | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/louis-signs-to-meet-mauriello-sept-18-to-meet-in-heavyweight-title.html | LOUIS SIGNS TO MEET MAURIELLO SEPT. 18; TO MEET IN HEAVYWEIGHT TITLE BOUT | True | By William J. Briordythe New York Times | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/3-church-groups-are-merged-here-federations-of-new-york-and.html | 3 CHURCH GROUPS ARE MERGED HERE; Federations of New York and Brooklyn Unite Under Protestant Council | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/harlan-h-snyder-engineering-executive-helped-build-subway-highway.html | HARLAN H. SNYDER; Engineering Executive Helped Build Subway, Highway | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/utime-triumphs-in-dash-on-coast-takes-25000-lassie-stakes-by-4.html | U-TIME TRIUMPHS IN DASH ON COAST; Takes $25,000 Lassie Stakes by 4 Lengths at Hollywood -- Hemet Squaw Second | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/loan-to-b-o-authorized.html | Loan to B. & O. Authorized | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/type-founders-officers-williams-to-be-president-of-sales.html | TYPE FOUNDERS OFFICERS; Williams to Be President of Sales, Manufacturing Units | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/cottonseed-oil-suspended.html | Cottonseed Oil Suspended | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/orders-receiving-barns-maryland-racing-commission-sets-2hour-limit.html | ORDERS RECEIVING BARNS; Maryland Racing Commission Sets 2-Hour Limit on Entries | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/in-the-nation-the-wartime-expense-account-racket.html | In The Nation; The Wartime Expense Account Racket | True | By Arthur Krock | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/swedish-bank-stops-exchange-purchases.html | SWEDISH BANK STOPS EXCHANGE PURCHASES | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/2-pilots-summoned-in-low-flying-drive.html | 2 PILOTS SUMMONED IN LOW FLYING DRIVE | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/chinese-surprised-at-stuart-appointment-but-express-approval-of-new.html | Chinese Surprised at Stuart Appointment, But Express Approval of New U.S. Envoy | True | By Wireless To the New York Times. | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/traffic-accidents-laid-to-motorists-5to1-ratio-of-blame-is-found-in.html | TRAFFIC ACCIDENTS LAID TO MOTORISTS; 5-to-1 Ratio of Blame Is Found in 1,200 Replies to List of Queries in Survey Better Vision Sought Jay-Walking Condemned | True | By Bert Pierce | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/school-measures-held-favoritism-marshall-dissents-as-board-of.html | SCHOOL MEASURES HELD 'FAVORITISM'; Marshall Dissents as Board of Education Changes Title of Dr. John E. Conboy WOULD 'FREEZE' JOB RULE Continuance of Procedure for Principals' Aides Held Way to 'Political Pressure' Established in 1942 Private Practice | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/estates-bought-in-westchester-hewes-property-at-mamaroneck-and.html | ESTATES BOUGHT IN WESTCHESTER; Hewes Property at Mamaroneck and Holdings at Rye Figure in Latest Transactions | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/gt-washington-kin-of-first-president-is-appointed-as-assistant.html | G.T. Washington, Kin of First President, Is Appointed as Assistant Solicitor General | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/shaw-withdraws-from-writing-film-asks-enterprise-not-to-use-his.html | SHAW WITHDRAWS FROM WRITING FILM; Asks Enterprise Not to Use His Name in Movie Version of 'Arch of Triumph' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/us-new-zealand-settle-sign-lendlease-pact-ally-to-pay-5500000-for.html | U.S., NEW ZEALAND SETTLE; Sign Lend-Lease Pact; Ally to Pay $5,500,000 for Surplus Goods | True | Special to The New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/robinson-ends-training-curcio-also-winds-up-work-for-their-clash.html | ROBINSON ENDS TRAINING; Curcio Also Winds Up Work for Their Clash Tomorrow Night | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/russians-in-thuringia-restore-property-taken-by-germans-from-jewish.html | Russians in Thuringia Restore Property Taken by Germans From Jewish Owners | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/lands-record-new-mexico-trout.html | Lands Record New Mexico Trout | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/reims-cathedral-looted-of-some-royal-valuables.html | Reims Cathedral Looted Of Some Royal Valuables | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/donor-home-first-in-sapling-stakes-favorite-defeats-lookout-son-by.html | DONOR HOME FIRST IN SAPLING STAKES; Favorite Defeats Lookout Son by Two Lengths, With Milk Pact 3d at Monmouth | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/schacht-aids-bus-victims-fund.html | Schacht Aids Bus Victims' Fund | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/wheeler-campaign-gets-truman-help.html | WHEELER CAMPAIGN GETS TRUMAN HELP | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/7-danish-terrorists-to-die.html | 7 Danish Terrorists to Die | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/colorfast-textiles-called-prime-need.html | COLOR-FAST TEXTILES CALLED PRIME NEED | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/atom-bomb-pretext-for-japan.html | Atom Bomb 'Pretext' for Japan | True | By Wireless To the New York Times. | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/levine-knocks-out-dellicurti-in-10th-referee-appel-halts-fight-in.html | LEVINE KNOCKS OUT DELLICURTI IN 10TH; Referee Appel Halts Fight in 1:31 After Vic Is Down for 9 Count at Ebbets Field Dellicurti Survives Fourth Governale Stops Fontana | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/british-present-lightweight-wool-to-meet-competition-from-synthetic.html | British Present Lightweight Wool to Meet Competition From Synthetic Dress Goods | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/cairo-bill-imposes-curb-on-communists.html | CAIRO BILL IMPOSES CURB ON COMMUNISTS | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/pacing-stake-won-by-ensign-hanover-colt-takes-second-division-of.html | PACING STAKE WON BY ENSIGN HANOVER; Colt Takes Second Division of Village Farm at Westbury--Direct Express Victor | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/sa-salvage-dead-father-of-rayon-sir-samuel-exhead-of-american.html | S.A. SALVAGE DEAD; 'FATHER OF RAYON'; Sir Samuel, Ex-Head of American Viscose Corp., Led Growthof Artificial Silk Industry Business Deal by Postal Card Seamen's Institute Director | True | Bachrach | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/louisiana-seeking-a-brake-on-unions-resentment-over-stoppages.html | LOUISIANA SEEKING A BRAKE ON UNIONS; Resentment Over Stoppages Followed by Wage Rises Called Major Reason Veto Is Disliked Davis's Manager Resigns | True | By Harold B. Hinton Special To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/2-units-meet-tomorrow-kings-and-queens-groups-will-hold-annual.html | 2 UNITS MEET TOMORROW; Kings and Queens Groups Will Hold Annual Conventions | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/dr-george-s-duncan-former-presbyterian-pastor-was-an-expert-on.html | DR. GEORGE S. DUNCAN; Former Presbyterian Pastor Was an Expert on Archaeology | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/clay-cautions-us-troops-on-sympathy-to-germans.html | Clay Cautions U.S. Troops On Sympathy to Germans | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/eisenhower-asks-army-of-800000-the-chief-of-staff-is-thanked-for.html | EISENHOWER ASKS ARMY OF 800,000; THE CHIEF OF STAFF IS THANKED FOR HIS TESTIMONY | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/red-cross-to-stay-in-germany.html | Red Cross to Stay in Germany | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/yard-will-deliver-destroyer-hamner.html | YARD WILL DELIVER DESTROYER HAMNER | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/waa-sale-for-veterans-today.html | WAA Sale for Veterans Today | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/eyes-pledged-to-bank-by-300-optometrists.html | Eyes Pledged to 'Bank' By 300 Optometrists | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/robert-g-fitchie-82-chicago-labor-man.html | ROBERT G. FITCHIE, 82, CHICAGO LABOR MAN | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/rail-bond-plan-dismissed.html | Rail Bond Plan Dismissed | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/aga-khan-reported-ill-in-kenya.html | Aga Khan Reported Ill in Kenya | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/polish-dilemma.html | POLISH DILEMMA | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/aflcio-row-ties-up-9-ships-1000-picket-staten-island-piers-nine.html | AFL-CIO Row Ties Up 9 Ships; 1,000 Picket Staten Island Piers; NINE SHIPS TIED UP IN INTER-UNION ROW | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/elected-vice-president-of-the-aw-lewin-agency.html | Elected Vice President Of the A.W. Lewin Agency | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/piper-uses-cubs-for-materials.html | Piper Uses Cubs for Materials | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/news-of-food-surplus-army-equipment-goes-civvy-mess-tray-now-adorns.html | News of Food; Surplus Army Equipment Goes 'Civvy'; Mess Tray Now Adorns Many Kitchens A Complete Meal for Two Frozen Food for Campers | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/pep-halts-gibson-in-seventh.html | Pep Halts Gibson in Seventh | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/tokyo-council-cool-to-atcheson-blast-briton-defends-soviet-against.html | TOKYO COUNCIL COOL TO ATCHESON BLAST; Briton Defends Soviet Against Accusations of 'Communist Propaganda' in Labor Bills Against Dictating Rules Point-Blank Questions U.S. Endorses His Stand | True | By Burton Crane By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/awards-are-made-of-3-utility-issues-securities-of-21500000-par.html | AWARDS ARE MADE OF 3 UTILITY ISSUES; Securities of $21,500,000 Par Value Go to Separate Banking Syndicates OFFERINGS LATER IN WEEK Portland Gas Bonds to Carry 3 % Interest; Missouri Power Liens 2 % UNITED LIGHT OFFERING 48,499 Shares of Common Are Put on Sale at $31 Each BUDD STOCK MARKETED Syndicate Completes Placement of 68,714 Common Shares AWARDS ARE MADE OF 3 UTILITY ISSUES DAZEY CORP. STOCK 50,000 Preferred and 100,000 of Common to Be Offered UTILITY STOCK IS OFFERED Central Ohio Light and Power Common Shares on Market Today | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/topics-of-the-day-in-wall-street-normalcy-market-values-cotton.html | TOPICS OF THE DAY IN WALL STREET; Normalcy? Market Values Cotton Exports Geneva Revival | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/officers-wife-dies-in-crash.html | Officer's Wife Dies in Crash | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mikolajczyk-aim-is-supervised-vote-polish-opposition-leader-may-ask.html | MIKOLAJCZYK AIM IS SUPERVISED VOTE; Polish Opposition Leader May Ask U.S., Britain, Russia to Assist at Elections Might Boycott Elections Jews Flee to Czechoslovakia | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/chinese-relief-bogs-down.html | CHINESE RELIEF BOGS DOWN | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/warns-against-demerol-painkilling-drug-causes-addiction-us-official.html | WARNS AGAINST DEMEROL; Pain-Killing Drug, Causes Addiction, U.S. Official Says | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/baldwin-in-tennis-semifinals.html | Baldwin in Tennis Semi-Finals | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/aliens-urged-to-reclaim-goods.html | Aliens Urged to Reclaim Goods | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/26-leaders-back-loan-to-britain-decry-using-hunger-as-political.html | 26 LEADERS BACK LOAN TO BRITAIN; Decry Using Hunger as 'Political Weapon and as Means toPunish Entire People' | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/botany-pays-off-loans.html | Botany Pays Off Loans | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/officers-at-home-fete-reception-tonight-at-club-will-honor-army.html | OFFICERS AT HOME FETE; Reception Tonight at Club Will Honor Army, Navy Leaders | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/to-teach-armed-forces-educators-will-help-army-and-navy-to-continue.html | TO TEACH ARMED FORCES; Educators Will Help Army and Navy to Continue Institute | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/group-to-fight-fire-loss-protection-institute-formed-by.html | GROUP TO FIGHT FIRE LOSS; Protection Institute Formed by Extinguisher Manufacturers | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/books-published-today.html | Books Published Today | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/bikini-films-reveal-heavy-ship-damage.html | BIKINI FILMS REVEAL HEAVY SHIP DAMAGE | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/warnow-sells-ridgefield-place.html | Warnow Sells Ridgefield Place | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/steel-output-off-by-16000000-tons-strikes-cut-production-in-the.html | STEEL OUTPUT OFF BY 16,000,000 TONS; Strikes Cut Production in the First Half of This Year to 27,364,714 Net Tons Comparison of Output | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/russia-tries-in-vain-to-use-veto-to-bar-canada-in-council-gromyko.html | RUSSIA TRIES IN VAIN TO USE VETO TO BAR CANADA IN COUNCIL; Gromyko Stirs Dispute Over Letting Dominion Sit In on Atomic Discussions SOVIET IS ALONE IN VOTE But Threatens to Raise Topic Again--Evatt Will Carry the Veto Issue to Assembly Evatt Promises a Fight RUSSIA THWARTED IN USE OF THE VETO Russia Finds Herself Alone Johnson Lavish in Praise | True | By Thomas J. Hamilton | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/sale-due-this-week-of-japanese-silk-first-consignment-consists-of.html | SALE DUE THIS WEEK OF JAPANESE SILK; First Consignment Consists of 5,370 Bales, USCC Says -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/suits-for-6500000-men-is-goal-set-for-the-third-quarter-of-year.html | Suits for 6,500,000 Men Is Goal Set for the Third Quarter of Year; Officials of CPA Aimed for Year's Output of 28,000,000 but Production Is Expected to Lag 3,000,000 Below the Quota | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/longer-delay-seen-for-un-assembly-postponement-of-5-to-8-weeks.html | LONGER DELAY SEEN FOR U.N. ASSEMBLY; Postponement of 5 to 8 Weeks Indicated--Time Allotted for Peace Talk Held Insufficient Decision in Week or 10 Days Hotel Managers Anxious | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mural-painter-gets-east-30th-st-home.html | MURAL PAINTER GETS EAST 30TH ST. HOME | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/execution-of-noxon-stayed-by-gov-tobin.html | EXECUTION OF NOXON STAYED BY GOV. TOBIN | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mnarney-seeking-captives-release-general-confers-with-russian-chief.html | M'NARNEY SEEKING CAPTIVES' RELEASE; General Confers With Russian Chief on Seizure of Four Americans in Berlin | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/3000-veterans-plan-palestine-protest.html | 3,000 VETERANS PLAN PALESTINE PROTEST | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/hearing-set-on-plans-for-commonwealth.html | HEARING SET ON PLANS FOR COMMONWEALTH | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/two-alfalfa-mills-bought-by-new-company-early-offerings-of.html | Two Alfalfa Mills Bought by New Company; Early Offerings of Securities is Proposed | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/senate-exempts-milk-petroleum-from-opa-control-cottonseed-soybeans.html | SENATE EXEMPTS MILK, PETROLEUM FROM OPA CONTROL; Cottonseed, Soybeans Also Freed, but Similar Proposal for Grain Is Defeated SPEED UP PLAN FAILS O'Daniel Opposes Barkley's Move to Limit Debate to One Hour for Each Member Wherry Offers Milk Proposal Grain Amendment Fails Senate Expands List of Products To Be Freed From Price Control | True | By John D. Morris Special To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/new-yorker-is-killed-in-quebec.html | New Yorker Is Killed in Quebec | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/some-stocks-soar-in-widened-trading-big-liquor-and-meat-packing.html | SOME STOCKS SOAR IN WIDENED TRADING; Big Liquor and Meat Packing Issues Advance Sharply, but Average Drops INDUSTRIALS DECLINE 0.61 Overall Price 0.36 Off on the Day as Turnover Goes Up to 910,000 Shares Realty Issue Active | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/lido-beach-hotel-leased-by-united-nations-navy-to-begin-vacating-it.html | Lido Beach Hotel Leased by United Nations; Navy to Begin Vacating It in September | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/appointed-to-executive-posts.html | APPOINTED TO EXECUTIVE POSTS | True | Windmann Studios | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/stalin-is-called-major-strategist.html | STALIN IS CALLED MAJOR STRATEGIST | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/dahlbender-scores-140-his-oneunderpar-wins-medal-honors-in-southern.html | DAHLBENDER SCORES 140; His One-Under-Par Wins Medal Honors in Southern Golf Play | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/sabin-rally-halts-tilden-in-five-sets-big-bill-eliminated-from-pro.html | SABIN RALLY HALTS TILDEN IN FIVE SETS; 'BIG BILL' ELIMINATED FROM PRO TENNIS TOURNEY | True | By Allison Danzighte New York Times | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/paterson-retains-flyweight-crown-50000-see-scotsman-win-decisive.html | PATERSON RETAINS FLYWEIGHT CROWN; 50,000 See Scotsman Win Decisive, 15-Round Victory Over Curran at Glasgow | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/vote-by-which-senate-exempted-dairy-foods.html | Vote by Which Senate Exempted Dairy Foods | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/daughter-to-manuel-robbinses.html | Daughter to Manuel Robbinses | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/miss-freese-gains-links-semifinals-defeats-miss-shaffer-4-and-3-in.html | MISS FREESE GAINS LINKS SEMI-FINALS; Defeats Miss Shaffer, 4 and 3, in Women's College Tourney --Miss German Triumphs | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mateer-munoz-triumph-meet-today-for-title-in-pa-state-junior-tennis.html | MATEER, MUNOZ TRIUMPH; Meet Today for Title in Pa. State Junior Tennis Play | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/japanese-propaganda-campaign-to-excuse-attack-in-manchuria-cited-at.html | Japanese Propaganda Campaign to Excuse Attack in Manchuria Cited at War Trial | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/laborites-beaten-by-house-of-lords.html | Laborites Beaten By House of Lords | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/holiday-cuts-gm-output-only-9762-cars-made-in-week-against-17767-in.html | HOLIDAY CUTS GM OUTPUT; Only 9,762 Cars Made in Week Against 17,767 in Prior Period | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/gustaf-sundelius-secretary-of-swedish-consulate-in-bostonhusband-of.html | GUSTAF SUNDELIUS; Secretary of Swedish Consulate in Boston-- Husband of Singer | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/soft-ball-league-opens-jack-dempsey-makes-first-pitch-in-school.html | SOFT BALL LEAGUE OPENS; Jack Dempsey Makes First Pitch in School Contests | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/city-may-operate-clinics-for-rabies-health-department-considers.html | CITY MAY OPERATE CLINICS FOR RABIES; Health Department Considers Setting Up Stations for Vaccination of Dogs Six Bitten in Nassau Unmuzzled Dogs to Be Shot | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/senate-again-insists-on-903c-silver-price.html | SENATE AGAIN INSISTS ON 90.3C SILVER PRICE | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/letters-to-the-times-austria-and-south-tyrol-regions-return-to.html | Letters to The Times; Austria and South Tyrol Region's Return to Austria Is Urged on Basis of National Character Plebiscite for Palestine Summer Care for Animals Arithmetic of Price Rise Chester Bowles' Statement on Doubling of Prices Is Discussed Leibnitz Anniversary Observance Odyssey of a Liberty Ship | True | H.J. THALBERG,BRIAN O'BRANNIGAN.RUTH STILLMAN,HARLAN P. HANSON.MILTON R. KONVITZ.STELLA MUSE WHITEHEAD. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/texts-of-statements-by-molotov-and-byrnes.html | Texts of Statements by Molotov and Byrnes | True | By Mr. Molotov | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/british-plane-off-for-london.html | British Plane Off for London | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/vote-will-not-end-greek-monarchy-premier-tsaldaris-says-poll-is-on.html | VOTE WILL NOT END GREEK MONARCHY; Premier Tsaldaris Says Poll Is on Whether George Shall Return--UNRRA Accuses | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/bonds-and-shares-on-london-market-argentine-rails-active-again-but.html | BONDS AND SHARES ON LONDON MARKET; Argentine Rails Active Again but Session Generally Is on Quiet Side | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/elevated-to-treasurer-of-lever-brothers-co.html | Elevated to Treasurer Of Lever Brothers Co. | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/russian-scores-us-on-expanding-bases.html | RUSSIAN SCORES U.S. ON 'EXPANDING BASES' | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/lepers-get-louisiana-vote-right.html | Lepers Get Louisiana Vote Right | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/books-of-the-times-disillusionment-in-a-liberated-town-a-short-book.html | Books of the Times; Disillusionment in a Liberated Town A Short Book That Stirs Long Thoughts | True | By Charles Poore | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/peoples-welfare-first-dewey-says-this-not-wealth-is-measure-of.html | PEOPLE'S WELFARE FIRST, DEWEY SAYS; This, Not Wealth, Is Measure of Modern State, He Asserts, Hailing Community Institute Peace Problems Begin at Home" Aims to Train Local Leaders | True | By Morris Kaplan Special To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/factory-taxpayer-in-two-bronx-deals.html | FACTORY, TAXPAYER IN TWO BRONX DEALS | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/canada-newsprint-raised-680-increase-per-ton-is-set-by-abitibi.html | CANADA NEWSPRINT RAISED; $6.80 Increase Per Ton Is Set by Abitibi Power and Paper | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/less-candy-seen-at-higher-prices-industry-determined-to-hold-line.html | LESS CANDY SEEN AT HIGHER PRICES; Industry Determined to Hold Line as Long as Ingredients Remain Stable | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/stake-values-increased-narragansett-special-is-raised-from-25000-to.html | STAKE VALUES INCREASED; Narragansett Special Is Raised From $25,000 to $35,000 | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/changes-in-company-planned.html | Changes in Company Planned | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/legion-men-plan-democracy-fight-group-includes-2-founders-aim-to.html | LEGION MEN PLAN 'DEMOCRACY FIGHT'; Group Includes 2 Founders--Aim to Help New Members at Convention Here | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/cio-plans-to-merge-all-workers-in-wood-furniture-union-included-is.html | CIO Plans to Merge All Workers in Wood; Furniture Union, Included, Is Split on Reds | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/western-electric-auditor-promoted-to-treasurer.html | Western Electric Auditor Promoted to Treasurer | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/canada-considers-new-flag.html | Canada Considers New Flag | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/money.html | MONEY | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/stalin-expected-to-visit-iran.html | Stalin Expected to Visit Iran | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/troth-announced-of-priscilla-howe-debutante-of-season-will-be-bride.html | TROTH ANNOUNCED OF PRISCILLA HOWE; Debutante of Season Will Be Bride of Clarence F. Michalis, Ex-Lieutenant in Navy | True | Dorothy Wilding | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/favorites-gain-at-net-talbert-heads-8-seeded-stars-in-western.html | FAVORITES GAIN AT NET; Talbert Heads 8 Seeded Stars in Western Quarter-Finals | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/george-w-millner-vice-president-of-longshore-union-afl-dies-on.html | GEORGE W. MILLNER; Vice President of Longshore Union, AFL, Dies on Visit Here | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/sports-today.html | Sports Today | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/miss-sarah-s-knapp-a-prospective-bride.html | MISS SARAH S. KNAPP A PROSPECTIVE BRIDE | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/french-complete-plans-for-parley-conference-in-san-francisco-is.html | FRENCH COMPLETE PLANS FOR PARLEY; Conference in San Francisco Is Model for Arrangements for Peace Meeting | True | By Lansing Warren By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/leases-at-idlewild.html | LEASES AT IDLEWILD | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/shipping-tractors-to-red-areas-hit-harvester-protests-cpa-order.html | SHIPPING TRACTORS TO 'RED' AREAS HIT; Harvester Protests CPA Order Requisitions Types Urgently Needed by Farmers Here | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/50000000-dutch-bonds-to-run-25-years-of-3-.html | $50,000,000 Dutch Bonds To Run 25 Years of 3 % | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/selke-gets-canadian-arena-post.html | Selke Gets Canadian Arena Post | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/air-chief-sees-aaf-unfit-for-defense-gen-stratemeyer-says-even-2.html | AIR CHIEF SEES AAF UNFIT FOR DEFENSE; Gen. Stratemeyer Says Even 2 Full Groups Are Unavailable-- Personnel Shortage Blamed Shortage of Personnel Plea Made for Autonomy | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/jerseys-win-in-14th-32-subdue-syracuse-as-muellers-pinch-single.html | JERSEYS WIN IN 14TH, 3-2; Subdue Syracuse as Mueller's Pinch Single Decides | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/annette-atwater-engaged-to-marry-connecticut-girl-graduate-of.html | ANNETTE ATWATER ENGAGED TO MARRY; Connecticut Girl, Graduate of Simmons College, Fiancee of George H.M. Roundtree Jr. | True | Bachrach | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/soviet-silent-on-inquiry-has-not-replied-on-report-of-tractor.html | SOVIET SILENT ON INQUIRY; Has Not Replied on Report of Tractor Shipment to Argentina | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/tires-for-all-seen-available-by-fall.html | TIRES FOR ALL SEEN AVAILABLE BY FALL | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/prices-increased-on-leather-shoes-former-up-20-to-30-as-hide.html | PRICES INCREASED ON LEATHER, SHOES; Former Up 20 to 30% as Hide Markets Advance--Footwear Is Raised 8 to 9% ADDITIONAL CHANGES SEEN Kidskin Tanners in Quandary as Foreign Offers Hold to 'Fantastic' Level Tanners' Prices Up 20 to 30% Leather Inventories Low | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/vichy-aide-convicted-berthelot-sentenced-to-prison-fine.html | VICHY AIDE CONVICTED; Berthelot, Sentenced to Prison, Fine, Unworthiness | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/request-sent-to-fcc-maslow-plea-to-question-fm-witnesses-goes-to.html | REQUEST SENT TO FCC; Maslow Plea to Question FM Witnesses Goes to Commission | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/buyers-to-occupy-buildings-in-city-republic-drill-tool-co-acquires.html | BUYERS TO OCCUPY BUILDINGS IN CITY; Republic Drill & Tool Co. Acquires Lafayette Property--Other Sales Listed | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/associates-mourn-rev-dr-cl-laws.html | ASSOCIATES MOURN REV. DR. C.L. LAWS | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/goodwill-to-foes-loses-to-realists-among-peers.html | Good-Will to Foes Loses To Realists Among Peers | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/us-opposes-soviet-on-austria-assets-insists-russians-obey-terms-of.html | U.S. OPPOSES SOVIET ON AUSTRIA ASSETS; Insists Russians Obey Terms of 1943 Pact--Foregoes Any Reparations Claims U.S. OPPOSES SOVIET ON AUSTRIA ASSETS Names Austria As Trustee Plan Approved by Byrnes Britain Supports U.S. Move | True | By John MacCormac By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/wood-field-and-stream-woman-lands-44pounder-operators-favor.html | WOOD, FIELD AND STREAM; Woman Lands 44-Pounder Operators Favor Experiment | True | By Raymond R. Camp | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/condiment-set-in-modern-guise.html | CONDIMENT SET IN MODERN GUISE | True | The New York Times Studio | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/red-sox-farm-out-butland.html | Red Sox Farm Out Butland | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/lily-pons-to-sing-in-toulon.html | Lily Pons to Sing in Toulon | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/taft-picketing-fails-veterans-in-opa-demonstration-find-senator-has.html | TAFT PICKETING FAILS; Veterans in OPA Demonstration Find Senator Has Left Hotel | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/lutherans-aid-europe-world-relief-group-has-spent-2044093-in-six.html | LUTHERANS AID EUROPE; World Relief Group Has Spent $2,044,093 in Six Months | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/bird-haven-proposed-un-asked-to-set-aside-helgoland-and-pantelleria.html | BIRD HAVEN PROPOSED; U.N. Asked to Set Aside Helgoland and Pantelleria | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/population-of-us-now-140386509.html | Population of U.S. Now 140,386,509 | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/spurn-woolworth-offer-workers-to-continue-negotiations-but-picket.html | SPURN WOOLWORTH OFFER; Workers to Continue Negotiations, but Picket Stores | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/messersmith-improves.html | Messersmith Improves | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/motor-concern-acquired-maxson-buys-victor-electric-for-12000-common.html | MOTOR CONCERN ACQUIRED; Maxson Buys Victor Electric for 12,000 Common Shares | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/3-get-life-terms-in-davis-murder-widow-of-fighter-receives-an.html | 3 GET LIFE TERMS IN DAVIS MURDER; Widow of Fighter Receives an Opportunity of Passing Judgment, but Declines | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/split-of-stock-proposed.html | Split of Stock Proposed | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/bias-investigation-in-colleges-urged-american-jewish-committee-and.html | BIAS INVESTIGATION IN COLLEGES URGED; American Jewish Committee and 9 Other Groups Seek TAX EXEMPTION STRESSED Private Institutions Are Called Subsidized by Lack of Levy on Their Real Estate Illegality Cited Corruption Seen | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/profit-up-sharply-for-paper-maker-mead-corp-clears-1276117-in-24.html | PROFIT UP SHARPLY FOR PAPER MAKER; Mead Corp. Clears $1,276,117 in 24 Weeks to June. 15, Against $511,262 in '45 RAYONIER SALES UP 4.1% But Profit in Year to April 30 Fell to 26 Cents a Share OTHER CORPORATE REPORTS PROFIT UP SHARPLY FOR PAPER MAKER | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/joins-globeunion-board.html | Joins Globe-Union Board | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/ship-quarantined-by-radio.html | Ship Quarantined by Radio | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/school-enrollment-to-rise.html | School Enrollment to Rise | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/former-model-shot-by-cowboy-husband.html | FORMER MODEL SHOT BY COWBOY HUSBAND | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/odwyer-is-56-today-mayor-and-spargo-are-guests-at-dinner-in-queens.html | O'DWYER IS 56 TODAY; Mayor and Spargo Are Guests at Dinner in Queens | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/greer-garson-apt-to-do-play-in-fall-screen-star-considering-lead-in.html | GREER GARSON APT TO DO PLAY IN FALL; Screen Star Considering Lead in 'Lady Fitz-Herbert,' One of John Golden's Shows Plans French Musical Rosen Production Maps Run | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/suite-by-blitzstein-in-debut-at-stadium.html | SUITE BY BLITZSTEIN IN DEBUT AT STADIUM | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/william-b-lloyd-secretly-buried-millionaire-socialist-died-in.html | WILLIAM B. LLOYD SECRETLY BURIED; 'Millionaire Socialist' Died in Boston 11 Days Ago--Aided Haywood of the I.W.W. | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/health-of-negroes-debated-at-forum-tenyear-plan-of-assistance-by-in.html | HEALTH OF NEGROES DEBATED AT FORUM; Ten-Year Plan of Assistance by Insurance Companies Is Advocated in Harlem | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/newark-defeated-42-bows-to-orioles-as-poat-pitches-fourhitter-in.html | NEWARK DEFEATED, 4-2; Bows to Orioles as Poat Pitches Four-Hitter in Series Opener | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/navy-launch-in-distress-stalled-in-narrows-by-motor-trouble-it-is.html | NAVY LAUNCH IN DISTRESS; Stalled in Narrows by Motor Trouble, It Is Towed In | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/cotton-advances-limit-then-bases-close-is-at-net-gains-of-75-to-100.html | COTTON ADVANCES LIMIT, THEN BASES; Close Is at Net Gains of 75 to 100 Points on the Day-- Offerings Are Scarce | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/anglofrench-rift-on-ruhr-coal-seen-paris-looks-only-to-immediate.html | ANGLO-FRENCH RIFT ON RUHR COAL SEEN; Paris Looks Only to Immediate Critical Period, but London Takes Long-Term View No Decision Expected | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/la-guardia-gave-chiang-a-warning-got-formal-acknowledgment-of-cuff.html | LA GUARDIA GAVE CHIANG A WARNING; Got Formal Acknowledgment of Cuff in UNRRA's Supplies --Denies Political Aim Calls Helping China Sole Motive Bridges Implies Partiality Chennault's Project Fades | True | By Bess Furman Special To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mrs-edward-c-winter-westfield-real-estate-broker-member-of-village.html | MRS. EDWARD C. WINTER; Westfield Real Estate Broker Member of Village Symphony | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/terminal-leave-pay.html | TERMINAL LEAVE PAY | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/mme-helene-lyolene-returning-to-paris.html | MME. HELENE LYOLENE RETURNING TO PARIS | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/british-chide-poles-over-war-film-curb.html | BRITISH CHIDE POLES OVER WAR FILM CURB | True | By Wireless To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/sugar-agreement-is-reached-in-cuba-anderson-and-island-mission.html | SUGAR AGREEMENT IS REACHED IN CUBA; Anderson and Island Mission Settle on Sale of Crops to U.S., With Price Rise Possible | True | By Cable To the New York Times. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/bee-builds-a-fire-under-a-grazing-horse-sleeping-owner-dragged-to.html | Bee Builds a Fire Under a Grazing Horse, Sleeping Owner Dragged to Rude Awakening | True | | C1B 27942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/new-york-k-of-c-elects-ti-fitzgerald-chosen-again-as-chapter.html | NEW YORK K. OF C. ELECTS; T.I. Fitzgerald Chosen Again as Chapter Chairman | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/seasonal-decline-in-gas-supplies-weeks-drop-621000-barrels-fuel-oil.html | SEASONAL DECLINE IN 'GAS SUPPLIES; Week's Drop 621,000 Barrels —Fuel Oil Supply Increases, With Crude Also Up | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/10707-raised-for-veteran.html | $10,707 Raised for Veteran | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/critic-of-jews-beaten-in-london.html | Critic of Jews Beaten in London | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/navy-career-men-hailed-kinkaid-tells-mothers-club-of-the-benefits.html | NAVY CAREER MEN HAILED; Kinkaid Tells Mothers Club of the Benefits of Training | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/tonights-musical-programs.html | Tonight's Musical Programs | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/london-times-rebukes-molotovs-german-stand.html | London Times Rebukes Molotov's German Stand | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/stark-will-head-famine-aid-group-appointment-of-the-emergency-food.html | STARK WILL HEAD FAMINE AID GROUP; Appointment of the Emergency Food Director Indicates That Committee Will Be Dropped | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/jews-memorial-planned-rabbinical-group-calls-for-day-of-honor-to.html | JEWS' MEMORIAL PLANNED; Rabbinical Group Calls for Day of Honor to Nazis' Victims | True | Special to THE NEW YORK TIMES. | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/bushwicks-win-in-11th-43.html | Bushwicks Win in 11th, 4-3 | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/new-york-fund-gets-5000.html | New York Fund Gets $5,000 | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/1000-left-to-neediest-fund-sharets-in-bequests-made-by-mrs-rose.html | $1,000 LEFT TO NEEDIEST; Fund Sharets in Bequests Made by Mrs. Rose Joseph | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/center-of-un-debate.html | CENTER OF U.N. DEBATE | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/7-parcels-bring-127710-blockfront-in-rego-park-sold-on-bid-of-60000.html | 7 PARCELS BRING $127,710; Blockfront in Rego Park Sold on Bid of $60,000 | True | | C1B 27942 |
| 1946-07-11 | 1946-07-11 | https://www.nytimes.com/1946/07/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 27942 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/dayton-ogdens-have-son.html | Dayton Ogdens Have Son | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/canadian-pulp-paper-goes-up-10-in-us.html | CANADIAN PULP, PAPER GOES UP 10% IN U.S. | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/hillsun-triumphs-in-blanket-finish-defeats-favored-sky-skipper-with.html | HILLSUN TRIUMPHS IN BLANKET FINISH; Defeats Favored Sky Skipper, With Boy Soldier Third in Feature at Rockingham | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/bonds-and-stocks-in-days-offerings-portland-gas-and-missouri-power.html | BONDS AND STOCKS IN DAY'S OFFERINGS; Portland Gas and Missouri Power Liens to Be Sold by Separate Syndicates PREFERRED ON SCHEDULE Shares of Latter Utility and Rome Cable Corp. Will Be Marketed to Public Portland Gas and Coke Missouri Power & Light BONDS AND STOCKS IN DAY'S OFFERINGS Rome Cable | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/get-posts-with-saks5th-ave.html | Get Posts With Saks-5th Ave. | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/troth-announced-of-miss-vandewater.html | TROTH ANNOUNCED OF MISS VANDEWATER | True | DelarSpecial to THE NEW YORK TIMES | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/soviet-picks-envoy-to-argentina.html | Soviet Picks Envoy to Argentina | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/congress-votes-flood-curb-bill.html | Congress Votes Flood Curb Bill | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/redins-defense-rests-concludes-testimony-in-russians-trial-for.html | REDIN'S DEFENSE RESTS; Concludes Testimony in Russian's Trial for Espionage | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/zionist-council-hits-partition-advocate.html | ZIONIST COUNCIL HITS PARTITION ADVOCATE | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/marine-raiders-leader-retired.html | Marine Raiders' Leader Retired | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/carriers-support-air-mail-rate-cut.html | CARRIERS SUPPORT AIR MAIL RATE CUT | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/credit-policy-set-for-surplus-sales-standard-interest-rate-of-4.html | CREDIT POLICY SET FOR SURPLUS SALES; Standard Interest Rate of 4% Adopted, Prompt Payment --Other Agency Action CREDIT POLICY SET FOR SURPLUS SALES | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/clark-as-a-veteran-asks-senate-group-to-help-him-regain-job-as.html | Clark, as a Veteran, Asks Senate Group To Help Him Regain Job as Federal Judge | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/venezuela-has-record-budget.html | Venezuela Has Record Budget | True | By Cable To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/new-england-gas-files-fiscal-plan-registers-with-sec-issues.html | NEW ENGLAND GAS FILES FISCAL PLAN; Registers With SEC Issues Intended to Retire Notes of $34,998,500 | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/first-report-on-bikini.html | FIRST REPORT ON BIKINI | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/william-g-simpson-head-of-food-products-firm-once-on-vaudeville.html | WILLIAM G. SIMPSON; Head of Food Products Firm - Once on Vaudeville Stage | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/mrsbrooks-takes-lowgross-honors-her-82-tops-mrs-reynolds-by-one.html | MRS.BROOKS TAKES LOW-GROSS HONORS; Her 82 Tops Mrs. Reynolds by One Stroke at WestchesterFairfield Golf Tourney | True | By Maureen Orcutt Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/triborough-10-years-old-bridge-superintendent-presents-gifts-to-one.html | TRIBOROUGH 10 YEARS OLD; Bridge Superintendent Presents Gifts to One Lucky Driver | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/sacramentos-5-bonds-sold-at-a-50-premium.html | Sacramento's 5% Bonds Sold at a 50% Premium | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/in-broadway-hit.html | IN BROADWAY HIT | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/british-and-dutch-keep-crop-control.html | BRITISH AND DUTCH KEEP CROP CONTROL | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/ann-page-betrothed-kings-point-li-girl-fiancee-of-raymond-h-finlay.html | ANN PAGE BETROTHED; Kings Point, L.I., Girl Fiancee of Raymond H. Finlay Jr. | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/group-to-survey-needs-of-russians-peter-grimm-6-others-leave-today.html | GROUP TO SURVEY NEEDS OF RUSSIANS; Peter Grimm, 6 Others Leave Today for Month's Tour of War-Torn Areas | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/hill-takes-swim-event-wins-400meter-freestyle-in-4513-at-keo-nakama.html | HILL TAKES SWIM EVENT; Wins 400-Meter Freestyle in 4:51.3 at Keo Nakama Meet | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/text-of-cordell-hulls-appeal-for-british-loan-results-after-last.html | Text of Cordell Hull's Appeal for British Loan; Results After Last War Cited | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/new-service-flag-shown-emblem-designed-for-avc-aims-to-spur-jobs.html | NEW SERVICE FLAG SHOWN; Emblem Designed for AVC Aims to Spur Jobs for Veterans | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/eisenhower-asks-strong-occupation-named-alumnus-of-year-at-amherst.html | EISENHOWER ASKS STRONG OCCUPATION; Named Alumnus of Year at Amherst Meeting, He Warns of Peril if Army Is Weak | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/monopoly-is-charged-to-10-sprinkler-firms.html | MONOPOLY IS CHARGED TO 10 SPRINKLER FIRMS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/rubber-plant-strike-ended.html | Rubber Plant Strike Ended | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/letters-to-the-times-british-loan-urged-its-refusal-seen-as.html | Letters to The Times; British Loan Urged Its Refusal Seen as Endangering Palestine Program Higher Taxes Opposed Hunger in Greece Fate of Populace Will Be Decided by Extent of Our Aid, It Is Said Piano Needed for Children | True | ARTHUR LEHMAN GOODHART.GEORGE CRAWFORD.S. RALPH HARLOW,LILA F. NIELDS. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/moscow-radio-twists-byrnes-on-germany.html | MOSCOW RADIO TWISTS BYRNES ON GERMANY | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/15000-hear-templeton-blind-pianist-scores-at-robin-hood-dell-in.html | 15,000 HEAR TEMPLETON; Blind Pianist Scores at Robin Hood Dell in Philadelphia | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/with-penn-mutual-life.html | With Penn Mutual Life | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/robinson-favored-at-13-over-curcio-ray-heavy-choice-to-defeat.html | ROBINSON FAVORED AT 1-3 OVER CURCIO; Ray Heavy Choice to Defeat Newark Rival in 10-Round Bout at Garden Tonight May Have Trouble Weights Are Even | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/the-stake-in-germany.html | THE STAKE IN GERMANY | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/reds-halt-braves-under-lights-82-waiters-stars-in-box-and-at-plate.html | REDS HALT BRAVES UNDER LIGHTS, 8-2; Waiters Stars in Box and at Plate for Victors--Lukon Drives 2-Run Homer | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/5-butchers-fined-6050-federal-penalty-follows-guilty-pleas-in.html | 5 BUTCHERS FINED $6,050; Federal Penalty Follows Guilty Pleas in Falsifying Records | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/negro-selfaid-urged-at-insurance-session.html | NEGRO SELF-AID URGED AT INSURANCE SESSION | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/ge-orders-off-44-389696000-set-for-6-months-against-695496000-year.html | GE ORDERS OFF 44%; $389,696,000 Set for 6 Months Against $695,496,000 Year Ago | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/to-conceal-an-unsightly-corner.html | TO CONCEAL AN UNSIGHTLY CORNER | True | The New York Times Studio | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/c-arosemena-dead-panama-patriot-78-leader-in-independence-fight-was.html | C. AROSEMENA DEAD; PANAMA PATRIOT, 78; Leader in Independence Fight Was Member of Junta That Signed Pact With U.S. Seeds of Revolt Cultivated | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/british-steel-production.html | British Steel Production | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/britain-decorates-us-fighting-men-awards-are-presented-to-more-than.html | BRITAIN DECORATES U.S. FIGHTING MEN; Awards Are Presented to More Than 70 by Lord Inverchapel at Embassy Ceremony Honors and Recipients In Order of British Empire | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/work-stoppage-is-set.html | Work Stoppage Is Set | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/investors-gain-by-sale-bondholders-profit-in-liquidation-deal-by.html | INVESTORS GAIN BY SALE; Bondholders Profit in Liquidation Deal by Trustees | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/air-transport-aides-named.html | Air Transport Aides Named | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/what-there-is-in-it-for-us.html | WHAT THERE IS IN IT FOR US | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/treasury-seeks-bids-for-bills.html | Treasury Seeks Bids for Bills | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/in-the-nation-an-example-of-the-presidents-candor-wheelers-fate-at.html | In The Nation; An Example of the President's Candor Wheeler's Fate at Stake In Montana With Both Feet It Isn't Always Done | True | By Arthur Krock | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/rail-equipment-issue-sold.html | Rail Equipment Issue Sold | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/5130-bales-of-silk-sold-for-67oo000.html | 5,130 BALES OF SILK SOLd FOR $6,7OO,000 | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/homes-sold-in-flushing.html | Homes Sold in Flushing | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/garage-for-boston-common.html | Garage for Boston Common | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/cassis-sets-mark-in-monmouth-dash-captures-clifford-purse-in-110-15.html | CASSIS SETS MARK IN MONMOUTH DASH; Captures Clifford Purse in 1:10 1/5 for Six Furlongs -- Greek Warrior Second | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/joins-ny-curb-exchange-to-develop-new-business.html | Joins N.Y. Curb Exchange To Develop New Business | True | Bachrach | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/advertising-news-and-notes-sales-training-for-ad-salesmen-accounts.html | Advertising News and Notes; Sales Training for Ad Salesmen Accounts Personnel Note | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/port-phone-service-ends-troopship-information-now-available-only-in.html | PORT PHONE SERVICE ENDS; Troopship Information Now Available Only in Brooklyn | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/books-of-the-times-stories-cover-wide-range-richness-of-life.html | Books of the Times; Stories Cover Wide Range Richness of Life Portrayed | True | By Orville Prescott | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/7000-auto-workers-idle-strikes-at-briggs-chrysler-plants-are-due-to.html | 7,000 AUTO WORKERS IDLE; Strikes at Briggs, Chrysler Plants Are Due to Heat, UAW Says | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/topics-of-the-day-in-wall-street-tax-stamps-out-silver-market.html | TOPICS OF THE DAY IN WALL STREET; Tax Stamps Out Silver Market Re-Established The Sacramento Bonds Sugar Agreement | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/us-urged-to-take-100000-extra-jews.html | U.S. URGED TO TAKE 100,000 EXTRA JEWS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/sports-of-the-times-the-man-from-beirut-channeling-revenge-expert.html | Sports of the Times; The Man from Beirut Channeling Revenge Expert Swimmers | True | By Arthur Daley | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/business-world-rise-in-fine-paper-due.html | Business World; Rise in Fine Paper Due | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/feller-is-routed-by-yankees9-to-1-indians-are-turned-back-by.html | FELLER IS ROUTED BY YANKEES,9 TO 1; Indians Are Turned Back by Chandler as Robinson Hits 2 Homers, One Grand Slam CROWD OF 56,243 LOOKS ON Five-Run Rally in Fifth Frame Drives Fireballer Out and Krakauskas Comes to Aid Too Much for Tribe Ace Two Innings, Two Homers Strike-Out Total Is 195 | True | By John Drebinger | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/the-screen-easy-to-wed-second-edition-of-libeled-lady-with-keenan.html | THE SCREEN; 'Easy to Wed,' Second Edition of 'Libeled Lady,' With Keenan Wynn, Lucille Ball, Offers Flow of Fun at the Capitol | True | By Bosley Crowther | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/preferred-stock-taken-up.html | Preferred Stock Taken Up | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/osteopaths-plan-session-fiftieth-annual-convention-to-open-here-on.html | OSTEOPATHS PLAN SESSION; Fiftieth Annual Convention to Open Here on Monday | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/furness-will-settled-family-reaches-agreement-on-estate-out-of.html | FURNESS WILL SETTLED; Family Reaches Agreement on Estate Out of Court | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/mrs-jw-martin-wed-to-tb-gilchrist-jr.html | MRS. J.W. MARTIN WED TO T.B. GILCHRIST JR. | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/9-sentenced-to-die-in-k1elce-pogrom-3-others-including-woman-get.html | 9 SENTENCED TO DIE IN K1ELCE POGROM; 3 Others, Including Woman, Get Prison Terms in a Rare Prosecution in Poland | True | BY Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/state-canal-traffic-up-weeks-cargo-for-the-champlain-section-is-390.html | STATE CANAL TRAFFIC UP; Week's Cargo for the Champlain Section is 390% Above'45 Rate | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/parker-tops-canning-at-spring-lake-net.html | PARKER TOPS CANNING AT SPRING LAKE NET | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/veterans-buy-war-items-general-merchandise-valued-at-1000000-goes.html | VETERANS BUY WAR ITEMS; General Merchandise Valued at $1,000,000 Goes on Sale | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/cramer-named-as-tokyo-judge.html | Cramer Named as Tokyo Judge | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/juvenile-dash-won-by-devil-may-care-returning-1550-filly-beats.html | JUVENILE DASH WON BY DEVIL MAY CARE; Returning $15.50, Filly Beats Fille d'Orlean by a Head in Feature at Jamaica FAVORED FIRE BOMB SIXTH Azure Wings Takes Class E Bedford Hills Purse for $49.60 Mutuel Pay-Off Shipped From Delaware Pondshen Takes Opener ACT ON PURSE REDUCTION Horsemen's Committee Named to Protest Saratoga Meet Plan | True | By James Roach | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/venezuela-studies-oil-bid.html | Venezuela Studies Oil Bid | True | By Cable To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/drowns-when-canoe-capsizes.html | Drowns When Canoe Capsizes | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/cottons-269-wins-title-british-ace-shoots-record-66-in-french-open.html | COTTON'S 269 WINS TITLE; British Ace Shoots Record 66 in French Open at St. Cloud | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/maryland-casualty-plan-stockholders-approve-rfc-debt-repayment-new.html | MARYLAND CASUALTY PLAN; Stockholders Approve RFC Debt Repayment, New Stock | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/japanese-princes-sell-belongings-even-empty-whisky-bottles-are.html | JAPANESE PRINCES SELL BELONGINGS; Even Empty Whisky Bottles Are Auctioned as Big Capital Tax Nears | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/note-circulation-in-france-up-again.html | NOTE CIRCULATION IN FRANCE UP AGAIN | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/compromise-wins-in-un-health-body-principle-of-equal-access-is.html | COMPROMISE WINS IN U.N. HEALTH BODY; Principle of Equal Access Is Qualified by U.S.-Soviet View --Spain's Status Affected | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/truman-reaffirms-defense-of-wheeler.html | TRUMAN REAFFIRMS DEFENSE OF WHEELER | True | Special to THE NEW YORK TIMES. | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/leather-rise-laid-to-world-market-tanners-say-with-allocation-ended.html | LEATHER RISE LAID TO WORLD MARKET; Tanners Say With Allocation Ended Prices Went Up Due to Huge Demand | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/gromyko-opposes-evatt-atom-plan-australian-decides-to-seek-united.html | GROMYKO OPPOSES EVATT ATOM PLAN; Australian Decides to Seek United Nations Charter Change on Veto in Bomb Body GROMYKO OPPOSES EVANTT ATOM PLAN Gromyko Shows His Hand | True | By Thomas J. Hamilton | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/australians-stress-need-for-us-envoy.html | AUSTRALIANS STRESS NEED FOR U.S. ENVOY | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/nomura-says-mission-was-deceit-to-japan.html | NOMURA SAYS MISSION WAS DECEIT TO JAPAN | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/to-double-the-size-of-national-guard-army-tells-plans-for-a-force.html | TO DOUBLE THE SIZE OF NATIONAL GUARD; Army Tells Plans for a Force of 682,114 Highly Trained Men in Mobile Units | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/air-service-to-east-hampton.html | Air Service to East Hampton | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/british-cite-ills-in-split-germany-trade-and-monetary-problems-as.html | BRITISH CITE ILLS IN SPLIT GERMANY; Trade and Monetary Problems, as Well as Food Shortages, Add to Army Difficulties | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/huge-car-market-is-called-mirage-speaks-to-auto-men.html | HUGE CAR MARKET IS CALLED MIRAGE; SPEAKS TO AUTO MEN | True | By Bert Pierce Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/canada-awaits-parley-details.html | Canada Awaits Parley Details | True | Special to The New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/owen-halts-dahlbender-kentuckian-gains-quarterfinal-round-in.html | OWEN HALTS DAHLBENDER; Kentuckian Gains Quarter-Final Round in Southern Golf | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/hines-posts-a-66-to-lead-on-links-bulla-mcspaden-and-bradley-next.html | HINES POSTS A 66 TO LEAD ON LINKS; Bulla, McSpaden and Bradley Next With 68's at Kansas City-- Nelson Cards 69 Plays Precision Golf Mangrum Posts a 70 | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/schmitz-of-cubs-stops-dodgers-after-hot-duel-with-hatten-10-a-cub.html | Schmitz of Cubs Stops Dodgers After Hot Duel With Hatten, 1-0; A CUB IS TRAPPED ON THE WRIGLEY FIELD DIAMOND | True | By Roscoe McGowen Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/miami-seahawks-sign-cameron.html | Miami Seahawks Sign Cameron | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/state-lists-at-t-issue.html | State Lists A.T.& T. Issue | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/plywood-registers-stock.html | PLYWOOD REGISTERS STOCK | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/stand-disavowed-on-british-loan-lane-mead-and-others-say.html | STAND DISAVOWED ON BRITISH LOAN; Lane, Mead and Others Say Advertisement implied That They Were Not in Favor Statement Not Specific Saltonstall Not Asked Atwood Disavows Views | True | Special to The New York Times | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/people-rule-prices-chamber-head-says.html | PEOPLE RULE PRICES, CHAMBER HEAD SAYS | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/heads-childrens-wear-group.html | Heads Children's Wear Group | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/miss-bundy-makes-sweep-gains-irish-net-singles-semifinal-and.html | MISS BUNDY MAKES SWEEP; Gains Irish Net Singles SemiFinal and Doubles Final | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/oil-investment-earns-3.html | Oil Investment Earns 3% | True | By Cable To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/cabinet-supports-bidault-on-ruhr-communist-backing-puts-them-in.html | CABINET SUPPORTS BIDAULT ON RUHR; Communist Backing Puts Them in Opposition to Moscow-- Socialists for Revision | True | By Lansing Warren By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/must-waive-strike-right-federal-employes-wont-be-paid-unless-they.html | MUST WAIVE STRIKE RIGHT; Federal Employes Won't Be Paid Unless They Sign Affidavit | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/ball-to-mark-french-holiday.html | Ball to Mark French Holiday | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/billows-defeats-ackley-by-2-and-1-poughkeepsie-golfer-topples.html | BILLOWS DEFEATS ACKLEY BY 2 AND 1; Poughkeepsie Golfer Topples Medalist in State Amateur and Faces Impaglia Next FURGOL OUSTS BEDNARSKI Ruszas, Pelnik, Murphy, Ford and Goodwin Also Advance to Quarter-Final Round Dentist 3 Up at Turn Winged Foot Veteran Halted Goodwin Goes Out in 36 THE SUMMARIES | True | By William D. Richardson Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/ken-smith-and-klein-gain-links-laurels.html | KEN SMITH AND KLEIN GAIN LINKS LAURELS | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/senate-approves-4-envoys.html | Senate Approves 4 Envoys | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/draft-of-murray-for-pac-predicted-cio-leaders-declare-he-has.html | DRAFT OF MURRAY FOR PAC PREDICTED; CIO Leaders Declare He Has Prestige, Strength Needed to Succeed Hillman Murray to Name Chairman Murray Against 3d Party | True | By A.h. Raskin | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/foreign-silver-price-up-bullion-dealers-here-set-rate-at-90-18.html | FOREIGN SILVER PRICE UP; Bullion Dealers Here Set Rate at 90 1/8 Cents an Ounce | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/apartments-draw-brooklyn-buyers-operators-get-ny-ave-house-from.html | APARTMENTS DRAW BROOKLYN BUYERS; Operators Get N.Y. Ave. House From Trust Co.-- Deals on Bay Parkway and Plymouth St. | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/matrons-indignant-but-bingo-is-all-over-jersey-finds-firehouse.html | Matrons Indignant, but Bingo Is All Over; Jersey Finds Firehouse Institution Illegal | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/miss-ruth-lowy-is-engaged.html | Miss Ruth Lowy is Engaged | True | Special to THE NEW YORK TIMES. | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/south-africa-indians-extend-resistance.html | SOUTH AFRICA INDIANS EXTEND RESISTANCE | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/free-dentistry-mapped-new-zealand-plans-to-extend-state-medical.html | FREE DENTISTRY MAPPED; New Zealand Plans to Extend State Medical Program | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/new-license-plan-baffles-exporters-say-consolidated-system-gives-no.html | NEW LICENSE PLAN BAFFLES EXPORTERS; Say Consolidated System Gives No Clear-Cut Way to Show Right to Ship at Exit Port GOVERNMENT AID SOUGHT Solution Put Up to Commerce Officials, With Agency Said to Be Considering Action | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/fined-500-for-policy-slip.html | Fined $500 for Policy Slip | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/cotton-futures-continue-to-rise-after-some-profittaking-the-entire.html | COTTON FUTURES CONTINUE TO RISE; After Some Profit-Taking, the Entire List Still Shows Gains Over Wednesday's Close | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/navy-mothers-elect-mrs-emma-jones-founder-is-renamed-national.html | NAVY MOTHERS ELECT; Mrs. Emma Jones, Founder, Is Renamed National Commander | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/three-grumman-founders-shift-into-new-top-posts.html | Three Grumman Founders Shift Into New Top Posts | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/dividend-news-appleton-colgatepalmolive-holly-stores.html | DIVIDEND NEWS; Appleton Colgate-Palmolive Holly Stores | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/trieste-tortured-by-fever-of-riots-leftist-proslav-strike-gangs-and.html | TRIESTE TORTURED BY FEVER OF RIOTS; Leftist, Pro-Slav Strike Gangs and Bigger Italian Mobs Rage Alternately Through City BLASTS CUT RAIL LINES But Amid Clash of Peoples, Observer Finds Port Turning to Idea of U.N. Regime Cobblestones the Chief Weapons War Reactions Behind Strike Larger Free State Area Sought | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/cardinal-puts-blame-on-some-for-program-9-poles-to-be-hanged.html | Cardinal Puts Blame on Some Jews For Program; 9 Poles to be Hanged; Polish Cardinal Talks on Pogrom | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/street-litterers-jailed.html | Street Litterers Jailed | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/screen-news-0f-local-origin.html | SCREEN NEWS; 0f Local Origin | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/french-favor-admittance-of-pros-under-state-subsidy-to-olympics.html | French Favor Admittance of Pros Under State Subsidy to Olympics; Sports Congress Hits 'Phony Amateurism' in Proposing 'Nationalization' of Country's Leading Athletes Mexico Represented at Meeting Lavish Expense Accounts Hit | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/world-rayon-output-in-45-lowest-since36.html | WORLD RAYON OUTPUT IN '45 LOWEST SINCE 36 | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/lady-stanley-wins-suit-obtains-431-judgment-after-asking-14732-of.html | LADY STANLEY WINS SUIT; Obtains $431 Judgment; After Asking $14,732 of Husband | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/hague-backs-zionists-says-british-break-pledges-for-political.html | HAGUE BACKS ZIONISTS; Says British Break Pledges for Political Convenience | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/rosendahl-to-bid-farewell-to-navy-ceremony-at-lakehurst-on-monday.html | ROSENDAHL TO BID FAREWELL TO NAVY; Ceremony at Lakehurst on Monday to Precede the Retirement of Admiral | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/branch-store-to-open-oppenheim-collins-to-have-new-shop-in-east.html | BRANCH STORE TO OPEN; Oppenheim, Collins to Have New Shop in East Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/facsmile-printing-in-plane-is-shown.html | FACSMILE PRINTING IN PLANE IS SHOWN | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/bank-clearings-reduced-decline-of-79-per-cent-from-same-week-last.html | BANK CLEARINGS REDUCED; Decline of 7.9 Per Cent From Same Week Last Year Shown | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/byrnes-and-bevin-tell-aims-to-unite-2-german-zones-us-secretary.html | BYRNES AND BEVIN TELL AIMS TO UNITE 2 GERMAN ZONES; U.S. Secretary Offers to Link Our Area to Any Others to End Economic Crisis PRESENT COST DEPLORED Both Ministers Stress That Step Will Be Taken Unless Big Four Reach Accord French and Russians Blamed Byrnes Makes Bid for Unity BYRNES AND BEVIN TELL OF UNITY AIM Would Limit Reparation Byrnes Chides Molotov | True | By Harold Callender By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/childs-plan-referred-to-sec.html | Childs Plan Referred to SEC | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/bryan-opens-campaign-marcantonio-rival-says-former-follows.html | BRYAN OPENS CAMPAIGN; Marcantonio Rival Says Former Follows Communist Line | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/texas-co-to-refund-arranges-sale-of-80000000-of-debentures-to.html | TEXAS CO. TO REFUND; Arranges Sale of $80,000,000 of Debentures to Institutions | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/russians-sponsor-weimar-art-plans-back-fund-to-rebuild-theatre-and.html | RUSSIANS SPONSOR WEIMAR ART PLANS; Back Fund to Rebuild Theatre and Lend Trucks to Gather Together Goethe Treasures Enlarged Theatre Planned Some Passages Censored | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/new-principal-is-named-at-fordham-prep-school.html | New Principal Is Named At Fordham Prep School | True | Sarony | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/900-garment-makers-set-first-pensions.html | 900 GARMENT MAKERS SET FIRST PENSIONS | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/textile-institute-sets-price-policy-also-asks-maximum-output-prompt.html | TEXTILE INSTITUTE SETS PRICE POLICY; Also Asks Maximum Output, Prompt Shipment, and Bars Long-Term Contracts USES CONGRESS FORMULA Based on Raw Cotton Costs, Plus Manufacturing Overhead and Reasonable Profit Industry Action Vital Opposes Long-Term Contracts | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/liquor-license-denied-firemen.html | Liquor License Denied Firemen | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/sepheriades-is-feted-diamond-sculls-winner-tendered-reception-by.html | SEPHERIADES IS FETED; Diamond Sculls Winner Tendered Reception by French Admirers | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/mrs-zaharias-ousts-miss-casey-in-denver-golf-tourney-7-and-6-with.html | Mrs. Zaharias Ousts Miss Casey In Denver Golf Tourney, 7 and 6; With Sub-Par Play, She Gains Semi-Finals of Trans-Mississippi Event—Miss Riley Halts Miss Haemerle by Same Score Fort Worth Player Gains 40-Footer Drops for Birdie | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/becomes-vice-president-of-the-home-indemnity-co.html | Becomes Vice President Of the Home Indemnity Co. | True | Pach Bros. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/quill-loses-on-slander-court-upholds-6cent-award-to-man-he-called.html | QUILL LOSES ON SLANDER; Court Upholds 6-Cent Award to Man He Called Hitler Agent | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/word-news-summarized.html | Word News Summarized | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/food-parcel-pact-signed-contract-helps-belgium-to-get-us-supplies.html | FOOD PARCEL PACT SIGNED; Contract Helps Belgium to Get U.S. Supplies Duty-Free | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/truman-stresses-need-of-un-police-president-tells-educators-a.html | TRUMAN STRESSES NEED OF U.N. POLICE; President Tells Educators a Strong Force is Necessary to Make Mandates Stand | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/recent-favorites-among-stocks-dip-profittaking-especially-in-the.html | RECENT FAVORITES AMONG STOCKS DIP; Profit-Taking, Especially in the Liquors and Steels, Sends Prices Down OVER-ALL LOSS IS SMALL Trading in Equitable Office Building, Day's Leader, Is Spur to Turnover Opening Is Mixed RECENT FAVORITES AMONG STOCKS DIP Rails Close Irregular EQUITABLE PLAN HELD UP Alternate Proposal Presented, Is Sent to SEC for Scrutiny | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/fire-records.html | Fire Records | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/whitney-stable-to-arlington.html | Whitney Stable to Arlington | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/shakespeare-of-1619-sold-pirate-quarto-brings-l000-at-auction-in.html | SHAKESPEARE OF 1619 SOLD; 'Pirate' Quarto Brings l,000 at Auction in London | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/rowes-3hitter-downs-pirates-41-phils-hurler-misses-shut-out-on.html | ROWE'S 3-HITTER DOWNS PIRATES, 4-1; Phils' Hurler Misses Shut Out on Gustine Homer in Seventh Inning at Pittsburgh | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/jwv-not-opposing-british-loan.html | JWV Not Opposing British Loan | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/un-queries-members-on-assembly-delay.html | U.N. QUERIES MEMBERS ON ASSEMBLY DELAY | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/lehigh-fund-honors-war-flier.html | Lehigh Fund Honors War Flier | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/british-campaign-in-palestine-over-cunningham-however-warns-against.html | BRITISH CAMPAIGN IN PALESTINE OVER; Cunningham, However, Warns Against New Violence--U.S. Mission to London Delayed One Czech Freed, Other Expelled Grady Plane Delayed | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/buyers-strikes-spreading-as-prices-continue-to-rise-demonstrations.html | Buyers' Strikes Spreading As Prices Continue to Rise; Demonstrations Are Organized in Dozen or More Cities--Actors Put On Show in Times Sq.--Many Stores Picketed BUYERS' STRIKES SPREAD IN NATION Rent Problems Give Concern Food Price Rises Argued | True | By Charles Grutzner | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/radio-today.html | RADIO TODAY | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/us-dairies-are-praised-british-mission-asks-adoption-of-our.html | U.S. DAIRIES ARE PRAISED; British Mission Asks Adoption of Our Production Methods | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/robert-b-smith-55-writer-and-fha-aide.html | ROBERT B. SMITH, 55, WRITER AND FHA AIDE | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/pickets-on-the-march-meat-on-the-hooks.html | PICKETS ON THE MARCH, MEAT ON THE HOOKS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/dr-grady-e-clay-professor-of-opthalmology-at-emory-university-is.html | DR. GRADY E. CLAY; Professor of Opthalmology at Emory University Is Dead | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/mary-laughlin-married-she-is-bride-in-st-james-church-of-ensign.html | MARY LAUGHLIN MARRIED; She Is Bride in St. James Church of Ensign Thomas Hughes Jr. | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/store-sales-show-increase-in-nation-26-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 26% Rise Reported for Week Compared With Year Ago -- Trade Here Up 36% Business Here Up 36% | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/bettina-outpoints-blunt.html | Bettina Outpoints Blunt | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/tieup-of-shipping-to-spread-today-afl-will-picket-north-river.html | TIE-UP OF SHIPPING TO SPREAD TODAY; AFL Will Picket North River, Boston and Baltimore Piers in Dispute With CIO Issue Put Up to Bridges Industry Fears Paralysis U. S. Conciliator Named | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/rent-rise-beaten-seante-approves-control-by-opa-except-when-states.html | RENT RISE BEATEN; Seante Approves Control by OPA Except When States Set Up Own TAFT PROFITS PLAN LOSES A Tie Ballot of 40 to 40 Defeats Formula--Final Action on Bill Due Today | True | By John D. Morris Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/swedes-find-fragments-of-radiocontrolled-v2.html | Swedes Find Fragments Of 'Radio-Controlled V-2' | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/materials-hold-back-car-output.html | Materials Hold Back Car Output | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/peril-to-un-seen-in-mans-pensions-psychiatrist-tells-community.html | PERIL TO U.N. SEEN IN MAN'S PENSIONS; Psychiatrist Tells Community Leadership Institute Fears Spur Sovereignty Aims | True | By Morris Kaplan Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/tom-brown-turns-back-bergelin-in-4set-match.html | Tom Brown Turns Back Bergelin in 4-Set Match | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/france-urged-to-study-morale-between-wars.html | France Urged to Study Morale Between Wars | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/strike-curtails-sales-at-macys-as-big-store-is-picketed-by-drivers.html | Strike Curtails Sales at Macy's As Big Store Is Picketed by Drivers; Strike Curtails Sales at Macy's As Big Store Is Picketed by Drivers | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/money.html | MONEY | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/us-halts-auction-of-autosscotch-customs-officials-withdraw-item.html | U.S. HALTS AUCTION OF AUTOS,SCOTCH; Customs Officials Withdraw Item, Fearing Bids Might Exceed Old OPA Ceilings | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/subscriptions-for-stock-heavy.html | Subscriptions for Stock Heavy | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/10000-elks-march-as-sessions-close-parade-highlights-closing-day-of.html | 10,000 ELKS MARCH AS SESSIONS CLOSE; PARADE HIGHLIGHTS CLOSING DAY OF ELKS CONVENTION | True | The New York Times | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/us-realtysheraton-meeting-off.html | U.S. Realty-Sheraton Meeting Off | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/el-stasse-sr-65-owner-of-a-mine-head-of-van-houten-gold-firm.html | E.L. STASSE SR., 65, OWNER OF A MINE; Head of Van Houten Gold Firm Dies--Lawyer and Ex-Police Judge in Essex County | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/jean-m-gilmore-engaged-to-wed-berkeley-school-alumna-will-become.html | JEAN M. GILMORE ENGAGED TO WED; Berkeley School Alumna Will Become Bride of Arthur D. Standiford, Naval Architect | True | Special to THE NEW YORK TIMES. | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/pravda-castigates-atkinson-as-a-bandit-not-fit-to-whip-author-of.html | Pravda Castigates Atkinson AS a 'Bandit' Not Fit tO Whip; Author of Times Series on Soviet Is Vilified as Savage and 'Untalented Calumniator' Hired to 'Fan Enmity' in World ATKINSON LABELED 'BANDIT' IN PRAVDA Art Background Is Doubted 'Boss' Influence Seen Alleged Contradiction Assailed Product of Stock Exchange" Discerns Press "Banditism" | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/bidault-thanks-americans.html | Bidault Thanks Americans | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/french-act-in-indochina-enter-langson-with-annamites-after-chinese.html | FRENCH ACT IN INDO-CHINA; Enter Langson With Annamites After Chinese Quit Town | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/national-city-bank-to-increase-interest-on-loans-on-securities.html | National City Bank to Increase Interest on Loans on Securities; Charges to Brokers Scheduled to Rise on July 31--Those to Dealers in U.S. Issues Will Be Revised Upward on July 22 RATES TO INCREASE ON SECURITY LOANS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/51-cases-of-loot-hidden-by-veteran-found-in-a-boston-warehouse.html | 51 CASES OF LOOT HIDDEN BY VETERAN; FOUND IN A BOSTON WAREHOUSE | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/people-put-first-in-keeping-peace-judge-florence-allen-urges-career.html | PEOPLE PUT FIRST IN KEEPING PEACE; Judge Florence Allen Urges Career Women to Preserve Individuals' Voice Equality Urged Before Law Vote Still Important | True | By Doris Greenberg Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/truman-is-dropped-by-farmers-union-it-splits-with-administration.html | TRUMAN IS DROPPED BY FARMERS' UNION; It Splits With Administration and Plans to Quit Capital for Drive in 'Grass Roots' | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/american-slain-in-munich-brooklyn-soldier-and-german-girl-shot-in.html | AMERICAN SLAIN IN MUNICH; Brooklyn Soldier and German Girl Shot in Park | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/investor-purchases-loft-on-west-side.html | INVESTOR PURCHASES LOFT ON WEST SIDE | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/kaufmann-gets-museum-post.html | Kaufmann Gets Museum Post | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/new-race-track-in-atlantic-city-slated-to-open-july-22.html | NEW RACE TRACK IN ATLANTIC CITY SLATED TO OPEN JULY 22 | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/reserve-bank-credit-gains-325000000-money-in-circulation-drops.html | Reserve Bank Credit Gains $325,000,000 Money in Circulation Drops $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/taft-accuses-avc-says-group-tries-to-frighten-antiopa-congressmen.html | TAFT ACCUSES AVC; Says Group Tries to Frighten Anti-OPA Congressmen | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/destroyer-to-join-fleet-u-s-s-hamner-to-be-commis-sioned-in.html | DESTROYER TO JOIN FLEET; U. S. S. Hamner to Be Commis sioned in Brooklyn Today | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/acheson-report-praised-by-urey-scientist-calls-it-the-most.html | ACHESON REPORT PRAISED BY UREY; Scientist Calls It the Most Far-Sighted Proposal on Atomic Energy Yet Made Scientists' Proposals the Basis Diplomatic Task Ahead | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/19year-loft-leasehold-sold.html | 19-Year Loft Leasehold Sold | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/world-trade-fair-invited-to-queens-burke-and-head-of-commerce.html | WORLD TRADE FAIR INVITED TO QUEENS; Burke and Head of Commerce Chamber Want New Center in Flushing Meadow Park | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/yugoslav-trial-ends-verdict-of-judges-expected-to-be-announced.html | YUGOSLAV TRIAL ENDS; Verdict of Judges Expected to Be Announced Monday | True | BY Wireless To the New York Times | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/scott-and-hill-resign-backfield-ace-and-baseball-star-to-quit.html | SCOTT AND HILL RESIGN; Backfield Ace and Baseball Star to Quit Annapolis | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/rca-victor-appoints-him-head-of-distributing-corp.html | RCA Victor Appoints Him Head of Distributing Corp. | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/dennis-gill-western-electric-official-dies-after-wedding.html | DENNIS GILL; Western Electric Official Dies After Wedding Anniversary | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/king-visits-canterbury-first-to-do-so-since-1660.html | King Visits Canterbury, First to Do So Since 1660 | True | By Wireless to the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/booksauthors.html | Books--Authors | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/final-is-reached-by-miss-germain-miss-osullivan-checked-in-college.html | FINAL IS REACHED BY MISS GERMAIN; Miss O'Sullivan Checked in College Golf--Miss Otto Defeats Miss Freese | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/fire-and-health-hazards-charged-to-25-concessionaires-at-coney.html | Fire and Health Hazards Charged To 25 Concessionaires at Coney; Padlocked Exits, Insanitiary Bath Houses, Careless Storing of Inflammables Cited --Hearings Ordered for Today | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/mathey-gains-semifinal-tops-steiner-63-63-in-junior-grass-court.html | MATHEY GAINS SEMI-FINAL; Tops Steiner, 6-3, 6-3, in Junior Grass Court Tennis Play | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/morea-victor-in-british-tennis.html | Morea Victor in British Tennis | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/meat-strikers-return.html | Meat Strikers Return | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/british-circulation-up-bank-of-england-reports-rise-of-2113000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of 2,113,000 in Week | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/toledo-car-strike-ends.html | Toledo Car Strike Ends | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/carloadings-in-us-off-227-in-week-679785-volume-199760-less-than.html | CARLOADINGS IN U.S. OFF 22.7% IN WEEK; 679,785 Volume 199,760 Less Than Preceding Period's Total, 6.5% Below '45 | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/no-secret-paris-actions-truman-says-public-knows-all-he-does-on-big.html | NO SECRET PARIS ACTIONS; Truman Says Public Knows All He Does on Big 4 Meetings | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/bonds-and-shares-on-london-market-growing-belief-us-british-loan.html | BONDS AND SHARES ON LONDON MARKET; Growing Belief U.S. British Loan Will Go Through This Week Bolsters Trading Tone | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/buying-rush-sends-price-of-corn-up-no1-yellow-sells-at-225-or.html | BUYING RUSH SENDS PRICE OF CORN UP; No.1 Yellow Sells at $2.25 or Within 11 Cents of the Highest on Record | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/bank-statements-barclays-london-first-and-merchants-richmond-first.html | BANK STATEMENTS; Barclays, London First and Merchants, Richmond First National Bank, Boston First National Bank, Palm Beach | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/bedding-scarcity-rest-of-year-seen-fanning-attributes-situation-to.html | BEDDING SCARCITY REST OF YEAR SEEN; Fanning Attributes Situation to Ticking, Wire Shortage at Homefurnishings Market | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/five-burned-in-blast-aboard-cabin-cruiser.html | FIVE BURNED IN BLAST ABOARD CABIN CRUISER | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/air-sailor-home-first-withstands-challenge-by-winter-rules-at.html | AIR SAILOR HOME FIRST; Withstands Challenge by Winter Rules at Arlington Park | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/favorites-advance-in-us-pro-tennis-budge-tops-howard-to-reach.html | FAVORITES ADVANCE IN U.S. PRO TENNIS; Budge Tops Howard, to Reach Quarter-Finals at Forest Hills, 6-0, 6-2, 6-4 KOVACS CHECKS RICHARDS Triumphs in Four Sets After Being Extended by Veteran -- Van Horn and Earn Win A Bit Off Control Volleys Are Effective SCHEDULE FOR TODAY | True | By Allison Danzig | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/colgate-to-revive-sports.html | Colgate to Revive Sports | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/castillo-najera-bids-farewell.html | Castillo Najera Bids Farewell | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/andrew-j-hughes-stock-broker-formerly-partner-in-new-york-dies-at.html | ANDREW J. HUGHES; Stock Broker, Formerly Partner in New York, Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/farrell-appointed-to-special-sessions.html | FARRELL APPOINTED TO SPECIAL SESSIONS | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/survey-at-bikini-finds-redesigning-of-fleet-needed-two-boards-tell.html | SURVEY AT BIKINI FINDS REDESIGNING OF FLEET NEEDED; Two Boards Tell President Atomic Bomb Necessitates Superstructure Changes EFFECT ON CREWS CITED High Toll From Radioactivity a Probability-- Damage Held Greatest in a Single Blast The Reports Coincide BIKINI STUDY FINDS SHIP CHANGES VITAL All Within Half a Mile High Toll Held Probable | True | By Felix Belair Jr. Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/naval-officer-gets-3-decorations.html | Naval Officer Gets 3 Decorations | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/car-hits-auto-expert-detective-who-spots-faulty-vehicles-is-victim.html | CAR HITS AUTO EXPERT; Detective Who Spots Faulty Vehicles is Victim | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/seven-groups-back-loan-they-ask-sabath-lane-celler-to-support-it-in.html | SEVEN GROUPS BACK LOAN; They Ask Sabath, Lane, Celler to Support It in House | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/apartments-lead-demand-in-bronx-multifamily-houses-fonr-bulk-of.html | APARTMENTS LEAD DEMAND IN BRONX; Multi-Family Houses Fonr Bulk of Property Sold in the Borough | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/city-council-votes-208853423-budget-heated-discussion-reveals-a.html | CITY COUNCIL VOTES $208,853,423 BUDGET; Heated Discussion Reveals a Split in Democratic Ranks on Capital Expenditures STATEN ISLAND PLEA LOST Schick Protests in Vain on Garbage Dumping Project but Incinerators Are Promised. Queens Colleagues Desert Quinn Isaacs Offers Minority Report | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/sports-today.html | Sports Today | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/international-oil-pool-urged-by-ala-for-iran.html | International Oil Pool Urged by Ala for Iran | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/ratify-sugar-agreement-cuban-mill-owners-accede-to-pact-for-us.html | RATIFY SUGAR AGREEMENT; Cuban Mill Owners Accede to Pact for U.S. Purchase, 119-7 | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/faithful-guide-dog-dead-blitz-who-got-armynavy-e-put-to-sleep-in.html | FAITHFUL GUIDE DOG DEAD; Blitz, Who Got Army-Navy 'E,' 'Put to Sleep' in Illness | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/books-published-today.html | Books Published Today | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/ticket-problem-is-cited-27732-of-34500-season-seats-for-redskins.html | TICKET PROBLEM IS CITED; 27,732 of 34,500 Season Seats for Redskins' Games Sold | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/news-of-food-meat-outlook-brighter-for-weekend-will-improve-more-by.html | News of Food; Meat Outlook, Brighter for Week-End, Will Improve More by Next Friday MARKET PRICES THIS WEEK-END | True | By Jane Nickerson | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/browns-4-in-7th-top-athletics-43-combine-2-hits-3-passes-to-beat.html | BROWNS' 4 IN 7TH TOP ATHLETICS, 4-3; Combine 2 Hits, 3 Passes, to Beat Marchildon--Crimes of Yanks Goes to Mackmen | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/henry-waechter-city-editor-for-35-years-of-die-freie-zeitung-in.html | HENRY WAECHTER; City Editor for 35 Years of Die Freie Zeitung in Newark | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/war-bride-travel-slowed-by-army-scheduled-to-bo-completed-in-june.html | WAR BRIDE TRAVEL SLOWED BY ARMY; Scheduled to Bo Completed in June, Transport Will Be Extended for Months | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/red-sox-get-farm-club-to-back-san-jose-in-california-loopyanks-also.html | RED SOX GET FARM CLUB; To Back San Jose in California Loop--Yanks Also Active | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/the-worlds-largest-flying-boat-taking-shape-in-california.html | THE WORLD'S LARGEST FLYING BOAT TAKING SHAPE IN CALIFORNIA | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/huge-water-tank-on-building-collapses-16-injured-and-passersby-are.html | Huge Water Tank on Building Collapses; 16 Injured and Passers-By Are Drenched | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/germany-planned-gibraltar-attack-secret-records-reveal-lastminute.html | GERMANY PLANNED GIBRALTAR ATTACK; Secret Records Reveal LastMinute Switch to Russia-- Spanish Aid Seen | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/weden-pegs-the-crown-toward-revaluation-seen-currency-purchases.html | WEDEN PEGS THE CROWN; Toward Revaluation Seen --Currency Purchases Curbed | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/has-11000volt-shock-boy-on-freight-car-is-burned-when-he-grabs.html | HAS 11,000-VOLT SHOCK; Boy on Freight Car Is Burned When He Grabs Power Line | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/air-record-reported-broken.html | Air Record Reported Broken | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/for-selective-controls.html | FOR SELECTIVE CONTROLS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/north-american-car-stock-sold.html | North American Car Stock Sold | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/daughter-to-john-p-mcdonnells.html | Daughter to John P. McDonnells | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/giants7run-fifth-upsets-cards133-mize-hits-no-18-as-club-ties.html | GIANTS'7-RUN FIFTH UPSETS CARDS, 13-3; Mize Hits No. 18 as Club Ties Braves for 5th Place--Fan Tosses Bottle at Umpire | True | By James P. Dawson Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/brooklyn-man-dies-in-air-crash.html | Brooklyn Man Dies in Air Crash | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/east-side-houses-in-new-ownership-restaurant-buys-dwelling-it.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Restaurant Buys Dwelling It Occupies on 45th Street -- Taxpayer Sold | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/scanlon-stops-brandino.html | Scanlon Stops Brandino | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/austria-to-regain-300-vital-plants-goering-works-and-steyr-auto.html | AUSTRIA TO REGAIN 300 VITAL PLANTS; Goering Works and Steyr Auto Factory Among Industries Affected by U.S. Move | True | By John MacCormac By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/next-atomic-bomb-test-to-be-started-by-radio.html | Next Atomic Bomb Test To Be Started by Radio | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/stock-split-approved-american-overseas-airlines-stockholders-vote.html | STOCK SPLIT APPROVED; American Overseas Airlines Stockholders Vote For Plan | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/us-ships-at-stockholm-citizens-hail-hewitts-arrival-200-seamen.html | U.S. SHIPS AT STOCKHOLM; Citizens Hail Hewitt's Arrival-- 200 Seamen Visit City | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/constellation-put-on-ground-by-caa-airlines-are-ordered-to-cease.html | CONSTELLATION PUT ON GROUND BY CAA; Airlines Are Ordered to Cease Flying Craft Pending Inquiry of Reading Crash, Killing 5 CONSTELLATION PUT ON GROUND BY CAA Revamping of Schedules Due On Fire Before Crash Lockheed Will Aid Inquiry Two Constellations in Flight | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/cleveland-browns-add-players.html | Cleveland Browns Add Players | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/hl-derby-to-retire-head-of-american-cyanamid-group-to-leave-it-july.html | H.L. DERBY TO RETIRE; Head of American Cyanamid Group to Leave It July 31 | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/argentine-delays-halt-167-food-ships.html | ARGENTINE DELAYS HALT 167 FOOD SHIPS | True | By Cable To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/set-up-plans-to-help-actors-find-housing.html | SET UP PLANS TO HELP ACTORS FIND HOUSING | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/william-c-wohlfarth-architect-was-with-the-board-of-education-here.html | WILLIAM C. WOHLFARTH; Architect Was With the Board of Education Here 33 Years | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/12-us-publishers-received-by-pope-pius-says-prerequisites-for.html | 12 U.S. PUBLISHERS RECEIVED BY POPE; Pius Says Prerequisites for Healthy, Constructive Press Are Freedom and Truth | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/peril-to-security-seen-in-oak-ridge-investigator-cites-activities.html | PERIL TO SECURITY SEEN IN OAK RIDGE; Investigator Cites Activities of Young Scientists' Aimed at 'World Government' CIVILIAN CONTROL OPPOSED Report Offered in Support of Legislation to Let Army Rule Atomic Energy | True | By C.p. Trussell Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/huge-throng-jams-gershwin-concert-record-turnout-of-22000-at.html | HUGE THRONG JAMS GERSHWIN CONCERT; Record Turnout of 22,000 at Stadium for Annual Program --10,000 Others Refused Smallens Is Conductor Levant Captivates Audience | True | By Noel Straus | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/k-of-c-condemns-reds-resolution-calls-for-opposition-to.html | K. OF C. CONDEMNS REDS; Resolution Calls for Opposition to 'Fellow-Travelers' at Polls | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/jersey-city-wins-21-defeats-syracuse-behind-sixhit-hurling-of.html | JERSEY CITY WINS, 2-1; Defeats Syracuse Behind Six-Hit Hurling of Hoover | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/commodity-prices-rose-4-last-week-bureau-of-labor-statistics-index.html | COMMODITY PRICES ROSE 4% LAST WEEK; Bureau of Labor Statistics' Index Is 117.2, Highest Since December, 1920 | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/rollcall-vote-of-senate-defeating-taft-formula-for-the-amendment40.html | Roll-Call Vote of Senate Defeating Taft Formula; FOR THE AMENDMENT--40 AGAINST THE AMENDMENT | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/eversharp-inc-names-him-product-research-chief.html | Eversharp, Inc., Names Him Product Research Chief | True | Sarony | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/secondary-distributions.html | SECONDARY DISTRIBUTIONS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/back-british-loan-hull-urges-house-vote-will-test-american.html | BACK BRITISH LOAN, HULL URGES HOUSE; Vote Will Test American Leadership for World Unity, Former Secretary Asserts BACK BRITISH LOAN, HULL URGES HOUSE Peace Is Called Vital Issue Knutson Proposes Referendum Nathan Straus Backs Loan | True | By John H. Crider Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/nuenamel-shows-profit-of-591170-report-gives-net-for-6-months.html | NU-ENAMEL SHOWS PROFIT OF $591,170; Report Gives Net for 6 Months --Preferred Stock Called for Redemption at $11 OTHER CORPORATE REPORTS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/william-d-himsel-manager-here-of-milton-bradley-co-games.html | WILLIAM D. HIMSEL; Manager Here of Milton Bradley Co., Games Manufacturers | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/idlewild-critics-scored-by-moses-comment-that-shortterm-financing.html | IDLEWILD CRITICS SCORED BY MOSES; Comment That Short-Term Financing Spurs Rent Rise Called 'Irresponsible' AIM TO CURB SPENDING Head of Mayor's Committee Denies Consulting Bankers on High-Interest Bonds | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/halsey-arrives-in-havana.html | Halsey Arrives in Havana | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/circellimarra-64-best-at-tamarack.html | CIRCELLI-MARRA 64 BEST AT TAMARACK | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/rollcall-vote-of-senate-rejecting-rend-rise-plan-for-the.html | Roll-Call Vote of Senate Rejecting Rend Rise Plan; FOR THE AMENDMENT--14 AGAINST AMENDMENT--58 | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/long-beach-homes-let-at-own-risk-fire-victims-get-only-space-with.html | LONG BEACH HOMES LET 'AT OWN RISK'; Fire Victims Get Only Space With State's Aid—Owners Control Other Services | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/us-bill-holdings-off-in-banks-here-certificates-treasury-notes-also.html | U.S. BILL HOLDINGS OFF IN BANKS HERE; Certificates, Treasury Notes Also Down, but Loans by Reserve Members Rise | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/senator-in-union-worries-over-pay-taylor-says-he-could-not-sign.html | SENATOR IN UNION WORRIES OVER PAY; Taylor Says He Could Not Sign No-Strike Pledge, His Group Not Having Forfeited Right Pays No Dues While Senator Legislation by Rider" | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/albany-museum-open-sundays.html | Albany Museum Open Sundays | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/communists-held-in-egyptian-raids-police-also-seize-leaders-of.html | COMMUNISTS HELD IN EGYPTIAN RAIDS; Police Also Seize Leaders of Movement for General Strike in Five Cities. | True | By Clifton Daniel By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/whitman-officers-shift.html | Whitman Officers Shift | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/200-from-us-study-in-cuba.html | 200 From U.S. Study in Cuba | True | By Cable To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/hillman-services-set-for-noon-today-clothing-industry-to-close-wise.html | HILLMAN SERVICES SET FOR NOON TODAY; Clothing Industry to Close-- Wise to Conduct Rites at Carnegie Hall Procession to Pass Center 7,000 at Carnegie Hall | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/jersey-houses-bought-max-cane-sells-an-eightfamily-building-in.html | JERSEY HOUSES BOUGHT; Max Cane Sells an Eight-Family Building in Hoboken | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/county-legion-convenes-1400-attend-first-session-insurgent-battle.html | COUNTY LEGION CONVENES; 1,400 Attend First Session-- Insurgent Battle Delayed | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/house-accepts-state-job-rule.html | House Accepts State Job Rule | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/73-germans-guilty-in-massacre-of-american-prisoners-in-belgium.html | 73 Germans Guilty in Massacre Of American Prisoners in Belgium; Three Generals Among Those Convicted for Slayings During 1944 Battle in Ardennes --One Defendant Cleared | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/guatemalans-to-return.html | Guatemalans to Return | True | By Cable To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/mateer-wins-junior-net-title.html | Mateer Wins Junior Net Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/preliminary-reports-to-president-on-bikini-joint-chiefs-evaluation.html | Preliminary Reports to President on Bikini; Joint Chiefs' Evaluation Board Effective Safeguards Little at a Distance High Casualties Indicated Presidential Commission Points Way for Redesigning | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/d-warren-designed-navy-craft-in-2-wars.html | D. WARREN, DESIGNED NAVY CRAFT IN 2 WARS | True | Special to THE NEW YORK TIMES. | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/fajans-40-paces-open-chess-field-concentrating-on-the-next-move.html | FAJANS 4-0 PACES OPEN CHESS FIELD; CONCENTRATING ON THE NEXT MOVE | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/four-die-in-combat-plane-crash.html | Four Die in Combat Plane Crash | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/to-build-engines-for-finland.html | To Build Engines for Finland | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/italian-republicans-delay-new-cabinet.html | ITALIAN REPUBLICANS DELAY NEW CABINET | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/state-city-study-lustigs-finances.html | STATE, CITY STUDY LUSTIG'S FINANCES | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/edison-expands-group-life-plan.html | Edison Expands Group Life Plan | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/manuscripts-by-great-composers-unearthed-by-allies-in-germany.html | Manuscripts by Great Composers Unearthed by Allies in Germany; Original Scores of Many Major Works, Moved From Berlin for Safety During War, Being Returned to Library There | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/us-now-is-expanding-trade-data-exchange.html | U.S. NOW IS EXPANDING TRADE DATA EXCHANGE | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/dr-arnoldus-lysen-curator-of-netherlands-library-wrote-on.html | DR. ARNOLDUS LYSEN; Curator of Netherlands Library Wrote on International Law | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/wood-field-and-stream-hooks-tenfoot-shark-big-tuna-weekend-seen.html | WOOD, FIELD AND STREAM; Hooks Ten-Foot Shark Big Tuna Week-End Seen | True | By Raymond R. Camp Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/national-city-official-joins-savings-bank-board.html | National City Official Joins Savings Bank Board | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/murray-patrick-st-paul-coach.html | Murray Patrick St. Paul Coach | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/col-a-d-biddle-jr-weds-former-diplomat-marries-mrs-loughborough-in.html | COL. A. D. BIDDLE JR. WEDS; Former Diplomat Marries Mrs. Loughborough in Germany | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/work-on-thruway-started-by-dewey-starting-202000000-highway-project.html | WORK ON THRUWAY STARTED BY DEWEY; STARTING $202,000,000 HIGHWAY PROJECT | True | By Leo Egan Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/the-byrnes-statements-statement-on-policy-calls-for-border.html | The Byrnes Statements; Statement on Policy Calls for Border Definitions | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/mayor-odwyer-is-56-staff-gives-flowers.html | MAYOR O'DWYER IS 56; STAFF GIVES FLOWERS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/dismissal-asked-in-ada-rehan-case-defense-attorney-declares-the.html | DISMISSAL ASKED IN ADA REHAN CASE; Defense Attorney Declares the Charges Are 'Vague'-- Captain Stands 'on Own Feet' Captain Pleads Not Guilty Denies He Failed to Report | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/miss-ann-hamill-prospective-bride-former-marines-officer-is-the.html | MISS ANN HAMILL PROSPECTIVE BRIDE; Former Marines Officer Is the Fiancee of John Lawrence Koehne Jr., War Veteran | True | Special to THE NEW YORK TIMES. | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/pro-officials-announced-timlin-among-those-signed-by-allamerican.html | PRO OFFICIALS ANNOUNCED; Timlin Among Those Signed by All-American Conference | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/utility-accord-approved-court-endorses-settlement-of-electric-bond.html | UTILITY ACCORD APPROVED; Court Endorses Settlement of Electric Bond, Other Claims | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/hospital-seeks-help-shortage-of-nurses-psychiatrists-delays-kings.html | HOSPITAL SEEKS HELP; Shortage of Nurses, Psychiatrists Delays Kings Unit | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/hughes-worse-tells-how-plane-crashed.html | HUGHES WORSE, TELLS HOW PLANE CRASHED | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/mary-stoutenburgh-hortioulturist-kin-of-man-who-once-owned-hyde.html | MARY STOUTENBURGH; Hortioulturist, Kin of Man Who Once Owned Hyde Park, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/germanys-missiles-some-of-weapons-in-which-enemy-was-well-ahead-of.html | Germany's Missiles; Some of Weapons in Which Enemy Was Well Ahead of U.S. Show Future Trend | True | By Hanson W. Baldwin | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/francis-moore-60-a-concert-pianist-teacher-and-composer-dies-had.html | FRANCIS MOORE, 60, A CONCERT PIANIST; Teacher and Composer Dies-- Had been Accompanist to Kreisler, Elman, Powell | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/elegant-fashions-seen-returning-the-wrapped-look-of-1946.html | ELEGANT FASHIONS SEEN RETURNING; THE WRAPPED LOOK OF 1946 | True | By Virginia Pope | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/admits-writing-batavia-report-war-department-civilian-tells-hearing.html | ADMITS WRITING BATAVIA REPORT; War Department Civilian Tells Hearing He Prepared Text Which Body Calls 'False' Report is Attacked | True | By William S. White Special To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/floor-screens-an-aid-to-doubledup-living.html | FLOOR SCREENS AN AID TO DOUBLED-UP LIVING | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/red-sox-conquer-tigers-in-10th-32-russells-double-ends-battle-after.html | RED SOX CONQUER TIGERS IN 10TH, 3-2; Russell's Double Ends Battle After Detroit Ties in Ninth-- 10th Victory for Hughson | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/will-add-5-stories-to-40th-st-garage.html | WILL ADD 5 STORIES TO 40TH ST. GARAGE | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/negroes-in-georgia-charge-vote-purge-atlantans-ask-inquiry-by-us-in.html | NEGROES IN GEORGIA CHARGE VOTE PURGE; Atlantans Ask Inquiry by U.S. Into 'Disgraceful' Actions Laid to 31 Counties Hostile Examination Alleged | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/house-keeps-silver-price.html | House Keeps Silver Price | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/invitation-to-canada.html | INVITATION TO CANADA | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/bank-notes.html | BANK NOTES | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/rugby-team-plans-visit-here.html | Rugby Team Plans Visit Here | True | | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/asks-railway-aid-for-coast-shipping-port-authority-tells-icc-low.html | ASKS RAILWAY AID FOR COAST SHIPPING; Port Authority Tells ICC Low Rates Keep Vessels From Bringing Citrus Fruits ASKS RAILWAY AID FOR COAST SHIPPING DEFENDS FREIGHT RATES Official of Seaboard Air Line Testifies in Georgia's Suit RAIL REVENUES FORECAST Bureau of ICC Places Increase at $390,000,000 BARS HIGHER RAIL RATES PSC Suspends Intrastate Increase Until After Hearing | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/ej-earley-quits-cpa.html | E.J. Earley Quits CPA | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/asks-aid-of-mills-to-organize-south-former-cio-official-is-heard-at.html | ASKS AID OF MILLS TO ORGANIZE SOUTH; Former CIO Official is Heard, at Textile Seminar--Besse Calls for More Production | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/commons-gets-plea-for-press-inquiry.html | COMMONS GETS PLEA FOR PRESS INQUIRY | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/slower-subways-feared-in-winter-unheated-cars-also-possible-with.html | SLOWER SUBWAYS FEARED IN WINTER; Unheated Cars Also Possible With Plants Under Repair, Transit Chief Says EMERGENCY WORK BEGUN Tie-In With Consolidated Seen as Solution--Gross Details Improvements Made | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/franco-boycott-planed-latinamerican-trade-group-to-refuse-to-handle.html | FRANCO BOYCOTT PLANED; Latin-American Trade Group to Refuse to Handle Cargo | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/12-japanese-are-hanged.html | 12 Japanese Are Hanged | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/russian-dies-in-border-clash.html | Russian Dies in Border Clash | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/mead-heads-slate-of-liberal-party-senator-named-for-governor-lehman.html | MEAD HEADS SLATE OF LIBERAL PARTY; Senator Named for Governor - Lehman Designated for U.S. Senator | True | By Warren Moscow | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/herschel-johnson-promoted.html | Herschel Johnson Promoted | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/zionists-score-isaacs-australian-is-denounced-for-letter-on.html | ZIONISTS SCORE ISAACS; Australian Is Denounced for Letter on Palestine | True | By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/new-gateway-to-the-west.html | NEW GATEWAY TO THE WEST | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/la-salle-college-to-have-nine.html | La Salle College to Have Nine | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/gi-fraternization-allowed-in-japan-but-soldiers-face-dozens-of.html | GI FRATERNIZATION ALLOWED IN JAPAN; But Soldiers Face Dozens of Off-Limit Rules and Curbs on Dining, Drinks, Theatre | True | By Burton Crane By Wireless To the New York Times. | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/tidbitsends-run-tomorrow-night-variety-show-to-quit-plymouth-after.html | 'TIDBITS'ENDS RUN TOMORROW NIGHT; Variety Show to Quit Plymouth After a Week-- Frank Fay Plans New Production Negro Version of "Lysistrata" Four Verneuil Scripts Ready | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/politics-in-relief-denied-by-chinese-but-communist-charges-that-of.html | POLITICS IN RELIEF DENIED BY CHINESE; But Communist Charges That of 1 Per Cent of UNRRA Aid Goes to Red Areas Says Favoritism Is Banned | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/womens-group-for-opa-convention-asks-extension-of-controls-until.html | WOMEN'S GROUP FOR OPA; Convention Asks Extension of Controls Until July, 1947 | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/things-for-children-to-do-outdoors-zoo-news-things-to-see-and-do.html | Things for Children to Do; OUTDOORS ZOO NEWS THINGS TO SEE AND DO STORY HOURS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/mail-loss-solved-from-top-of-lift-postal-inspectors-ride-on-roof-of.html | MAIL LOSS SOLVED FROM TOP OF LIFT; Postal Inspectors Ride on Roof of Elevator and See How Parcels Disappear | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/bridge-bonds-go-on-market-today-shieldspressprich-group-to-offer.html | BRIDGE BONDS GO ON MARKET TODAY; Shields-Pressprich Group to Offer Thousand Islands Span Authority Issue Los Angeles County, Calif. Martin's Ferry, Ohio Livonia Township, Mich. Alliance, Ohio Lubbock County, Tex. King County, Wash. Boston, Mass. Scarsdale, N.Y. Chester County, S.C. Oklahoma, City, Okla. | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/hungary-to-drop-raising-of-wheat-to-convert-to-more-intensive-type.html | HUNGARY TO DROP RAISING OF WHEAT; To Convert to More Intensive Type of Agriculture to Give Peasants Higher Profits Anti-Totalitarian Motive Public Diet Suffered | True | By Albion Ross By Wireless To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/wire-factfinders-name-schwellenbach-appoints-board-on-western-union.html | WIRE FACT-FINDERS NAME; Schwellenbach Appoints Board on Western Union Disputes | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/australias-child-endowment-law-cited-as-bringing-improvement-to.html | Australia's Child Endowment Law Cited as Bringing Improvement to Thousands | True | By Catherine MacKenzie | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/la-guardia-bids-truman-farewell-unrra-head-to-visit-warsaw-belgrade.html | LA GUARDIA BIDS TRUMAN FAREWELL; UNRRA Head to Visit Warsaw, Belgrade, Rome, Athens, Cairo --Shanghai Parley Plenned Wheat Price Rise Cited Loss in Ground Storage Denied | True | By Bess Furman Special To the New York Times. | C1B 27533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/westbury-four-wins-98-conquers-california-at-meadow-brookhurricanes.html | WESTBURY FOUR WINS, 9-8; Conquers California at Meadow Brook--Hurricanes Triumph | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/buys-the-guggenheim-estate.html | Buys the Guggenheim Estate | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/steelman-for-opa-his-owner-report-calls-price-rule-economy-vital-in.html | STEELMAN FOR OPA; His OWNER Report Calls Price Rule, Economy Vital Inflation Curbs ASKS CREDIT RESTRICTION Truman, Supporting His Ideas, Hails Vast Production and Peak Earnings PRESIDENT FOR CUT IN FEDERAL COSTS THE PRESIDENT'S STATEMENT Earnings of People Stressed Anti-Inflation Moves urged Sees "No Turning Back" | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/truman-to-be-host-to-youth-food-group.html | TRUMAN TO BE HOST TO YOUTH FOOD GROUP | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/frank-hankinson-long-an-educator-exsuperintendent-of-schools-on.html | FRANK HANKINSON, LONG AN EDUCATOR; Ex-Superintendent of Schools on Staten Island Dies--With City Department 33 Years | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/savage-arms-advances-three.html | Savage Arms Advances Three | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/strike-at-brick-plant-workers-quit-over-refusal-to-hold-parley-on-a.html | STRIKE AT BRICK PLANT; Workers Quit Over Refusal to Hold Parley on a Contract | True | Special to THE NEW YORK TIMES. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/white-sox-win-in-11th-42-kolloways-long-2run-double-vanquishes.html | WHITE SOX WIN IN 11TH, 4-2; Kolloway's Long 2-Run Double Vanquishes Senators | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/cruise-ship-at-kingston-200-passengers-mark-first-trip-since.html | CRUISE SHIP AT KINGSTON; 200 Passengers Mark First Trip Since Beginning of War | True | By Cable To the New York Times. | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/bus-merger-approved-national-city-stockholders-vote-to-join.html | BUS MERGER APPROVED; National City Stockholders Vote to Join American City | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/launch-drive-to-get-more-grain-for-beer.html | LAUNCH DRIVE TO GET MORE GRAIN FOR BEER | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/grid-coaches-to-open-school-at-stuttgart.html | GRID COACHES TO OPEN SCHOOL AT STUTTGART | True | | C1B 27533 |
| 1946-07-12 | 1946-07-12 | https://www.nytimes.com/1946/07/12/archives/union-sues-to-void-5th-ave-bus-award.html | UNION SUES TO VOID 5TH AVE. BUS AWARD | True | | C1B 27533 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/williams-boxer-home.html | Williams, Boxer, Home | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/ternyei-and-antonio-win-take-jersey-proamateur-medalplay-golf-title.html | TERNYEI AND ANTONIO WIN; Take Jersey Pro-Amateur MedalPlay Golf Title With a 63 | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/buys-brooklyn-factory-french-parlor-frame-gets-plant-on-lexington.html | BUYS BROOKLYN FACTORY; French Parlor Frame Gets Plant on Lexington Avenue | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/atom-control-aims-sped-in-un-body-three-committees-are-set-up-to.html | ATOM CONTROL AIMS SPED IN U.N. BODY; Three Committees Are Set Up to Study 'Actual Measures'--Evatt and Gromyko Clash | True | By Thomas J. Hamilton | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/bahamas-monastery-begun.html | Bahamas Monastery Begun | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/the-screen-a-sick-cat.html | THE SCREEN; A Sick Cat | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/2-seized-americans-may-be-freed-soon.html | 2 SEIZED AMERICANS MAY BE FREED SOON | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/court-receives-offer-on-east-side-hotel.html | Court Receives Offer On East Side Hotel | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/oswald-rothmaler-consulting-engineer-secretary-and-director-of.html | OSWALD ROTHMALER; Consulting Engineer, Secretary and Director of Ertel Corp. | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/andrew-r-mdonald-counsel-for-wisconsin-railroads-association-dies.html | ANDREW R. M'DONALD; Counsel for Wisconsin Railroads Association Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/eisenhower-sets-tour-will-visit-brazil-and-mexico-inspect-canal.html | EISENHOWER SETS TOUR; Will Visit Brazil and Mexico, Inspect Canal, Caribbean Bases | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/decline-is-shown-in-new-offerings-only-eight-bond-issues-and-seven.html | DECLINE IS SHOWN IN NEW OFFERINGS; Only Eight Bond Issues and Seven Stock Groups Listed on Market in Week | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/w-stanley-lanterman-correspondent-for-the-times-in-easton-news-man.html | W. STANLEY LANTERMAN; Correspondent for The Times in Easton, News Man 40 Years | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/somers-to-coach-hockey.html | Somers to Coach Hockey | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/calls-rise-inadequate-teachers-union-declares-new-appointees-should.html | CALLS RISE INADEQUATE; Teachers Union Declares New Appointees Should Get $2,000 | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/struck-company-quits-jersey-rubber-concern-with-650-on-payroll.html | STRUCK COMPANY QUITS; Jersey Rubber Concern, With 650 on Payroll, Shuts Down | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/british-stop-shift-of-mills-to-soviet-halt-earmarking-of-plants-for.html | BRITISH STOP SHIFT OF MILLS TO SOVIET; Halt Earmarking of Plants for Reparation Until Germany Is Made Economic Unit | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/pirates-triumph-over-phillies-43-bucs-break-sixgame-losing-streak.html | PIRATES TRIUMPH OVER PHILLIES, 4-3; Bucs Break Six-Game Losing Streak by Staving Off Rally in Ninth Inning | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/west-side-parcels-in-new-ownership-houses-and-business-buildings.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Houses and Business Buildings Figure in Realty Trading Over Wide Area | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/senate-vote-on-exemption-of-grain-from-opa-curbs.html | Senate Vote on Exemption Of Grain From OPA Curbs | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/sains-onehitter-blanks-reds-1-to-0-hatton-double-in-1st-spoils.html | SAIN'S ONE-HITTER BLANKS REDS, 1 TO 0; Hatton Double in 1st Spoils Perfect Game for Braves Star in Duel With Blackwell | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/hollinger-quits-us-service.html | Hollinger Quits U.S. Service | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/urged-to-reopen-case-clark-asked-by-conference-here-to-review.html | URGED TO REOPEN CASE; Clark Asked by Conference Here to Review Tennessee Outbreaks | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/business-world-trade-here-continues-active.html | Business World; Trade Here Continues Active | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/aleman-leading-3-to-1-mexico-completes-tally-in-32-of-148.html | ALEMAN LEADING 3 TO 1; Mexico Completes Tally in 32 of 148 Congressional Districts | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/celebrates-50th-anniversary.html | Celebrates 50th Anniversary | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/miss-db-franklin-john-l-tyler-wed-episcopal-church-of-ascension-is.html | MISS D.B. FRANKLIN, JOHN L. TYLER WED; Episcopal Church of Ascension Is Scene of Their Marriage-- Reception at Junior League | True | Jay Te Winburn | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/116226000-for-coast-guard.html | $116,226,000 for Coast Guard | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/interior-branch-created-beecroft-to-head-new-control-established.html | INTERIOR BRANCH CREATED; Beecroft to Head New Control Established for Pacific | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/china-reds-reported-massing-near-peiping.html | CHINA REDS REPORTED MASSING NEAR PEIPING | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/son-to-karl-a-kaisers-jr.html | Son to Karl A. Kaisers Jr. | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/rose-baskin-betrothed-former-army-nurse-is-fiancee-of-rev-dr-harry.html | ROSE BASKIN BETROTHED; Former Army Nurse Is Fiancee of Rev. Dr. Harry Essrig | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/meat-for-sunday-dinners-assured-as-supply-climbs-retailers-refusal.html | Meat for Sunday Dinners Assured as Supply Climbs; Retailers' Refusal to Pay High Prices Seen as Happy Augury--Restaurants, Hotels Deny Rises Are Contemplated | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/armour-calls-bonds.html | Armour Calls Bonds | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/guest-preachers-in-local-pulpits-many-visiting-clergymen-will-be.html | GUEST PREACHERS IN LOCAL PULPITS; Many Visiting Clergymen Will Be Heard in Churches of the City Tomorrow | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/elastic-stop-nut-calls-stock.html | Elastic Stop Nut Calls Stock | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/aviation-school-to-open.html | Aviation School to Open | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/news-of-food-a-cool-salad-for-warm-weather.html | News of Food; A COOL SALAD FOR WARM WEATHER | True | By Sane Nickerson | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/kovacs-fine-rally-puts-out-van-horn-he-comes-on-from-two-sets-down.html | KOVACS' FINE RALLY PUTS OUT VAN HORN; He Comes On From Two Sets Down in Pro Tennis-- Sabin, Budge and Riggs Gain | True | By Allison Danzig | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/athletics-stop-browns-rout-kramer-in-fourth-to-win-by-72fowler-is.html | ATHLETICS STOP BROWNS; Rout Kramer in Fourth to Win by 7-2-- Fowler Is Victor | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/jersey-bus-strike-ended-drivers-get-increase-in-pay-after-tenhour.html | JERSEY BUS STRIKE ENDED; Drivers Get Increase in Pay After Ten-Hour Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/losses-registered-in-oats-and-corn-former-closes-to-2-18-down-and.html | LOSSES REGISTERED IN OATS AND CORN; Former Closes to 2 1/8 Down and Latter Is Off to After Early 4-Cent Rise | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/2500-nurses-sought-philadelphia-council-warns-on-vacancies-in.html | 2,500 NURSES SOUGHT; Philadelphia Council Warns on Vacancies in Hospitals | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/bargaining-vote-ordered-3-new-york-tide-water-plants-must-hold.html | BARGAINING VOTE ORDERED; 3 New York Tide Water Plants Must Hold Election in 30 Days | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/nonresident-girls-seeking-jobs-here-told-to-stay-home-until-housing.html | Non-Resident Girls Seeking Jobs Here Told to Stay Home Until Housing Eases | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/ray-s-baker-dead-noted-biographer-famed-for-work-on-wilson-and.html | RAY S. BAKER DEAD; NOTED BIOGRAPHER; Famed for Work on Wilson and Latter's Stand on Peace After First World War KNOWN AS DAVID GRAYSON Under Pseudonym He Penned Many Philosophical Essays-- Was Editor of McClure's | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/accused-dealers-fail-in-sec-plea-move-to-offer-new-evidence-in.html | ACCUSED DEALERS FAIL IN SEC PLEA; Move to Offer New Evidence in Excessive Profits Case Denied Herrick-Waddell | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/paul-nash-artist-painted-war-scenes.html | PAUL NASH, ARTIST, PAINTED WAR SCENES | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/trumananderson-statements-on-famine-aid-off-for-tour-of-devastated.html | Truman-Anderson Statements on Famine Aid; OFF FOR TOUR OF DEVASTATED AREAS OF SOVIET UNION | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/oak-ridge-scientists-deny-any-subversion.html | OAK RIDGE SCIENTISTS DENY ANY SUBVERSION | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/price-control-bill-voted-by-senate-in-night-session-many-food-items.html | PRICE CONTROL BILL VOTED BY SENATE IN NIGHT SESSION; MANY FOOD ITEMS EXEMPT; BALLOT IS 62 TO 15 Riddled Measure Is Sent to House With Truman Hopes in Conference WHERRY FORMULA BEATEN But Grain, Feed and Tobacco Are Exempted in Session Lasting Till Early Today | True | By John D. Morris Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/australia-gets-atomic-bill.html | Australia Gets Atomic Bill | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/r-weyerhaeuser-lumber-leader-78-head-of-vast-interests-in-west-is.html | R. WEYERHAEUSER, LUMBER LEADER, 78; Head of Vast Interests in West Is Dead--Great-Uncle of Boy Held for $200,000 Ransom | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/canada-will-press-for-lasting-peace.html | CANADA WILL PRESS FOR 'LASTING PEACE' | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/hotel-here-yields-trove-of-kauffman.html | HOTEL HERE YIELDS TROVE OF KAUFFMAN | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/hodges-outlines-army-peace-aim-holds-interview-here.html | HODGES OUTLINES ARMY PEACE AIM; HOLDS INTERVIEW HERE | True | The New York Times, 1946 | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/banner-for-mexican-swimmers.html | Banner for Mexican Swimmers | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/aau-european-tour-off-order-grounding-constellations-keeps-7.html | A.A.U. EUROPEAN TOUR OFF; Order Grounding Constellations Keeps 7 Athletes at Home | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/senate-group-hears-wage-claims-debate.html | SENATE GROUP HEARS WAGE CLAIMS DEBATE | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/saturday-trains-dropped.html | Saturday Trains Dropped | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/block-island-race-is-on-mistral-among-nine-yachts-leaving-from.html | BLOCK ISLAND RACE IS ON; Mistral Among Nine Yachts Leaving From Execution Light | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/barracks-to-house-gi-students.html | Barracks to House GI Students | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/senate-group-eases-censor-ban-on-unrra.html | SENATE GROUP EASES CENSOR BAN ON UNRRA | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/mrs-hague-has-operation.html | Mrs. Hague Has Operation | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/robinson-stops-curcio-in-second-left-to-chin-landing-after.html | ROBINSON STOPS CURCIO IN SECOND; Left to Chin Landing After First-Round Bell Finishes Newark Welterweight IRATE FANS RUSH THE RING Police Disperse Angry Friends of Loser in Brief Scuffle-- Smith Beats Reguejo | True | By Joseph C. Nichols | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/divorces-haley-fiske-2d.html | Divorces Haley Fiske 2d | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/pisano-hits-25-targets-wins-class-a-title-in-state-trapshooting.html | PISANO HITS 25 TARGETS; Wins Class A Title in State Trapshooting Tourney | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/willis-gets-moscow-job-named-to-information-staff-for-state.html | WILLIS GETS MOSCOW JOB; Named to Information Staff for State Department | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/philip-e-pfeifer-transit-official-general-superintendent-here-of.html | PHILIP E. PFEIFER, TRANSIT OFFICIAL; General Superintendent Here of Subways, Elevated Lines Dies--Long a Rail Executive | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/usmexico-air-talks-bog-down.html | U.S-Mexico Air Talks Bog Down | True | By Cable To the New York Times. | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/talbert-advances-in-western-tennis-tops-larned-64-36-61-to.html | TALBERT ADVANCES IN WESTERN TENNIS; Tops Larned, 6-4, 3-6, 6-1 to Gain-- Semi-Finals--Greenberg Also Moves Into the Round | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/swedes-fix-money-rate-revaluation-ties-360-kroner-to-us-dollar-as.html | SWEDES FIX MONEY RATE; Revaluation Ties 3.60 Kroner to U.S. Dollar, as Against 4.20 | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/grace-ship-launched-cargopassenger-vessel-goes-down-ways-at-kearny.html | GRACE SHIP LAUNCHED; Cargo-Passenger Vessel Goes Down Ways at Kearny, N.J. | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/brooklyn-school-wrecked-by-boys-5-vandals-10-to-14-do-damage.html | BROOKLYN SCHOOL WRECKED BY BOYS; 5 Vandals, 10 to 14, Do Damage Estimated at $20,000 to Equipment, 60 RoomsWERE LOOKING FOR MONEYPrincipal Calls in 9 Teachers on Vacation to Itemize Bay Ridge H.S. Loss | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/buys-home-at-bellerose-li.html | Buys Home at Bellerose, L.I. | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/gen-ho-arrives-in-tokyo.html | Gen. Ho Arrives in Tokyo | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/dimitrov-gets-life-in-absentia.html | Dimitrov Gets Life in Absentia | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/bowles-urges-calm-warns-bitterness-will-not-help-no-matter-who-wins.html | BOWLES URGES CALM; Warns Bitterness Will Not Help, No Matter Who Wins OPA Fight | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/billows-goodwin-reach-state-final-ray-beats-ruszas-by-3-and-2-in.html | BILLOWS, GOODWIN REACH STATE FINAL; Ray Beats Ruszas by 3 and 2 in Amateur Title Golf on the Yahnundasis Course TOMMY ELIMINATES FORD Westchester C.C. Star Downs Player From Bonnie Briar, Also by 3 and 2 Margin | True | By William D. Richardson Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/jersey-city-loses-50-pendergasts-8hit-hurling-aids-syracuse-shutout.html | JERSEY CITY LOSES, 5-0; Pendergast's 8-Hit Hurling Aids Syracuse Shutout | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/loft-candy-expands.html | Loft Candy Expands | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/barker-bros-corp-has-836258-profit-equals-220-a-share-for-first.html | BARKER BROS. CORP. HAS $836,258 PROFIT; Equals $2.20 a Share for First Half, Against $330,654 or 75 Cents in 1945 Period | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/named-veterans-adviser-by-schenley-distillers.html | Named Veterans' Adviser By Schenley Distillers | True | Ozem | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/abroad-the-palestine-problem-and-the-british-loan.html | Abroad; The Palestine Problem and the British Loan | True | By Anne O'Hare McCormick | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/archimedean-theory-a-vital-part-in-fete-for-pete-bronx-hippo-43.html | Archimedean Theory a Vital Part in Fete For Pete, Bronx Hippo, 43 Years Old Today | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/butterworth-will-aids-hospital.html | Butterworth Will Aids Hospital | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/puts-punishment-second-judge-libby-asks-leaders-aid-in.html | PUTS PUNISHMENT SECOND; Judge Libby Asks Leaders' Aid in Rehabilitating Delinquents | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/british-rayon-output-at-record.html | British Rayon Output at Record | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/poisoning-of-71-guests-at-hotel-traced-to-spoiled-cream-puffs-14.html | Poisoning of 71 Guests at Hotel Traced to Spoiled Cream Puffs; 14 Taken to Hospital in Atlantic City While Others Receive First Aid Treatment, With Many Calling for Lawyers | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/russian-says-clay-broke-berlin-pact.html | RUSSIAN SAYS CLAY BROKE BERLIN PACT | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/reese-pro-dodger-aide-will-serve-on-stevens-coaching-staffpost-for.html | REESE PRO DODGER AIDE; Will Serve on Stevens' Coaching Staff--Post for Bruce | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/cuba-puerto-rico-and-venezuela-on-yanks-1947-spring-itinerary.html | Cuba, Puerto Rico and Venezuela On Yanks' 1947 Spring Itinerary; Twelve Exhibition Games Scheduled on Tour --Atlanta to Be Only Stop on Way North After St. Petersburg Camp Is Closed | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/rail-retirement-changes-hit.html | Rail Retirement Changes Hit | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/charles-sterns-have-a-child.html | Charles Sterns Have a Child | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/will-hold-two-offices-with-national-airlines.html | Will Hold Two Offices With National Airlines | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/lumber-production-off-246-drop-reported-in-week-compared-with-year.html | LUMBER PRODUCTION OFF; 24.6% Drop Reported in Week Compared With Year Ago | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/misses-brough-hart-win-will-meet-for-title-today-in-irish-open.html | MISSES BROUGH, HART WIN; Will Meet for Title Today in Irish Open Tennis Tourney | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/builders-acquire-westchester-site-buy-fleetwood-plot-for.html | BUILDERS ACQUIRE WESTCHESTER SITE; Buy Fleetwood Plot for Apartments--Stores Sold inWhite Plains | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/driver-brown-suspended-conaway-harness-stable-also-set-down-on.html | DRIVER BROWN SUSPENDED; Conaway Harness Stable Also Set Down on Narcotic Charge | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/garsson-refuses-inquirys-demand-he-tell-of-profit-war-contractor.html | GARSSON REFUSES INQUIRY'S DEMAND HE TELL OF PROFIT; War Contractor and Another Are Dismissed From Stand, Insisting on Immunity MAY PROMISES TO TALK He Tells Mead, in Answer to Request, He Will Testifiy if Public Gets Benefit | True | By William S. White Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/russian-body-embalmed-in-81-held-in-good-state.html | Russian Body Embalmed In '81 Held in Good State | True | By Wireless To the New York Times. | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/gets-award-for-recruiting.html | Gets Award for Recruiting | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/asks-court-to-raise-bail-puts-up-30000-bonds.html | Asks Court to Raise Bail, Puts Up $30,000 Bonds | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/helen-j-hoffman-engaged-to-marry-former-red-cross-aide-will-become.html | HELEN J. HOFFMAN ENGAGED TO MARRY; Former Red Cross Aide Will Become Bride of David P. Whitlock, Ex-Army Man | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/minority-scores-church-merger-high-episcopal-group-holds-union-with.html | MINORITY SCORES CHURCH MERGER; 'High' Episcopal Group Holds Union With Presbyterians 'Repugnant to Christ' LOSS OF IDENTITY IS SEEN Seven on Commission Oppose Views of 10 Others-- Weekly Calls Move 'Surrender' | True | By Rachel K. McDowell | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/mrs-vesters-triumphs-advances-to-final-of-womens-middle-states.html | MRS. VESTERS TRIUMPHS; Advances to Final of Women's Middle States Tennis | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/engineering-work-gains-sharp-rise-noted-for-week-in-private.html | ENGINEERING WORK GAINS; Sharp Rise Noted for Week in Private Construction | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/destroyer-joins-fleet-hamper-2200-tons-is-commissioned-in-brooklyn.html | DESTROYER JOINS FLEET; Hamper, 2,200 Tons, Is Commissioned in Brooklyn Ceremony | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/sobolev-asks-un-to-honor-human-rights-in-treaties.html | Sobolev Asks U.N. to Honor Human Rights in Treaties | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/antiloan-ad-attacked-national-councils-name-used-without-consent.html | ANTI-LOAN AD ATTACKED; National Council's Name Used Without Consent, Officials Say | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/jersey-phone-lines-cut-cable-is-believed-severed-by-anchor-in-river.html | JERSEY PHONE LINES CUT; Cable Is Believed Severed by Anchor in River at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/insurgents-lose-legion-test-vote-disorder-threatens-over-move-in.html | INSURGENTS LOSE LEGION TEST VOTE; Disorder Threatens Over Move in New York County Group for 'Democratization' | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/offering-to-shareholders.html | Offering to Shareholders | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/statements-by-byrnes-and-bidault-says-potsdam-pact-is-guide.html | Statements by Byrnes and Bidault; Says Potsdam Pact Is Guide | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/cocoa-trade-still-suspended.html | Cocoa Trade Still Suspended | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/radio-today.html | RADIO TODAY | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/2-killed-2-injured-in-autobus-crash.html | 2 KILLED, 2 INJURED IN AUTO-BUS CRASH | True | Special to THE NEW YORK TIMES. | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/us-met-famineaid-goal-truman-anderson-declare-years-shipments.html | U.S. Met Famine-Aid Goal, Truman, Anderson Declare; Year's Shipments Exceeded Commitments, President Says, Hailing Producers and Public--Future Help Called Vital | True | By Bess Furman Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/rainbow-division-holds-reunion.html | Rainbow Division Holds Reunion | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/dennis-e-callahan-head-of-lawrence-mass-public-school-system-dies.html | DENNIS E. CALLAHAN; Head of Lawrence, Mass., Public School System Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/counsel-to-world-bank.html | Counsel to World Bank | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/buyer-to-alter-e-67th-st-house-epstein-plans-a-professional-suite.html | BUYER TO ALTER E. 67TH ST. HOUSE; Epstein Plans a Professional Suite on Ground Floor --Downtown Deal | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/milwaukee-100-years-old-city-begins-a-month-of-celebration-for.html | MILWAUKEE 100 YEARS OLD; City Begins a Month of Celebration for Centennial | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/trade-group-aims-to-insure-stability-by-free-enterprise-research-to.html | TRADE GROUP AIMS TO INSURE STABILITY BY FREE ENTERPRISE; Research to End Trade Cycles Ordered by Committee for Economic Development SYSTEM HELD IN DANGER Educator Calls for Leaders, Says Capitalistic Economy Is at the Crossroads | True | By Russell Porter | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/auto-dealers-pledge-price-curb.html | Auto Dealers Pledge Price Curb | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/long-island-city-deals-soap-concern-buys-site-for-a-factoryplant-is.html | LONG ISLAND CITY DEALS; Soap Concern Buys Site for a Factory--Plant Is Sold | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/senators-daughter-on-picket-line.html | SENATOR'S DAUGHTER ON PICKET LINE | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/honors-to-mrs-ramsey-she-matches-cards-to-win-with-an-83-in-canoe.html | HONORS TO MRS. RAMSEY; She Matches Cards to Win With an 83 in Canoe Brook Golf | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/at-78-he-takes-wife-74-retired-jersey-baker-on-honeymoon-at-summer.html | AT 78 HE TAKES WIFE, 74; Retired Jersey Baker on Honeymoon at Summer Home | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/rubber-strike-is-ended-oneday-halt-first-in-53-years-of.html | RUBBER STRIKE IS ENDED; One-Day Halt First in 53 Years of Raybestos-Manhattan, Inc. | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/moves-grain-bonus-bill-senate-committee-backs-30c-on-wheat-and-corn.html | MOVES GRAIN BONUS BILL; Senate Committee Backs 30c on Wheat and Corn | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/upstate-plans-rise-299-projects-to-cost-6333489-filed-during-may.html | UP-STATE PLANS RISE; 299 Projects to Cost $6,333,489 Filed During May | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/fm-will-add-force-to-atom-smasher-big-cyclotron-at-berkeley-is-due.html | FM WILL ADD FORCE TO 'ATOM SMASHER'; Big Cyclotron at Berkeley Is Due for Special Test in Fall, Scientists Report | True | By Lawrence E. Davies Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/antisemitism-in-poland.html | ANTI-SEMITISM IN POLAND | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/childrens-bureau-to-stay-fsa-says-miller-security-head-avers-he.html | CHILDREN'S BUREAU TO STAY, FSA SAYS; Miller, Security Head, Avers He Will 'Adopt' It Along With Employe Compensation Unit 'MASTER PLAN' IS PUSHED 28 States Have Approved Thus Far a Unified Method for Grants-in-Aid Programs | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/york-2run-homer-beats-tigers-42-red-sox-slugger-connects-on.html | YORK 2-RUN HOMER BEATS TIGERS, 4-2; Red Sox Slugger Connects on '3-and-Nothing' Ball to Give Ferriss 13th Victory | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/two-seized-in-tax-bribe-prosecutor-says-movie-shows-accused-taking.html | TWO SEIZED IN TAX BRIBE; Prosecutor Says Movie Shows Accused Taking $1,000 | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/us-chemist-affirms-peace-is-in-morality.html | U.S. CHEMIST AFFIRMS PEACE IS IN MORALITY | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/monarchs-top-bushwicks-30.html | Monarchs Top Bushwicks, 3-0 | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/patent-copy-price-is-up-to-25-cents-high-cost-of-production-is-held.html | PATENT COPY PRICE IS UP TO 25 CENTS; High Cost of Production Is Held Reason for Rise of 150 Per Cent PLASTIC RESISTS X-RAYS Rolled Phonograph Records and Radar Device Also on Week's List of 466 | True | By Jack Kilpatrick Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/bronx-blockfront-sold-to-syndicate.html | BRONX BLOCKFRONT SOLD TO SYNDICATE | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/forrestal-reaches-calcutta.html | Forrestal Reaches Calcutta | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/fordham-drills-sept-3-practice-set-for-first-football-team-in-four.html | FORDHAM DRILLS SEPT. 3; Practice Set for First Football Team in Four Years | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/trainer-carr-suspended.html | Trainer Carr Suspended | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/coney-cleanup-ordered-25-concessionaires-warned-at-hearing-in.html | CONEY CLEAN-UP ORDERED; 25 Concessionaires Warned at Hearing in License Office | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/wyse-cubs-victor-over-dodgers-132-scoring-a-run-for-the-cubs-in.html | WYSE, CUBS, VICTOR OVER DODGERS, 13-2; SCORING A RUN FOR THE CUBS IN OPENING INNING AGAINST THE DODGERS | True | By Roscoe McGowen Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/combined-football-air-training-listed-for-navy-squad-in-august-to.html | Combined Football, Air Training Listed for Navy Squad in August; To Wed Arkansas Girl | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/wider-scope-held-broadcast-need-enlargement-of-the-band-for.html | WIDER SCOPE HELD BROADCAST NEED; Enlargement of the Band for Frequency Modulation Asked of U.S. Commission | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/senate-group-approves-bill-to-liberalize-rail-benefits-action-is.html | Senate Group Approves Bill To Liberalize Rail Benefits; Action Is Second Union Victory in Drive for $100,000,000 Pension, Idleness Grants | True | By Louis Stark Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/codification-of-international-law-begun-to-implement-un-charter.html | Codification of International Law Begun to Implement U.N. Charter; Program Started by League Now Being Developed--Scholars' Aid to Be Sought --World Parley as Expected Later | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/hawaii-yacht-entered-other-overseas-craft-expected-for-star-class.html | HAWAII YACHT ENTERED; Other Overseas Craft Expected for Star Class Title Series | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/georgia-central-plan-approved.html | Georgia Central Plan Approved | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/hits-5c-air-mail-rate-southern-railway-official-urges-senators-to.html | HITS 5C AIR MAIL RATE; Southern Railway Official Urges Senators to Delay Proposed Cut | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/bid-on-housing-site-work.html | Bid on Housing Site Work | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/gis-keeping-peace-in-uneasy-trieste-88th-division-patrols-morgan.html | GI'S KEEPING PEACE IN UNEASY TRIESTE; 88th Division Patrols Morgan Line--Pro-Tito Slogans Dot the Landscape | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/auto-output-speeded-jw-frazer-says-his-company-will-produce-12000.html | AUTO OUTPUT SPEEDED; J.W. Frazer Says His Company Will Produce 12,000 in October | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/will-drop-wheat-claims-government-to-end-requisitioning-of-grain-on.html | WILL DROP WHEAT CLAIMS; Government to End Requisitioning of Grain on July 16 | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/has-chinese-scholarship-ruth-a-quinlan-formerly-of-elmira-gets-one.html | HAS CHINESE SCHOLARSHIP; Ruth A. Quinlan, Formerly of Elmira, Gets One of Five | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/news-of-wood-field-and-stream-strike-made-near-bottom.html | NEWS OF WOOD, FIELD AND STREAM; Strike Made Near Bottom | True | By Raymond R. Camp Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/mrs-cf-mlean-jurists-widow-92-former-marie-mott-member-of-noted.html | MRS. C.F. M'LEAN, JURIST'S WIDOW, 92; Former Marie Mott, Member of Noted Family, Dies-- Owned City's Oldest Drug Store | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/church-alliance-elects-organization-votes-to-reopen-its.html | CHURCH ALLIANCE ELECTS; Organization Votes to Reopen Its Headquarters in Geneva | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/senate-stands-out-for-903c-silver-third-rejection-of-house-price-of.html | SENATE STANDS OUT FOR 90.3C SILVER; Third Rejection of House Price of 76.11 Is by 54-25 Vote-- May Delay Federal Pay | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/pavot-heads-field-in-handicap-today-draws-impost-of-127-pounds-for.html | PAVOT HEADS FIELD IN HANDICAP TODAY; Draws Impost of 127 Pounds for $50,000 Added Butler on Empire City Program | True | By James Roach | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/bidu-sayao-asks-reno-divorce.html | Bidu Sayao Asks Reno Divorce | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/building-plans-filed-sixstory-apartment-for-e-71st-street-to-cost.html | BUILDING PLANS FILED; Six-Story Apartment for E. 71st Street to Cost $250,000 | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/buys-mary-lyon-school-for-gis.html | Buys Mary Lyon School for GI's | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/atkinson-visits-truman-writer-presumably-discussed-his-10month-stay.html | ATKINSON VISITS TRUMAN; Writer Presumably Discussed His 10-Month Stay in Moscow | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/childless-men-35-may-be-inducted-memorandum-of-war-office-says.html | CHILDLESS MEN, 35 MAY BE INDUCTED; Memorandum of War Office Says Action Is Possible if 19 to 29 Group Falls Short | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/dairy-merger-approved-stockholders-of-foremost-company-act.html | DAIRY MERGER APPROVED; Stockholders of Foremost Company Act Unanimously | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/selected-as-successor-to-retiring-treasurer.html | Selected as Successor To Retiring Treasurer | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/unesco-asks-salvage-of-science-war-gear.html | UNESCO ASKS SALVAGE OF SCIENCE WAR GEAR | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/japanese-tax-boosts-riddle-middle-class.html | JAPANESE TAX BOOSTS RIDDLE MIDDLE CLASS | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/chilean-rightist-bloc-stalled.html | Chilean Rightist Bloc Stalled | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/tito-reported-hurt-in-assassins-attack.html | Tito Reported Hurt In Assassin's Attack | True | By Reuter | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/rumanian-bill-assailed-opposition-protests-to-king-on-proposed.html | RUMANIAN BILL ASSAILED; Opposition Protests to King on Proposed Election Measure | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/harper-and-hamer-gain-they-will-meet-today-for-title-in-southern.html | HARPER AND HAMER GAIN; They Will Meet Today for Title in Southern Amateur Golf | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/billbuying-rate-raised-by-reserve-new-york-bank-sets-price-at-18-to.html | BILL-BUYING RATE RAISED BY RESERVE; New York Bank Sets Price at 1/8 to of 1 Per Cent--Rate Unchanged Since 1933 IS SECOND UPWARD STEP Trend Marked Toward Higher Interest on Short Terms-- New Quotations Given | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/turnesa-brosch-tie-145-in-golf-joe-shoots-a-69-for-morning-round-of.html | TURNESA, BROSCH TIE, 145, IN GOLF; Joe Shoots a 69 for Morning Round of Long Island Open-- Strafaci, Catropa at 146 | True | By Maureen Orcutt Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/charles-strohmeyer-civil-engineer-surveyor-once-with-ford-motor.html | CHARLES STROHMEYER; Civil Engineer, Surveyor, Once With Ford Motor Company | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/pastor-gets-fall-leave-for-evangelistic-series.html | Pastor Gets Fall Leave For Evangelistic Series | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/church-to-mark-198th-year.html | Church to Mark 198th Year | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/delegation-leaves-for-visit-to-russia-group-of-7-to-study.html | DELEGATION LEAVES FOR VISIT TO RUSSIA; Group of 7 to Study Distribution of U.S. Relief Suppliesand Needs of Soviet Union | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/ottawa-to-hear-zionists-house-committee-agrees-to-discussion-also.html | OTTAWA TO HEAR ZIONISTS; House Committee Agrees to Discussion, Also Open to Arabs | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/3-seized-in-rent-gouge-accused-of-accepting-1200-bonus-for.html | 3 SEIZED IN RENT GOUGE; Accused of Accepting $1,200 Bonus for Apartment Lease | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/2d-marine-division-here-first-of-three-vessels-bearing-veterans.html | 2D MARINE DIVISION HERE; First of Three Vessels Bearing Veterans Docks at Norfolk | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/price-rise-looms-for-shirt-fabrics-15-increase-seen-next-week.html | PRICE RISE LOOMS FOR SHIRT FABRICS; 15% Increase Seen Next Week -- Producers to Pass Rise On With Added Advance Likely | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/molotov-rejects-german-unity-plan-as-big-4-adjourn-turns-down.html | MOLOTOV REJECTS GERMAN UNITY PLAN AS BIG 4 ADJOURN; Turns Down French Proposal Despite Concession by Paris on Central Administration BLOCKS TALKS ON AUSTRIA Insists '437,000 Aliens' Go First--Byrnes Says Soviet Got 14 Billions Reparations | True | By Harold Callender By Wireless To the New York Times. | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/all-canada-mills-raise-newsprint-uniform-680-advance-posted-with.html | ALL CANADA MILLS RAISE NEWSPRINT; Uniform $6.80 Advance Posted, With Further Rise Hinted Should OPA Be Reinstated CONGRESS INQUIRY LOOMS Rep. Sikes Urges Investigation of Possible Monopoly Action -- Oregon Price Boost Set | True |  | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/jean-g-moorhead-becomes-a-bride-attended-by-5-at-marriage-to-j.html | JEAN G. MOORHEAD BECOMES A BRIDE; Attended by 5 at Marriage to J. Richard Latham in Chapel of St. Bartholomew's | True |  | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True |  | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/british-send-unrra-60000000.html | British Send UNRRA 60,000,000 | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/trading-in-equitable-stock-is-under-scrutiny-of-sec-purchase-of.html | Trading in Equitable Stock Is Under Scrutiny of SEC; Purchase of 20,000 Office Building Shares by Brother-in-Law of Proponent of Reorganization Plan Bared | True |  | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/the-citys-capital-budget.html | THE CITY'S CAPITAL BUDGET | True |  | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/industrial-silica-shares-split.html | Industrial Silica Shares Split | True |  | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/ccc-wool-bill-acted-on-senate-committee-approves-the-purchase.html | CCC WOOL BILL ACTED ON; Senate Committee Approves the Purchase Program Measure | True |  | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/tower-tree-now-stump-surgeons-operate-on-aspen-atop-greensburg-ind.html | TOWER TREE NOW STUMP; Surgeons Operate on Aspen Atop Greensburg, Ind., Court House | True |  | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/kings-murder-implied-siamese-doctors-restate-belief-at-formal.html | KING'S MURDER IMPLIED; Siamese Doctors Restate Belief at Formal Inquest | True |  | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/cut-in-coal-rates-upheld-federal-court-denies-railroads-appeal-from.html | CUT IN COAL RATES UPHELD; Federal Court Denies Railroads' Appeal From ICC Order | True |  | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/us-british-groups-on-palestine-meet-talk-with-attlee-also-marks.html | U.S., BRITISH GROUPS ON PALESTINE MEET; Talk With Attlee Also Marks Arrival of Grady Mission-- Cabinet Discusses Issue | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/miss-otto-annexes-college-golf-title-northwestern-student-beats.html | MISS OTTO ANNEXES COLLEGE GOLF TITLE; Northwestern Student Beats Miss Germain, 2 and 1, in the Final at Columbus | True |  | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/world-air-transport-cut-by-constellation-grounding-international.html | World Air Transport Cut By Constellation Grounding; International air transport was slowed down to about half speed yesterday as a result of the Civil Aeronautics Administration order grounding all Lockheed Constellations for thirty days. | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/huk-raids-go-on-in-central-luzon-towns-crowded-by-frightened.html | 'HUK' RAIDS GO ON IN CENTRAL LUZON; Towns Crowded by Frightened Refugees as Leaders Confer on Disarming of Dissidents | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/dewey-gets-an-award-from-war-department.html | DEWEY GETS AN AWARD FROM WAR DEPARTMENT | True | The New York Times | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/funk-is-pictured-as-jews-friend-counsel-asks-court-not-to-pass.html | FUNK IS PICTURED AS JEWS FRIEND; Counsel Asks Court Not to Pass Vengeful Sentence on Former Reichsbank Head | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/guard-unit-reviewed-1st-artillery-brigade-inspected-by-kinkaid-and.html | GUARD UNIT REVIEWED; 1st Artillery Brigade Inspected by Kinkaid and Taylor | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/miss-lopaus-gains-final-pairs-with-miss-rosenquest-in-jersey-tennis.html | MISS LOPAUS GAINS FINAL; Pairs With Miss Rosenquest in Jersey Tennis Doubles | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/navy-aids-georgia-tech-for-1-annually-it-rents-nine-buildings-for.html | NAVY AIDS GEORGIA TECH; For $1 Annually It Rents Nine Buildings for Veteran Housing | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/bonds-and-shares-on-london-market-week-closes-with-advances-on.html | BONDS AND SHARES ON LONDON MARKET; Week Closes With Advances on Domestic and Foreign Security Issues | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/la-guardia-to-stay-on-air-will-continue-talks-during-visit-of-needy.html | LA GUARDIA TO STAY ON AIR; Will Continue Talks During Visit of Needy Areas Abroad | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/mikhailovitch-verdict-monday.html | Mikhailovitch Verdict Monday | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/women-plan-raids-over-bingo-closing.html | WOMEN PLAN 'RAIDS' OVER BINGO CLOSING | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/lillian-porter-actress-wed.html | Lillian Porter, Actress, Wed | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/shoots-an-eightunderpar-round-bullas-record-8underpar-64-for-132.html | SHOOTS AN EIGHT-UNDER-PAR ROUND; Bulla's Record 8-Under-Par 64 For 132 Total Paces Golf Field | True | The New York Times | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/a-day-for-statesmanship.html | A DAY FOR STATESMANSHIP | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/senate-labor-vote-defies-the-house-upper-branch-refuses-to-yield-to.html | SENATE LABOR VOTE DEFIES THE HOUSE; Upper Branch Refuses to Yield to Plan to End NLRB Status of Packing-Shed Workers | True | Special to THE NEW YORK TIMES. | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/spacious-policy-set-for-final-un-site.html | 'SPACIOUS POLICY SET FOR FINAL U.N. SITE | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/miss-fehl-links-victor.html | Miss Fehl Links Victor | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/pope-receives-cicognani.html | Pope Receives Cicognani | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/sakawa-sentence-is-cut-sixyear-term-is-reduced-by-admiral-to.html | SAKAWA SENTENCE IS CUT; Six-Year Term Is Reduced by Admiral to Probation | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/peru-freezes-all-gold-deposits.html | Peru Freezes All Gold Deposits | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/park-to-be-housing-site-yonkers-grants-use-of-14-acres-for-veterans.html | PARK TO BE HOUSING SITE; Yonkers Grants Use of 14 Acres for Veterans' Families | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/trading-in-cotton-at-feverish-pace-1946-positions-range-from-5-to.html | TRADING IN COTTON AT FEVERISH PACE; 1946 Positions Range From 5 to 30 Points Up but 1947 Is 30 to 35 Down | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/importing-aliens-charged-to-haas-bail-set-for-master-of-the-ada.html | IMPORTING ALIENS CHARGED TO HAAS; Bail Set for Master of the Ada Rehan at Immigration Hearing --Dismissal of Case Denied | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/john-c-mahoney-exmayor-of-worcester-mass-former-laborer-was-67.html | JOHN C. MAHONEY; Ex-Mayor of Worcester, Mass., Former Laborer, Was 67 | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/yale-club-wins-154-tops-the-harvard-club-nine-as-walker-hurls.html | YALE CLUB WINS, 15-4; Tops the Harvard Club Nine as Walker Hurls Six-Hitter | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/chain-store-in-big-lease-lamston-to-pay-1000000-for-new-york.html | CHAIN STORE IN BIG LEASE; Lamston to Pay $1,000,000 for New York Central Space | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/radio-aid-to-child-seen-creighton-institute-is-told-it-can-help-set.html | RADIO AID TO CHILD SEEN; Creighton Institute Is Told It Can Help Set Standards | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/poliomyelitis-in-nicaragua.html | Poliomyelitis in Nicaragua | True | By Cable To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/hungary-cancels-pengoe-inflated-to-dizzy-height.html | Hungary Cancels Pengoe, Inflated to Dizzy Height | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/1200-offer-here-for-british-collie-london-woman-fears-gi-may-have.html | $1,200 OFFER HERE FOR BRITISH COLLIE; London Woman Fears GI May Have Brought It to U.S.-- Ready to Come Over for It | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/morea-argentine-ace-in-british-tennis-final.html | Morea, Argentine Ace, In British Tennis Final | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/furniture-prices-to-go-up-15-to-20-two-buyers-at-merchandise-mart.html | FURNITURE PRICES TO GO UP 15 TO 20%; Two Buyers at Merchandise Mart Say Increase Is Due in Next 60 or 90 Days $1,000 SETS SNAPPED UP Brakes Put On When 1,010 Are Sold in Day--High-Bracket Range Wanted in Quantity | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/half-century-of-a-republic.html | HALF CENTURY OF A REPUBLIC | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/constitution-vote-in-japan-is-near-lower-house-approval-of-the.html | CONSTITUTION VOTE IN JAPAN IS NEAR; Lower House Approval of the Draft Expected in Few Days -- Lords to Take Longer | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/new-problems-posed-for-state-in-federal-rent-control-measure-rent.html | New Problems Posed for State In Federal Rent Control Measure; RENT CONTROL BILL POSES PROBLEMS | True | By Jack Raymond | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/electric-company-meets-directors-named-by-national-power-and-light.html | ELECTRIC COMPANY MEETS; Directors Named by National Power and Light | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/new-head-of-subsidiary-of-us-steel-corporation.html | New Head of Subsidiary Of U.S. Steel Corporation | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/trotter-track-coach-resigns.html | Trotter, Track Coach, Resigns | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/indore-princess-12-here-to-visit-father-in-hospital.html | Indore Princess, 12, Here To Visit Father in Hospital | True | 1946 | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/republicans-map-early-campaign-open-headquarters-here-to-perfect.html | REPUBLICANS MAP EARLY CAMPAIGN; Open Headquarters Here to Perfect Research for Use at State Convention | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/mrs-matthew-woll-wife-of-afl-vice-president-is-dead-at-the-age-of.html | MRS. MATTHEW WOLL; Wife of AFL Vice President Is Dead at the Age of 64 | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/bias-charges-mark-troop-abuse-trial.html | BIAS CHARGES MARK TROOP ABUSE TRIAL | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/germans-acclaim-plan-of-molotov-sovietsponsored-berlin-radio-and.html | GERMANS ACCLAIM PLAN OF MOLOTOV; Soviet-Sponsored Berlin Radio and Press Back Proposals but Ignore Reparations | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/pittsburgh-business-off-slight-setback-suffered-in-week-due-to-july.html | PITTSBURGH BUSINESS OFF; Slight Setback Suffered in Week Due to July 4 Holiday | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/yonkers-has-new-department.html | Yonkers Has New Department | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/gis-venereal-rate-sets-record-mark.html | GI'S VENEREAL RATE SETS RECORD MARK | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/italys-wheat-output-and-bread-ration-up.html | ITALY'S WHEAT OUTPUT AND BREAD RATION UP | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/no-solution-in-korea.html | NO SOLUTION IN KOREA | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/aonbarr-leads-home-humoresque-by-2-lengths-at-monmouth-park.html | Aonbarr Leads Home Humoresque By 2 Lengths at Monmouth Park; Atkinson Guides Favorite to Victory in Wanda Purse and Also Triumphs With Happy Lark and Casona for Triple | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/fight-trenton-trot-meet-protests-cause-commission-to-reserve.html | FIGHT TRENTON TROT MEET; Protests Cause Commission to Reserve Decision on Permit | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/says-dutch-reject-truce-indonesian-leader-holds-offer-was-turned.html | SAYS DUTCH REJECT TRUCE; Indonesian Leader Holds Offer Was Turned Down by van Mook | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/hawaii-loses-a-railroad.html | Hawaii Loses a Railroad | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/aug-1-is-set-as-air-force-day.html | Aug. 1 Is Set as Air Force Day | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/house-vote-on-loan-today-called-decision-on-us-soviet-leadership.html | House Vote on Loan Today Called Decision on U.S., Soviet Leadership; BRITISH LOAN VOTE DUE IN HOUSE TODAY | True | By John H. Crider Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/2-hurt-as-violence-marks-macy-strike-pickets-block-policeguarded.html | 2 HURT AS VIOLENCE MARKS MACY STRIKE; Pickets Block Police-Guarded Truck but It Rams Through -- 2 Union Officers Seized | True | By Lawrence Resner | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/jaylcee-defeats-mintlock-by-nose-takes-rockingham-dash-with-a-late.html | JAYLCEE DEFEATS MINTLOCK BY NOSE; Takes Rockingham Dash With a Late Burst of Speed-- Hearth Broom Is Third | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/meteor-iii-on-scrap-pile-kaiser-wilhelms-racing-yacht-now-being.html | METEOR III ON SCRAP PILE; Kaiser Wilhelm's Racing Yacht Now Being Dismantled | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/stephen-farrell-on-lost-balloon-30year-veteran-of-navy-one-of-trio.html | STEPHEN FARRELL, ON LOST BALLOON; 30-Year Veteran of Navy, One of Trio in A-5598 When It Vanished in 1921, Is Dead | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/hails-entry-into-legion-odwyer-is-speaker-at-brooklyn-convention.html | HAILS ENTRY INTO LEGION; O'Dwyer Is Speaker at Brooklyn Convention | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/milk-shortage-in-new-york-state-called-worst-forecast-for-fall.html | Milk Shortage in New York State, Called Worst, Forecast for Fall; Community Institute at Syracuse Is Told 50 Per Cent Drop in Output Will Follow Feed and Machinery Decrease | True | By Morris Kaplan Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/constable-painting-is-sold-for-172000.html | CONSTABLE PAINTING IS SOLD FOR $172,000 | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/hague-opens-fight-on-gambling-cases.html | HAGUE OPENS FIGHT ON GAMBLING CASES | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/otten-of-macys-retiring.html | Otten of Macy's Retiring | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/security-engineering-co-changes-top-officers.html | Security Engineering Co. Changes Top Officers | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/baltimore-trips-newark-wins-by-63-in-game-halted-in-sixth-inning-by.html | BALTIMORE TRIPS NEWARK; Wins by 6-3 in Game Halted in Sixth Inning by Rain | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/chokes-to-death-on-meat-wife-of-lawyer-dies-in-greenwich-restaurant.html | CHOKES TO DEATH ON MEAT; Wife of Lawyer Dies in Greenwich Restaurant | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/barred-from-home-exmarine-breaks-in.html | BARRED FROM HOME, EX-MARINE BREAKS IN | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/canadian-steel-strike-looms.html | Canadian Steel Strike Looms | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/will-continue-opa-prices.html | Will Continue OPA Prices | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/4080000-bonds-listed-for-offer-bids-on-texas-school-district-issue.html | $4,080,000 BONDS LISTED FOR OFFER; Bids on Texas School District Issue Set for July 24, With Other Sales Scheduled | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/truman-cheers-hughes-he-sends-a-wire-of-confidence-flier-will-win.html | TRUMAN CHEERS HUGHES; He Sends a Wire of Confidence Flier Will Win Struggle | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/figures-on-194546-food-exports.html | Figures on 1945-46 Food Exports | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/letters-to-the-times-russia-as-a-world-power-she-is-held-to-be-no.html | Letters to The Times; Russia as a World Power She Is Held to Be No Menace to Our Democratic System | True | HERBERT PELL | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/store-will-aid-employes-lane-bryant-inc-puts-250000-into.html | STORE WILL AID EMPLOYES; Lane Bryant, Inc., Puts $250,000 Into Profit-Sharing Fund | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/reelected-by-negro-women.html | Re-elected by Negro Women | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/high-taxes-slated-for-2-more-years-acting-budget-director-asks.html | HIGH TAXES SLATED FOR 2 MORE YEARS; Acting Budget Director Asks Strict Federal Economy for Surplus to Cut Debt | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/fame-a-wonderful-thing-13yearold-has-play-produced-but-loses-the.html | FAME A WONDERFUL THING; 13-Year-Old Has Play Produced, but Loses the Prize | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/greiser-appeals-to-pope-former-nazi-gauleiter-facing-death-wants-to.html | GREISER APPEALS TO POPE; Former Nazi Gauleiter, Facing Death, Wants 'to Write Book' | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/garment-workers-aided-dubinsky-pledges-support-in-organizing-at.html | GARMENT WORKERS AIDED; Dubinsky Pledges Support in Organizing at Pittston, Pa. | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/scarce-land-stirs-hawaii-veterans-bid-for-space-meets-warning-crop.html | SCARCE LAND STIRS HAWAII; Veterans' Bid for Space Meets Warning Crop Area Is 9.54% | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/eire-now-adding-to-budding-fleet-building-irish-line.html | EIRE NOW ADDING TO BUDDING FLEET; BUILDING IRISH LINE | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/wakefield-has-fracture-detroit-left-fielder-injured-his-left-arm-in.html | WAKEFIELD HAS FRACTURE; Detroit Left Fielder Injured His Left Arm in Boston Game | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/china-relief-chief-denies-ban-on-reds-tsiang-says-bad-transport-has.html | CHINA RELIEF CHIEF DENIES BAN ON REDS; Tsiang Says Bad Transport Has Handicapped Sending of Supplies to Communists | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/french-to-combat-piracy-in-the-arts-new-organization-will-seek-to.html | FRENCH TO COMBAT PIRACY IN THE ARTS; New Organization Will Seek to Protect Jewelers, Dressmakers and Others | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/plans-3000000-plant-in-south.html | Plans $3,000,000 Plant in South | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/milk-companies-face-bottleneck-step-up-recovery-campaign-to.html | MILK COMPANIES FACE BOTTLENECK; Step Up Recovery Campaign to Overcome Possible Glass Container Shortage | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/business-women-elect-miss-butler-indianapolis-lawyer-pledges.html | BUSINESS WOMEN ELECT MISS BUTLER; Indianapolis Lawyer Pledges Federation of Clubs to 'Jobs, Justice, Peace' | True | By Doris Greenberg Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/staten-island-ferries-normal-take-vehicles.html | Staten Island Ferries Normal, Take Vehicles | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/arms-atom-work-in-soviet-zone-is-reported-in-detail-at-berlin.html | Arms, Atom Work in Soviet Zone Is Reported in Detail at Berlin; German Scientists, Despite Allied Ban, Said to Be Engaged for Russia on Nuclear Research--Data Back British Charge | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/military-supply-bill-passed.html | Military Supply Bill Passed | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/books-of-the-times-ankle-broken-leg-full-of-shrapnel.html | Books of the Times; Ankle Broken, Leg Full of Shrapnel | True | By Charles Poore | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/elected-by-telecoin-corp.html | Elected by Telecoin Corp. | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/shoe-men-muddled-by-price-outlook-producers-warn-situation-is.html | SHOE MEN MUDDLED BY PRICE OUTLOOK; Producers Warn Situation Is Complicated by Hide, OPA and Leather Problems | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/stocks-depressed-by-profittaking-aviation-news-is-factor-in.html | STOCKS DEPRESSED BY PROFIT-TAKING; Aviation News Is Factor in Movement--Early Losses Reduced Later | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/norwegian-books-donated.html | Norwegian Books Donated | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/arabs-bid-britain-put-jews-on-trial-voice-demand-as-cunningham.html | ARABS BID BRITAIN PUT JEWS ON TRIAL; Voice Demand as Cunningham Frees Rabbi Fishman From Latrun on Health Ground | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/4-powers-in-germany-combat-nazi-rumors.html | 4 POWERS IN GERMANY COMBAT NAZI RUMORS | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/booksauthors.html | Books--Authors | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/ballet-theatre-here-sept-23.html | Ballet Theatre Here Sept. 23 | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/veterans-studies-aided-officials-of-government-meet-with-educators.html | VETERANS' STUDIES AIDED; Officials of Government Meet With Educators at Cornell | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/inquiry-on-milk-voted-for-state-commands-record-price-in-the.html | INQUIRY ON MILK VOTED FOR STATE; COMMANDS RECORD PRICE IN THE MILWAUKEE MARKET | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/text-of-mays-reply-to-senator-mead.html | Text of May's Reply to Senator Mead | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/assigns-125-family-units-housing-authority-allocates-them-to-3.html | ASSIGNS 125 FAMILY UNITS; Housing Authority Allocates Them to 3 Schools in State | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/plans-stock-splitup-greyhound-corp-seeks-to-cut-market-price-of.html | PLANS STOCK SPLIT-UP; Greyhound Corp. Seeks to Cut Market Price of Common | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/decentralized-rent-control.html | DECENTRALIZED RENT CONTROL | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/vast-student-rise-seen-in-atom-age-permanent-increase-in-college.html | VAST STUDENT RISE SEEN IN ATOM AGE; Permanent Increase in College Enrollment Is Predicted at Conference of Educators FEDERAL AID PLEA IS MADE Eisenhower's Brother Calls for Campus Expansions to Care for Mounting Needs | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/cards-turn-back-giants-21-54-pollet-is-hero-in-both-contests-st.html | Cards Turn Back Giants, 2-1, 5-4; Pollet Is Hero in Both Contests; St. Louis Lefthander Goes Route to Capture Opener, Then Saves Second Game in Ninth for Barrett--Voiselle, Joyce Losers | True | By James P. Dawson Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/nuptials-are-held-for-miss-underhill.html | NUPTIALS ARE HELD FOR MISS UNDERHILL | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/15-ships-now-idle-in-union-disputes-afl-maritime-workers-picketing.html | 15 SHIPS NOW IDLE IN UNION DISPUTES; AFL MARITIME WORKERS PICKETING HERE YESTERDAY | True | The New York Times | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/may-payrolls-highest-since-end-of-the-war.html | May Payrolls Highest Since End of the War | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/famine-marches-on-india.html | FAMINE MARCHES ON INDIA | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/flynn-back-ready-to-push-campaign-home-from-england-he-will-help.html | FLYNN BACK, READY TO PUSH CAMPAIGN; Home From England, He Will Help Democrats Pick Choices for the State Election | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/named-to-aid-displaced-persons.html | Named to Aid Displaced Persons | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/on-consolidated-vultees-board.html | On Consolidated Vultee's Board | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/state-scans-lustig-data-liquor-authority-may-act-on-the.html | STATE SCANS LUSTIG DATA; Liquor Authority May Act on the Corporation's License | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/crowds-in-streets-at-hillman-rites-shirtsleeved-workers-join.html | CROWDS IN STREETS AT HILLMAN RITES; Shirt-Sleeved Workers Join Political and Labor Leaders at Carnegie Hall Services | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/greece-protests-albanian-raids.html | Greece Protests Albanian Raids | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/ray-stannard-baker.html | RAY STANNARD BAKER | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/lillian-wick-to-wed-she-will-be-married-sept-22-to-rev-howard-a.html | LILLIAN WICK TO WED; She Will Be Married Sept. 22 to Rev. Howard A. Lenhardt | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/natural-rubber-increased-in-tires-cpa-authorizes-use-of-105-added.html | NATURAL RUBBER INCREASED IN TIRES; CPA Authorizes Use of 10.5% Added Amount for Car Types --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/fbi-recordings-in-court-soviet-officer-gets-evidence-of-talks-with.html | FBI RECORDINGS IN COURT; Soviet Officer Gets Evidence of Talks With Witness | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/urges-sugar-price-control.html | Urges Sugar Price Control | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/rift-denied-by-acheson-acting-secretary-says-we-are-friendly-with.html | RIFT DENIED BY ACHESON; Acting Secretary Says We Are Friendly With Australia | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/golf-final-gained-by-mrs-zaharias-she-takes-transmississippi-match.html | GOLF FINAL GAINED BY MRS. ZAHARIAS; She Takes Trans-Mississippi Match From Miss Gunther -- Miss Riley Triumphs | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/220-now-held-in-egypt-anticommunist-raids-found-to-be-wider-than.html | 220 NOW HELD IN EGYPT; Anti-Communist Raids Found to Be Wider Than Reported | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/un-unit-proposes-arming-of-the-mind-mental-health-provisions-are-in.html | U.N. UNIT PROPOSES ARMING OF THE MIND; Mental Health Provisions Are Included in Draft Charter of World Organization | True | By Nancy MacLennan | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/thuringia-is-aided-by-banned-architect.html | THURINGIA IS AIDED BY BANNED ARCHITECT | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/episcopalians-aid-united-jewish-appeal.html | EPISCOPALIANS AID UNITED JEWISH APPEAL | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/us-queries-soviet-on-balkan-plants-acheson-says-moscow-is-silent-on.html | U.S. QUERIES SOVIET ON BALKAN PLANTS; Acheson Says Moscow Is Silent on Reports of Seizures in Bulgaria and Rumania | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/advertising-news-and-notes-see-expanded-toy-schedules.html | Advertising News and Notes; See Expanded Toy Schedules | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/allies-in-austria-clash-on-gasoline-russians-said-to-have-failed-to.html | ALLIES IN AUSTRIA CLASH ON GASOLINE; Russians Said to Have Failed to Deliver Promised Amount for UNRRA's Relief Work U.S. GUARDS HALT EXILES Refuse to Permit 400 From Soviet Area to Go Through to French German Zone | True | By John MacCormac By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/gets-trip-many-want-dock-worker-accidentally-sails-on-liner-has.html | GETS TRIP MANY WANT; Dock Worker Accidentally Sails on Liner, Has 3-Week Vacation | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/dewey-sets-home-canning-week.html | Dewey Sets Home Canning Week | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/end-norfolk-rail-dispute-workers-to-get-timeandhalf-in-excess-of.html | END NORFOLK RAIL DISPUTE; Workers to Get Time-and-Half in Excess of 8-Hour Day | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/union-pacific-orders-cars.html | Union Pacific Orders Cars | True | | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/south-seems-ready-to-let-opa-lapse-alabama-where-union-labor-is.html | SOUTH SEEMS READY TO LET OPA LAPSE; Alabama, Where Union Labor Is strong, Tempers Attitude With Fears of Unrest | True | By Harold B. Hinton Special To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/topics-of-the-day-in-wall-street-new-issues.html | TOPICS OF THE DAY IN WALL STREET; New Issues | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/dream-comes-true-for-four-sisters-they-find-home-long-yearned-for.html | DREAM COMES TRUE FOR FOUR SISTERS; They Find Home Long Yearned For and Couple Acquire 'Ready-Made Family' | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/haile-selassie-to-get-us-saddle.html | Haile Selassie to Get U.S. Saddle | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/boycott-of-spa-denied-extra-5-per-cent-saratoga-tax-unfair-rutchick.html | BOYCOTT OF SPA DENIED; Extra 5 Per Cent Saratoga Tax Unfair, Rutchick Declares | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/cottonseed-output-listed-3218839-tons-crushed-in-eleven-months.html | COTTONSEED OUTPUT LISTED; 3,218,839 Tons Crushed in Eleven Months, Census Bureau Reports | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/yonkers-gives-up-laboratories.html | Yonkers Gives Up Laboratories | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/el-salvador-acquits-exleader.html | El Salvador Acquits Ex-Leader | True | By Cable To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/surpluses-yield-148000000.html | Surpluses Yield 148,000,000 | True | By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/jerome-acquires-comedy-by-martin-joins-harvey-cast.html | JEROME ACQUIRES COMEDY BY MARTIN; JOINS 'HARVEY' CAST | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/chess-federation-reelects-wagner-chicagoan-again-heads-us.html | CHESS FEDERATION RE-ELECTS WAGNER; Chicagoan Again Heads U.S. Body—Tourney Games Won by Seidman, Berliner | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/knox-set-for-lead-in-new-rko-film-studio-borrows-writeractor-in.html | KNOX SET FOR LEAD IN NEW RKO FILM; Studio Borrows Writer-Actor in Deal With Columbia for Role in 'Indian Summer' | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/sports-today.html | Sports Today | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/farm-pay-up-8-in-year-rates-too-on-july-1-were-331-of-193539.html | FARM PAY UP 8% IN YEAR; Rates, Too, on July 1 Were 331% of 1935-39 Average | True | Special to THE NEW YORK TIMES. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/de-gasperi-forms-a-4party-cabinet-will-keep-italian-foreign-post.html | DE GASPERI FORMS A 4-PARTY CABINET; Will Keep Italian Foreign Post Until Peace Treaty Is Set—Nenni Then Will Get Job | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/baldwin-gratuity-signed-court-approves-30000-gift-to-rail-heads.html | BALDWIN GRATUITY SIGNED; Court Approves $30,000 Gift to Rail Head's Widow | True | | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/new-britten-opera-heard-in-england-rape-of-lucretia-presented-in.html | NEW BRITTEN OPERA HEARD IN ENGLAND; 'Rape of Lucretia' Presented in Glyndebourne Theatre—Novel Treatment Noted | True | By F. Bonavia By Wireless To the New York Times. | C1B 27683 |
| 1946-07-13 | 1946-07-13 | https://www.nytimes.com/1946/07/13/archives/katz-outpoints-mcmillan.html | Katz Outpoints McMillan | True | Special to THE NEW YORK TIMES. | C1B 27683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/michigan-staff-intact.html | Michigan Staff Intact | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/sailing-cup-to-riverside-webb-eckhardt-finish-one-two-in-douglaston.html | SAILING CUP TO RIVERSIDE; Webb, Eckhardt Finish One, Two in Douglaston Yachting | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/refugees-fate-assailed-doom-of-100000-in-germany-is-seen-by-unrra.html | REFUGEES' FATE ASSAILED; Doom of 100,000 in Germany Is Seen by UNRRA Official | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/new-york-leads-us-in-surplus-disposal.html | NEW YORK LEADS U.S. IN SURPLUS DISPOSAL | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/modular-idea-spreads-brick-and-tile-men-produce-standardized-sizes.html | MODULAR IDEA SPREADS; Brick and Tile Men Produce Standardized Sizes | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/confessions-of-a-baseball-fan-an-addict-tells-all-how-one-thing-led.html | Confessions of a Baseball Fan; An addict tells all: how one thing led to another until the mania got him, and why he refuses to take the cure. | True | By John K. Hutchens | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/3-patrolmen-promoted-captors-of-2-holdup-men-are-advanced-to-3d.html | 3 PATROLMEN PROMOTED; Captors of 2 Hold-Up Men Are Advanced to 3d Grade Detectives | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/hobbs-act-inquiry-into-union-asked-maryland-member-of-house-says.html | HOBBS ACT INQUIRY INTO UNION ASKED; Maryland Member of House Says Non-Union Driver Met Ban on Truck Unloading | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/gc-mathews-rites-are-held-in-illinois.html | G.C. MATHEWS RITES ARE HELD IN ILLINOIS | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/david-ross-a-hoosier-genius.html | David Ross, a Hoosier Genius | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/wins-state-golf-title.html | WINS STATE GOLF TITLE | True | The New York Times | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/another-roosevelts-thirdterm-try.html | Another Roosevelt's Third-Term Try | True | By John A. Krout | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/a-good-job-almost-too-late.html | A GOOD JOB ALMOST TOO LATE | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/california-four-downs-westbury-overcomes-42-deficit-to-win-by-115.html | CALIFORNIA FOUR DOWNS WESTBURY; Overcomes 4-2 Deficit to Win by 11-5 at Hitchcock Field --Preece Gets Six Goals | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/topics-of-the-times-change-moves-slowly.html | Topics Of The Times; Change Moves Slowly | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/american-seamen-russians-at-odds-cuba-sells-her-sugar-crop-to-the.html | AMERICAN SEAMEN, RUSSIANS AT ODDS; CUBA SELLS HER SUGAR CROP TO THE U.S. | True | By George Horne | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/food-for-home-canners.html | FOOD; For Home Canners | True | By Jane Nickerson | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/veterans-building-and-buying-homes-in-nassau-queens-take-new-real.html | VETERANS BUILDING AND BUYING HOMES IN NASSAU, QUEENS; TAKE NEW REAL ESTATE POSTS | True | Blank & Stoller | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/boy-6-is-missing-drowning-feared.html | BOY, 6, IS MISSING; DROWNING FEARED | True | Special to THE NEW YORK TIMES. | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/oxford-outswims-cambridge.html | Oxford Outswims Cambridge | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/starting-for-vacation-camp.html | STARTING FOR VACATION CAMP | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/control-over-indies-reverting-to-dutch.html | CONTROL OVER INDIES REVERTING TO DUTCH | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/urges-easing-of-credits-finance-group-says-federal-curbs-impede.html | URGES EASING OF CREDITS; Finance Group Says Federal Curbs Impede Sale of Goods | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/to-aid-in-german-education.html | To Aid in German Education | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/six-boys-trapped-with-school-loot-found-in-brooklyn-building-after.html | SIX BOYS TRAPPED WITH SCHOOL LOOT; Found in Brooklyn Building After Wallander Spurs Hunt for Vandals | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-summer-bills.html | THE SUMMER BILLS | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/many-snags-face-peace-conference-trieste-reparations-borders-and.html | MANY SNAGS FACE PEACE CONFERENCE; Trieste, Reparations, Borders and Danube Are Expected to Be Widely Discussed To Make Recommendations Only Danubian Issue Unsettled | True | By Lansing Warren By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/budge-riggs-gain-pro-tennis-final-don-beats-kovacs-at-forest-hills.html | BUDGE, RIGGS GAIN PRO TENNIS FINAL; Don Beats Kovacs at Forest Hills by 10-8, 6-2, 6-2-- Bobby Conquers Sabin | True | By Allison Danzig | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/courageous-leads-fleet-gillespie-sloop-finishes-first-in-central-li.html | COURAGEOUS LEADS FLEET; Gillespie Sloop Finishes First in Central L.I. Title Event | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/mrs-vosters-triumphs-beats-mrs-clement-60-60-for-middle-states.html | MRS. VOSTERS TRIUMPHS; Beats Mrs. Clement, 6-0, 6-0, for Middle States Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/aviation-engineers-now-believe-they-can-solve-problems-presented-by.html | AVIATION; Engineers Now Believe They Can Solve Problems Presented by Super-Sonic Speed | True | By Frederick Graham | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/ding-dong-bell-a-passing-regret-on-the-cinematic-decline-of-orson.html | DING DONG BELL; A Passing Regret on the Cinematic Decline of Orson Welles That's No Stranger Camera Wise | True | By Bosley Crowther | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/around-the-garden-a-bountiful-crop-from-a-popular-vegetable.html | AROUND THE GARDEN; A Bountiful Crop From a Popular Vegetable | True | By Dorothy H. Jenkins | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/high-costs-in-view-in-rail-insurance-measure-now-before-congress.html | HIGH COSTS IN VIEW IN RAIL INSURANCE; Measure Now Before Congress Estimated to Add $100,000,000 to Yearly Expense Present Assessments Sources of Money Reserve Fund Threatened | True | By J.h. Carmical | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/three-navy-players-chosen-in-lacrosse.html | THREE NAVY PLAYERS CHOSEN IN LACROSSE | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/senate-vote-on-passage-of-its-bill-to-renew-opa.html | Senate Vote on Passage Of Its Bill to Renew OPA | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/man-in-shop-window-strips-way-into-cell.html | MAN IN SHOP WINDOW STRIPS WAY INTO CELL | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/automobiles-society-of-engineers-stresses-importance-of-maintaining.html | AUTOMOBILES; Society of Engineers Stresses Importance Of Maintaining the Efficiency of Brakes. Lubrication Important DEFECTIVE EYESIGHT MULTIPLIED SERVICE STANDARD LICENSE PLATES | True | By Bert Pierce | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/oneman-yacht-hunted-coast-guard-put-on-alert-for-vito-dumas-missing.html | ONE-MAN YACHT HUNTED; Coast Guard Put On Alert for Vito Dumas, Missing 40 Days | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/education-in-review-fourmilliondollar-aeronautical-laboratory-will.html | EDUCATION IN REVIEW; Four-Million-Dollar Aeronautical Laboratory Will Train Engineers and Aid Research | True | By Benjamin Fine | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/jesse-l-hopkins-86-drug-importer-dies.html | JESSE L. HOPKINS, 86, DRUG IMPORTER, DIES | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/eaglepicher-shows-gain-reports-net-profit-of-898537-from-sixmonth.html | EAGLE-PICHER SHOWS GAIN; Reports Net Profit of $898,537 From Six-Month Operations | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/life-with-auntie.html | Life With Auntie | True | By Nona Balakian | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/deacons-armada-leads-star-class-an-easy-victor-as-calm-mars.html | DEACON'S ARMADA LEADS STAR CLASS; An Easy Victor as Calm Mars American Y.C.'s Special Regatta on Sound | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/letters-to-the-times-political-prisoners-the-plight-of.html | Letters to The Times; Political Prisoners The Plight of Conscientious Objectors Is Discussed Mandated Islands Security Council Revisions in Voting Procedure Are Advocated for Its Success Uniform Textbooks | True | RICHARD H. WELS.ADELE F. WOODARD.CHARLES UPSON CLARK. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/us-hides-held-key-to-leather-supply-shoe-group-expert-sees-drop-in.html | U.S. HIDES HELD KEY TO LEATHER SUPPLY; Shoe Group Expert Sees Drop in Slaughter Reversed in Last Half, Easing Situation | True | By Lucius Lightfoot | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/in-the-field-of-travel-atlantic-city-track-mountain-climbers-here.html | IN THE FIELD OF TRAVEL; ATLANTIC CITY TRACK MOUNTAIN CLIMBERS HERE AND THERE | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/zoo-hippo-amused-at-erring-experts-pete-suspected-of-a-chuckle-as.html | ZOO HIPPO AMUSED AT ERRING EXPERTS; Pete Suspected of a Chuckle as He Proves Weight Is 3,800 Pounds, Not 4,500 | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/new-england-permanent-arbitrator-plan-hailed-in-textile-industry.html | NEW ENGLAND; Permanent Arbitrator Plan Hailed in Textile Industry | True | By William M. Blair | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/southern-golf-to-hamer-defeats-harper-6-and-5-in-final-of-amateur.html | SOUTHERN GOLF TO HAMER; Defeats Harper, 6 and 5, in Final of Amateur Tourney | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/attack-on-tito-denied-yugoslavs-say-he-is-making-a-tour-in.html | ATTACK ON TITO DENIED; Yugoslavs Say He Is Making a Tour in Montenegro | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/talbert-defeats-flam-62-63-60-gains-final-in-western-title.html | TALBERT DEFEATS FLAM, 6-2, 6-3, 6-0; Gains Final in Western Title Tennis--Greenberg Is Victor Over Bob Falkenburg MRS. PRENTISS ADVANCES Beats Miss Head, 6-2, 6-4 and Will Meet Shirley Fry in Championship Round Carried to Three Sets Carter and Brooks Win | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/voters-terrorized-mikolajczyk-says-he-links-arrests-with-open.html | VOTERS TERRORIZED, MIKOLAJCZYK SAYS; He Links Arrests With Open Dishonesty--Shows Ballots Burned, Dumped in Sewers HIS PROTEST IS OVERRULED Peasant Chieftain Hints at Boycott of Parliamentary Election in November Party Campaign Hampered New Law Adds Curbs Five Students Sent to Prison | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/game-date-hits-election.html | Game Date Hits Election | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/charting-armageddon.html | Charting Armageddon | True | By Joseph I. Greene | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/navy-sets-atom-research-for-warship-propulsion.html | Navy Sets Atom Research For Warship Propulsion | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/quadruplets-born-in-iran-father-of-children-is-70-mother-50have-one.html | QUADRUPLETS BORN IN IRAN; Father of Children Is 70, Mother 50--Have One Other Child | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/only-3-more-tourneys-for-nelson-this-year.html | Only 3 More Tourneys For Nelson This Year | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/europe-declared-hit-by-2-epidemics-tuberculosis-reported-rising.html | EUROPE DECLARED HIT BY 2 EPIDEMICS; Tuberculosis Reported Rising --Poland and Greece in 'Desperate' Condition Some Death Rates Quadrupled 17% in One School Stricken | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/feed-famine-called-over-crop-reports-and-end-of-opa-are-said-to-end.html | FEED FAMINE CALLED OVER; Crop Reports and End of OPA Are Said to End East's Crisis | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/odwyer-to-visit-scout-camps.html | O'Dwyer to Visit Scout Camps | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/harmon-boardman-first-triumph-in-meadow-brook-club-proamateur-golf.html | HARMON, BOARDMAN FIRST; Triumph in Meadow Brook Club Pro-Amateur Golf on a 63 | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/upstate-residences-purchased.html | Up-State Residences Purchased | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/child-to-cj-oppenheims-3d.html | Child to C.J. Oppenheims 3d | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/steiner-sets-pace-for-chess-honors-gains-halfpoint-lead-in-the.html | STEINER SETS PACE FOR CHESS HONORS; Gains Half-Point Lead in the National Open Tourney on Decision Over Fajans Santasiere Score 3--2 Bids for 1947 Meeting | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/coaching-post-for-kenney.html | Coaching Post for Kenney | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/straws-in-the-wind-a-recent-painting-by-a-texas-artist.html | STRAWS IN THE WIND; A Recent Painting by a Texas Artist | True | By Howard Devree | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/philadelphia-maps-parking-area.html | Philadelphia Maps Parking Area | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/life-and-times-of-zachary-taylor.html | Life and Times of Zachary Taylor | True | By William B. Hamilton | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/railroad-equipment-issue.html | Railroad Equipment Issue | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/mikolajczyk-hits-police-on-pogrom.html | MIKOLAJCZYK HITS POLICE ON POGROM | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/mead-assails-may-calls-him-unable-to-explain-facts-either-that-or.html | MEAD ASSAILS MAY, CALLS HIM 'UNABLE TO EXPLAIN FACTS'; Either That or He Admits Those Given to Senate Committee 'to Be True,' Says Letter KENTUCKIAN HITS BACK He Says Conclusion 'Parallels Other Characteristics' of Inquiry to Which He Objects Second Exchange of Letters MEAD ASSAILS MAY IN NOTES EXCHANGE | True | By Joseph A. Loftus Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/sports-today.html | Sports Today | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/jerseys-are-beaten-84-chiefs-batter-three-hurlers-as-carter-allows.html | JERSEYS ARE BEATEN, 8-4; Chiefs Batter Three Hurlers as Carter Allows Only Five Hits | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/slickpaper-potpourri.html | Slick-Paper Potpourri | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/barbara-siegler-engaged-fiancee-of-lieut-victor-wagner-she-is.html | BARBARA SIEGLER ENGAGED; Fiancee of Lieut. Victor Wagner --She Is Holyoke Graduate | True | Special to THE NEW YORK TIMES. | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/negro-vote-purge-halted-in-georgia-federal-judges-grant-orders-in.html | NEGRO VOTE PURGE HALTED IN GEORGIA; Federal Judges Grant Orders in Some Counties Against Taking Names From Lists Registration at New Peak | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/goodwin-conquers-billows-by-8-and-6-for-state-crown-takes-amateur.html | GOODWIN CONQUERS BILLOWS BY 8 AND 6 FOR STATE CROWN; Takes Amateur Golf Final for Third Time on Links of Yahnundasis Club HE LEADS ALL THE WAY Victor Is 3-Up for First 18 and 5-Up After 27 Holes as Loser Putts Poorly Goodwin Keeps His Form Billows Misses Crucial Putt GOODWIN DEFEATS BILLOWS, 8 AND 6 | True | By William D. Richardson Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/kremlin-led-redin-us-prosecutors-say.html | KREMLIN LED REDIN, U.S. PROSECUTORS SAY | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-indians-thwart-a-yankee-rally-in-game-at-the-stadium-yankees.html | The Indians Thwart a Yankee Rally in Game at the Stadium; Yankees Stopped by Indians, 3-2, With Reynolds Scoring on Mound Boudreau Figures in Three Double Plays as Cleveland Beats Bevens-- Bombers Drop Nine Lengths Behind Leading Red Sox 40,097 SEE DODGERS DEFEAT CUBS BY 4-3 | True | By John Drebingerthe New York Times | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/picture-credits-109354401.html | PICTURE CREDITS | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/paper-production-ratio-drops.html | Paper Production Ratio Drops | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/mulches-for-hot-spells-making-a-mulch-correct-fertilizer.html | MULCHES FOR HOT SPELLS; Making a Mulch Correct Fertilizer | True | By P.j. McKenna | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/chinese-thought-through-the-ages.html | Chinese Thought Through the Ages | True | By Eleanor Lattimore | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/philippa-schuyler-in-stadium-debut-composer-and-pianist-15-plays.html | PHILIPPA SCHUYLER IN STADIUM DEBUT; Composer and Pianist, 15 Plays Before 12,000--Her Work Offered by Philharmonic | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marthur-hails-tokyo-democracy-report-stresses-that-cabinet-was.html | M'ARTHUR HAILS TOKYO DEMOCRACY; Report Stresses That Cabinet Was Formed After Pressure by Japanese People Public Pressure Encouraging Conservatives Are Goaded | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/newburgh-lends-a-hand-townsfolk-give-20000-for-a-house-for-crippled.html | NEWBURGH LENDS A HAND; Townsfolk Give $20,000 for a House for Crippled Veteran | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/160hp-engines-for-sale.html | 160-H.P. Engines for Sale | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/alfred-stieglitz.html | ALFRED STIEGLITZ | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/a-manual-for-home-owners.html | A Manual for Home Owners | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/cites-orlando-case-law-surrender-before-appeal-view-of-us-attorney.html | CITES ORLANDO CASE LAW; Surrender Before Appeal View of U.S. Attorney on Hockey Ace | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/troth-of-ethel-clark-judd.html | Troth of Ethel Clark Judd | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/58day-strike-is-ended.html | 58-Day Strike Is Ended | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/treasure-chest-men-not-machines.html | Treasure Chest; Men, Not Machines | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/janiro-to-oppose-reno.html | Janiro to Oppose Reno | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/miss-wisham-bride-of-maj-salisbury-smith-college-alumna-is-wed-in.html | MISS WISHAM BRIDE OF MAJ. SALISBURY; Smith College Alumna Is Wed in Wellesley Hills, Mass., to Army Air Forces Officer | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/burman-bodel.html | Burman Bodel | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/on-the-scientists-bookshelf-science-scientists-bookshelf.html | On the Scientist's Bookshelf; Science Scientist's Bookshelf | True | By Waldemar Kaempffert | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/sunday-picketing-of-ships-ordered-stoppage-of-14-vessels-slated-for.html | SUNDAY PICKETING OF SHIPS ORDERED; Stoppage of 14 Vessels Slated for Fifth Day--New Trouble Looms on West Coast Boston Union Stays on Job U.S. Mediator's Scope Limited | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/events-of-interest-in-shipping-world-launching-of-the-parismina.html | EVENTS OF INTEREST IN SHIPPING WORLD; Launching of the Parismina, Refrigerated Cargo Ship, to Take Place Tuesday | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/rebates-on-pullmans-new-rule-it-is-expected-will-provide-more-space.html | REBATES ON PULLMANS; New Rule, It Is Expected, Will Provide More Space for a Rush of Travelers | True | By Ward Allan Howe | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/programs-the-man-called-x-still-tracks-down-evildoers.html | PROGRAMS; "The Man Called X" Still Tracks Down Evildoers | True | By Diana Gibbings | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/wsa-ends-sailings-for-gi-families-army-transports-take-over.html | WSA ENDS SAILINGS FOR GI FAMILIES; Army Transports Take Over Transfer of War Brides From Overseas Ports | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/cc-gill-48-dead-official-of-unrra-economist-was-assistant-head-of.html | C.C. GILL, 48, DEAD; OFFICIAL OF UNRRA; Economist Was Assistant Head of Finance, Administration --Former WPA Executive | True | Harris & Ewing, 1935 | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/sports-of-the-times-the-peepuls-cherce.html | Sports of the Times; The Peepul's Cherce | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-saga-of-a-hot-clarinet-vocalist.html | THE SAGA OF A 'HOT' CLARINET; Vocalist | True | By Irving Spiegel | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/australian-sees-a-peril-resident-minister-in-britain-says-a-large.html | AUSTRALIAN SEES A PERIL; Resident Minister in Britain Says a 'Large Power' May 'Meddle' | True | By Wireless To the New York Times. | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/fast-luxury-ships-planned-in-pacific-commission-has-invited-bids-on.html | FAST LUXURY SHIPS PLANNED IN PACIFIC; Commission Has Invited Bids on 'Great Circle Liners,' Eight Days to Japan | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/whitehead-kinder-card-141s-for-tie.html | WHITEHEAD, KINDER CARD 141'S FOR TIE | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-senates-opa-bill.html | THE SENATE'S OPA BILL | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/news-of-stamp-world-roosevelts-unclassified-items-and-many.html | NEWS OF STAMP WORLD; Roosevelt's Unclassified Items and Many Interesting Covers Go on Sale NEW ISSUES | True | By Kent B. Stiles | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/point-system-fixed-for-un-staff-houses.html | POINT SYSTEM FIXED FOR U.N. STAFF HOUSES | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/chinese-ace-keeps-title-kho-sin-kie-defeats-morea-in-british-tennis.html | CHINESE ACE KEEPS TITLE; Kho Sin Kie Defeats Morea in British Tennis Final | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/firstaid-to-parents.html | First-Aid to Parents | True | By Catherine MacKenzie | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/german-art-reborn.html | German Art Reborn | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/bulgarian-sees-gain-sofia-aide-says-he-eased-bevin-byrnes.html | BULGARIAN SEES GAIN; Sofia Aide Says He Eased Bevin, Byrnes 'Misunderstandings' | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/longest-tunnel-12-milelong-argentinachile-mountain-bore-is-studied.html | Longest Tunnel; 12 -Mile-Long Argentina-Chile Mountain Bore Is Studied | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/healing-down-the-ages.html | Healing Down the Ages | True | By Frank G. Slaughter | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/bevin-silent-on-return-says-only-peace-is-difficult-on-arrival-in.html | BEVIN SILENT ON RETURN; Says Only Peace Is Difficult on Arrival in London | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/grooming-for-home-grounds-regular-weeding.html | GROOMING FOR HOME GROUNDS; Regular Weeding | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/king-george-entertains-tenants.html | King George Entertains Tenants | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/charity-game-plan-rejected.html | Charity Game Plan Rejected | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/argentinas-trade-with-world-soaring.html | ARGENTINA'S TRADE WITH WORLD SOARING | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/strike-at-brick-plant-ends.html | Strike at Brick Plant Ends | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/dewey-promises-gains-for-people-he-outlines-at-ilion-use-of-the.html | DEWEY PROMISES GAINS FOR PEOPLE; He Outlines at Ilion Use of the $500,000,000 Surplus Under 'Liberalism' Banner | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/churchill-to-speak-at-metz-fete-today.html | CHURCHILL TO SPEAK AT METZ FETE TODAY | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/saltwater-memoirs.html | Salt-Water Memoirs | True | By Lovell Thompson | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/frances-velma-dean-wed-in-south-orange.html | FRANCES VELMA DEAN WED IN SOUTH ORANGE | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/to-build-on-queens-farm.html | To Build on Queens Farm | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/here-there-elsewhere-new-shows-in-local-galleriesevents-out-of.html | HERE, THERE, ELSEWHERE; New Shows in Local Galleries--Events Out of Town--Summer Exhibitions Chicago Mystic, Conn. Ogunquit, Me. Woodstock, N.Y. Guilford, Conn. | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/kielce-pogrom-condemned.html | Kielce Pogrom Condemned | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/mspaden-is-first-with-a-65-for-203-nelson-and-bulla-one-stroke-off.html | M'SPADEN IS FIRST WITH A 65 FOR 203; Nelson and Bulla One Stroke Off Pace in Kansas City Invitation Tourney Poor Round by Hogan M'SPADEN IS FIRST WITH A 65 FOR 203 | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/inverchapel-hails-restoring-of-trade.html | INVERCHAPEL HAILS RESTORING OF TRADE | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/fliers-bodies-recovered-last-taken-from-german-peak-where-six-died.html | FLIERS' BODIES RECOVERED; Last Taken From German Peak Where Six Died Dec. 14 | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/bettina-taber-wed-to-anthony-cudahy-church-of-the-resurrection-in.html | BETTINA TABER WED TO ANTHONY CUDAHY; Church of the Resurrection in Rye Scene of Her Marriage to Ex-Officer in Marines COUPLE ATTENDED BY 21 Mrs. George Pellegrini Serves as Honor Matron--Reception Held at Apawamis Club | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/alonzo-calkin-rites-funeral-in-monticello-ny-for-banker-county.html | ALONZO CALKIN RITES; Funeral in Monticello, N.Y., for Banker, County Ex-Official | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/truman-wins-support-of-senate-on-one-reorganisation-program-truman.html | Truman Wins Support of Senate On One Reorganisation Program; TRUMAN WINS HELP ON REORGANIZATION | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/for-younger-readers.html | For Younger Readers | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/for-underpark-garages-san-francisco-plans-space-for-3500-more-autos.html | FOR UNDER-PARK GARAGES; San Francisco Plans Space for 3,500 More Autos | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/kings-prize-to-willott-raf-marksman-best-with-rifle-after-3round.html | KING'S PRIZE TO WILLOTT; RAF Marksman Best With Rifle After 3-Round Shoot-Off | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/argentine-council-plea-doubted.html | Argentine Council Plea Doubted | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/legion-groups-ask-atom-bomb-secrecy.html | LEGION GROUPS ASK ATOM BOMB SECRECY | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/russians-parties-tire-us-newsmen-group-is-royally-entertained-in.html | RUSSIANS' PARTIES TIRE U.S. NEWSMEN; Group Is Royally Entertained in Soviet Zone of Germany-- Only 2 Requests Refused | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/dimit-261-first-at-detroit.html | Dimit, 26-1, First at Detroit | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/buyers-attracted-by-farm-estates-in-red-bank-area-residential.html | BUYERS ATTRACTED BY FARM ESTATES IN RED BANK AREA; RESIDENTIAL PROPERTIES SOLD IN THE CITY AND SUBURBS | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/porter-sees-a-risk-of-price-explosion-unless-congress-acts-quickly.html | PORTER SEES A RISK OF PRICE EXPLOSION; Unless Congress Acts Quickly Increases Will Dwarf Those So Far, Says OPA Head Says Corn Has Risen 50% Stresses Uncertainty | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/anita-lizana-to-play.html | Anita Lizana to Play | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-readers-write-attention-mr-breen.html | THE READERS WRITE; Attention Mr. Breen | True | JEAN CLARKE. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/new-york-eyes-on-albany-literary-tempest.html | NEW YORK; Eyes on Albany Literary Tempest | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/british-celebrate-mine-nationalization-shinwell-urges-end-of-house.html | British Celebrate Mine Nationalization; Shinwell Urges End of House of Lords | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/travelers-aid-drive-on-450000-sought-for-maintenance-4000000-aided.html | TRAVELERS AID DRIVE ON; $450,000 Sought for Maintenance --4,000,000 Aided in '45 | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/leclerc-gets-african-post.html | Leclerc Gets African Post | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/production-pace-holds-steady-after-opa-end-some-scarce-items-flow.html | PRODUCTION PACE HOLDS STEADY AFTER OPA END; Some Scarce Items Flow to Market, But in General Shortages Continue OPA Spurred Production Scale of Output Acute Lack for Building | True | By Charles E. Egan | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/hollywoods-mr-disney-prospectus-case-for-features-culled-from-the.html | HOLLYWOOD'S MR. DISNEY; Prospectus Case for Features CULLED FROM THE HOLLYWOOD WIRE In the Saddle Again Over a Cliff | True | By Thomas F. Brady | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/katherine-stearns-engaged-to-be-wed.html | KATHERINE STEARNS ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES.Romer | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/sun-yatsen-awakener-of-the-east-awakener-of-the-east.html | Sun Yat-sen, Awakener of the East; Awakener of the East | True | By Bertram D. Wolfe | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/polands-harvest-below-needs.html | Poland's Harvest Below Needs | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/hungarian-relations-sanctioned.html | Hungarian Relations Sanctioned | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/schwartz-takes-title-brooklyn-player-tops-mathey-in-eastern-junior.html | SCHWARTZ TAKES TITLE; Brooklyn Player Tops Mathey in Eastern Junior Tennis | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/russians-zone-found-different-from-others-american-correspondents.html | RUSSIANS' ZONE FOUND DIFFERENT FROM OTHERS; American Correspondents See How Soviet Works to Strengthen Control | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/british-stiffening-in-palestine-talks-experts-are-said-to-condition.html | BRITISH STIFFENING IN PALESTINE TALKS; Experts Are Said to Condition 100,000 Entry on Agreement on Whole Inquiry Report | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/gen-va-levandowsky-chief-of-staff-of-czarist-army-in-caucasus-in.html | GEN. V.A. LEVANDOWSKY; Chief of Staff of Czarist Army in Caucasus in 1st World War | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/e-boyd-morrow-former-headmaster-of-gilman-country-school-baltimore.html | E. BOYD MORROW; Former Headmaster of Gilman Country School, Baltimore | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/ferriss-of-red-sox-on-church-program.html | Ferriss of Red Sox On Church Program | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/rehabilitation-disabled-veterans-not-qualified-for-vocational.html | REHABILITATION; Disabled Veterans, Not Qualified for Vocational Training, Eligible for Civilian Programs Under Barden-La Follette Act | True | By Howard A. Rusk, M.d. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/nonpartisan-vote-congressmen-congratulated-after-house-approves.html | NONPARTISAN VOTE; CONGRESSMEN CONGRATULATED AFTER HOUSE APPROVES BRITISH LOAN | True | By John H. Crider Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-siege-of-warsaw.html | The Siege of Warsaw | True | By Francis Scott | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/un-plans-to-use-league-offices.html | U.N. Plans to Use League Offices | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/spain-to-release-3000-political-captives-will-receive-provisional.html | SPAIN TO RELEASE 3,000; Political Captives Will Receive Provisional Liberty Thursday | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/abroad-polish-tragedy.html | ABROAD; Polish Tragedy | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/gold-tops-nicaraguan-exports.html | Gold Tops Nicaraguan Exports | True | By Cable To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/british-loan-halts-trade-war-rise-approval-called-one-of-the-most.html | BRITISH LOAN HALTS TRADE WAR RISE; Approval Called One of the Most Far-Reaching Acts by Congress in Recent Years Rivalries Avoided "Dollar Pool" Ends The Technical Facts "Crying for Help" | True | By John H. Crider | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/indian-postal-strike-spreads.html | Indian Postal Strike Spreads | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/quiet-please.html | Quiet, Please | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/ensign-haas-and-bride-return.html | Ensign Haas and Bride Return | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/george-e-browne-artist-is-dead-naturalistic-painter-won-the-altman.html | GEORGE E. BROWNE, ARTIST, IS DEAD; Naturalistic Painter, Won the Altman Prize--Ex-Head of Allied Artists Group | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/hoopla-and-thrills-still-pack-em-in-amusement-parks-show-record.html | Hoopla and Thrills Still Pack 'Em In; Amusement parks show record gains --from hot dogs to parachute jumps. | True | By Murray Schumach | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/a-yank-in-postwar-germany-a-returned-american-offers-his.html | A Yank in Post-War Germany; A returned American offers his impressions of German-GI relations in the 'Fourth Reich.' | True | By Ivan Sandrof | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/uremovich-signed-by-lions.html | Uremovich Signed by Lions | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/new-world-education-organization-toward-raising-standards-world.html | New World Education Organization; Toward Raising Standards World Peace Program | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/belgium-sending-bricks-for-homes-25-million-units-being-brought-in.html | BELGIUM SENDING BRICKS FOR HOMES; 25 Million Units Being Brought in This Year--Conversions Provide Veterans' Shelter Belgian Bricks Coming | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/railroad-regulation.html | Railroad Regulation | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/readjustment-hope-builders-ask-for-help-of-veterans-to-spur-action.html | READJUSTMENT; Hope Builders Ask for Help of Veterans to Spur Action in Their Communities to Combat the Lag in Housing Organization Has Priority "Overdrawn Account" Called Blunder Five Suggestions Made | True | By Charles Hurd Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/net-title-to-miss-brough-wins-womens-singles-in-irish-lawn-tennis.html | NET TITLE TO MISS BROUGH; Wins Women's Singles in Irish Lawn Tennis Tourney, 6-2, 7-5 | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/new-american-envoy-to-norway-sails.html | NEW AMERICAN ENVOY TO NORWAY SAILS | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/madeleine-carroll-is-reported-married.html | MADELEINE CARROLL IS REPORTED MARRIED | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/parttime-farming.html | PART-TIME FARMING | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/mead-stops-valencia-mexican-champion-meets-end-in-third-round-of.html | MEAD STOPS VALENCIA; Mexican Champion Meets End in Third Round of Bout | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/bus-strike-postponed-drivers-on-2-queens-lines-seek-support-of.html | BUS STRIKE POSTPONED; Drivers on 2 Queens Lines Seek Support of Public | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/pay-rise-granted-at-niagara-falls-pact-for-end-of-city-worker.html | PAY RISE GRANTED AT NIAGARA FALLS; Pact for End of City Worker 'Vacation' Halts AFL Plans for 'Demonstration' | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/brazilian-navy-sends-ship-here-officers-of-graduating-class-of.html | BRAZILIAN NAVY SENDS SHIP HERE; Officers of Graduating Class of Escola Naval Exploring City During Leaves | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/world-health-job-posed-for-parran-french-official-also-suggested-to.html | WORLD HEALTH JOB POSED FOR PARRAN; French Official Also Suggested to Head U.N. Organization-- Parran Prefers U.S. Post | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/quietly-vital-essays.html | Quietly Vital Essays | True | By Alexander Cowie | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/edythe-marsh-is-wed-to-mc-wakefield-jr.html | EDYTHE MARSH IS WED TO M.C. WAKEFIELD JR. | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/soviet-harvest-rich-high-yields-are-reported-from-many-sections-of.html | SOVIET HARVEST 'RICH'; High Yields Are Reported From Many Sections of Country | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/army-sets-up-university-of-air-to-teach-destruction-of-foe-by-new.html | Army Sets Up University of Air to Teach Destruction of Foe by New War Concepts | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/generals-honored-at-montauk.html | Generals Honored at Montauk | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/opens-own-realty-office.html | Opens Own Realty Office | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/note-to-architects-scene-designer-offers-his-suggestions-for-making.html | NOTE TO ARCHITECTS; Scene Designer Offers His Suggestions for Making the Dream Theatre Real | True | By Jo Mielziner | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/claims-for-idleness-pay-dropped-sharply-in-june.html | Claims for Idleness Pay Dropped Sharply in June | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/rally-by-red-sox-topples-tigers-54-boston-tallies-four-runs-in.html | RALLY BY RED SOX TOPPLES TIGERS, 5-4; Boston Tallies Four Runs in Eighth to Conquer Trout -- Harris Records No. 12 | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/us-for-atom-board-linked-to-council-divested-of-veto-baruch-for.html | U.S. FOR ATOM BOARD LINKED TO COUNCIL DIVESTED OF VETO; Baruch for Review Unit, Argues That Acts to Punish Lesser Breaches Are Procedural TREATY VIEWED AS BASIS New U.S. Proposals Made to Compose Differences With Plan Offered by Russia U.S. FAVORS BOARD LINKED TO COUNCIL Council Power Held Unimpaired Similar to Evatt's Plan Tie Held to Need More Study | True | By Thomas J. Hamilton | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/dorfman-annexes-clay-court-match-beats-gastmeyer-as-eastern-tourney.html | DORFMAN ANNEXES CLAY COURT MATCH; Beats Gastmeyer as Eastern Tourney Starts--Hall Is Victor Over Evenson | True | By Michael Strauss | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/eighteenthcentury-doctors.html | Eighteenth-Century Doctors | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/truman-sets-study-of-higher-learning-he-picks-board-of-leaders-to.html | TRUMAN SETS STUDY OF HIGHER LEARNING; He Picks Board of Leaders to Find How Colleges Can Best Fill GI and Other Needs TRUMAN SETS STUDY OF COLLEGES ROLE List of the Appointees Retiring Official Included | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/named-to-hospital-post.html | Named to Hospital Post | True | Special to THE NEW YORK TIMES. | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/notes-on-science-greenwich-observatory-is-moving-lightfooted.html | NOTES ON SCIENCE; Greenwich Observatory Is Moving --Light-Footed Elephants GREENWICH TIME-- ELEPHANTINE LIGHTNESS-- POISON IVY-- ORGANIZED RESEARCH-- TELEVISION ODORS-- | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/book-exchange.html | BOOK EXCHANGE | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/butler-is-confirmed-as-envoy.html | Butler Is Confirmed as Envoy | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/senators-bow-92-after-65-triumph-double-by-vernon-caps-3run-ninth.html | SENATORS BOW, 9-2, AFTER 6-5 TRIUMPH; Double by Vernon Caps 3-Run Ninth Inning That Conquers White Sox in First Game | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/us-net-players-victors-win-all-four-matches-from-belgian-aces-in.html | U.S. NET PLAYERS VICTORS; Win All Four Matches From Belgian Aces in Exhibition | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/britain-goes-on-its-way-disregarding-attacks-here-in-the-middle.html | BRITAIN GOES ON ITS WAY, DISREGARDING ATTACKS HERE; In the Middle East, London Believes, It Must Yield to Forces Beyond Its Control Power Politics Anglo-American Differences Criticism Within Britain | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/honeymoon-easy-victor-mayer-filly-takes-hollywood-derby-by-six.html | HONEYMOON EASY VICTOR; Mayer Filly Takes Hollywood Derby by Six Lengths | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/planning-79-houses-builder-ready-to-start-work-on-brooklyn-project.html | PLANNING 79 HOUSES; Builder Ready to Start Work on Brooklyn Project | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/science-in-review-now-it-can-be-told-how-electric-eels-were-used-in.html | SCIENCE IN REVIEW; Now It Can Be Told How Electric Eels Were Used in Work on a New Poison Gas Enzyme Transmits Impulses | True | By Waldemar Kaempffert | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/nobody-cares-about-me-says-byrnes-of-air-bans.html | 'Nobody Cares About Me,' Says Byrnes of Air Bans | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/dear-family.html | Dear Family | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/julia-r-hubbard-becomes-fiancee-troth-of-pine-manor-alumna-to-wayne.html | JULIA R. HUBBARD BECOMES FIANCEE; Troth of Pine Manor Alumna to Wayne B. Jensen Is Announced by Father | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/cooperation-in-nation-rises-to-preserve-free-enterprise-spokesmen.html | Cooperation in Nation Rises To Preserve Free Enterprise; Spokesmen for Government, Business and Labor Viewed As Coming to Common Ground COOPERATION RISES TO AID ENTERPRISE | True | By Russell Porter | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/split-of-shares-authorized.html | Split of Shares Authorized | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/curb-on-gi-crimes-ordered-in-japan-eichelberger-says-us-troops.html | CURB ON GI CRIMES ORDERED IN JAPAN; Eichelberger Says U.S. Troops' Behavior Is Endangering Mission of Occupation | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/seven-spades-doubled-vulnerable.html | Seven Spades Doubled, Vulnerable | True | By Frank S. Adams | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/all-the-un-agencies-find-the-going-hard-lack-of-confidence-among.html | ALL THE U.N. AGENCIES FIND THE GOING HARD; Lack of Confidence Among Big Powers Is the Underlying Cause of Many Of the Disappointments Thus Far CRISES ARE TO BE EXPECTED Cause of Fear Straining Veto Power U.N. Agencies Court and Police | True | By Thomas J. Hamilton | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/remaining-shares-for-sale.html | Remaining Shares for Sale | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/buyers-find-that-an-auto-is-the-sum-of-all-its-parts-strikes-bring.html | BUYERS FIND THAT AN AUTO IS THE SUM OF ALL ITS PARTS; Strikes Bring Out the Fact That Detroit Is Now Assembly Plant of a Vast Industry Parts Manufacturers Production Cut All Manufacturers Hit Companies Interdependent | True | By Walter W. Ruch | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/foreign-study-plan-nineteen-colleges-send-students-to-geneva.html | Foreign Study Plan; Nineteen Colleges Send Students To Geneva University | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/elizabeth-boone-wed-in-montclair-first-congregational-church-is.html | ELIZABETH BOONE WED IN MONTCLAIR; First Congregational Church Is Setting for Her Marriage to Kenyon Blackwell Jones | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/industrial-realty-bought-in-jersey-us-gypsum-adds-to-site-for-union.html | INDUSTRIAL REALTY BOUGHT IN JERSEY; U.S. Gypsum Adds to Site for Union County Plant-- Lodi Factory Sold | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/john-c-treadwell-former-vice-president-of-the-intercontinental.html | JOHN C. TREADWELL; Former Vice President of the Intercontinental Rubber Co. | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/whos-got-the-button.html | Who's Got the Button? | True | By Barbara Bond | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/distress-sales-continue-low-in-manhattan-only-18-forced-transfers.html | Distress Sales Continue Low in Manhattan; Only 18 Forced Transfers Listed for June | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-urbane-inane-and-insane.html | The urbane, Inane and Insane | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/bellis-takes-net-title-defeats-richards-63-64-64-for-atlantic-coast.html | BELLIS TAKES NET TITLE; Defeats Richards, 6-3, 6-4, 6-4, for Atlantic Coast Trophy | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/tanglewood-gives-music-by-mozart-boston-symphony-orchestra-offers.html | TANGLEWOOD GIVES MUSIC BY MOZART; Boston Symphony Orchestra Offers Score at Concert-- Bach Work Also Heard | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/queries-and-answers.html | Queries and Answers | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/us-colonel-arrested-accused-of-trying-to-smuggle-goods-from.html | U.S. COLONEL ARRESTED; Accused of Trying to Smuggle Goods From Switzerland | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/miss-frassinelli-to-wed-katharine-gibbs-alumna-to-be-bride-of.html | MISS FRASSINELLI TO WED; Katharine Gibbs Alumna to Be Bride of Alfred Miranda | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/howard-hughes-is-improved.html | Howard Hughes Is Improved | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/philippines-moves-to-quell-uprising-1500-soldiers-are-sent-into.html | PHILIPPINES MOVES TO QUELL UPRISING; 1,500 Soldiers Are Sent Into Pampanga to Meet Threat of Hukbalahap Force | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/spanishdutch-air-pact-made.html | Spanish-Dutch Air Pact Made | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/mrs-zaharias-halts-miss-riley-6-and-5-in-transmississippi-golf.html | Mrs. Zaharias Halts Miss Riley, 6 and 5, In Trans-Mississippi Golf Final at Denver; SCORING A BIRDIE IN CHAMPIONSHIP MATCH DENVER GOLF WON BY MRS. ZAHARIAS | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/von-gonsic-wins-shoot-takes-class-a-title-in-state-event-at-ithaca.html | VON GONSIC WINS SHOOT; Takes Class A Title in State Event at Ithaca Traps | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/baltimore-trips-newark-west-wins-on-mound-31-aided-by-repass-and.html | BALTIMORE TRIPS NEWARK; West Wins on Mound, 3-1, Aided by Repass and Moss Homers | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/13-dead-in-chinese-crash.html | 13 Dead in Chinese Crash | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/p-hal-sims-stricken-at-golf.html | P. Hal Sims Stricken at Golf | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/elizabeth-brandt-to-wed-she-will-be-married-in-october-to-charles-a.html | ELIZABETH BRANDT TO WED; She Will Be Married in October to Charles A. Schoeneck Jr. | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marguerite-johnson-married-in-jersey.html | MARGUERITE JOHNSON MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/british-hail-loan-as-help-to-trade-dalton-says-it-means-that-us.html | BRITISH HAIL LOAN AS HELP TO TRADE; Dalton Says It Means That U.S. Wants 'to Work With Us' -- Economic Revival Seen Cautious Use of Loan Urged Part to Be Spent on Foods | True | By Cable To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/calvo-sotelo-is-honored-madrid-church-services-mark-tenth.html | CALVO SOTELO IS HONORED; Madrid Church Services Mark Tenth Anniversary of Death | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/dodgers-triumph-over-cubs-by-43-before-40097-fans-end-wrigley-field.html | DODGERS TRIUMPH OVER CUBS BY 4-3 BEFORE 40,097 FANS; End Wrigley Field Jinx as Casey Rescues Behrman in Exciting Ninth Inning REISER TRIPLE SCORES TWO Rojek Also Is a Batting Star-- Brooks' Lead Over Cards Rises to 4 Games Scheffing Out on Fly Misses Steal of Home REYNOLDS, INDIANS, BEATS YANKEES, 3-2 Double For Edwards Much Excitement-- No Runs | True | By Roscoe McGowen Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/20000-chinese-reds-threaten-tientsin-big-communist-push-is-said-to.html | 20,000 CHINESE REDS THREATEN TIENTSIN; Big Communist Push Is Said to Imperil Paoting--Parley in Manchuria Likely Today Other Threats Reported 20,000 CHINA REDS THREATEN TIENTSIN Reds Building Air Force Drive Against Reds Urged | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/yomiuri-tied-up-by-strike.html | Yomiuri Tied Up by Strike | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/john-johnson-dies-wesleyan-figure-63.html | JOHN JOHNSON DIES; WESLEYAN FIGURE, 63 | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/melbourne-chase-to-high-flash-201.html | Melbourne Chase To High Flash, 20-1 | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/by-way-gags-in-the-film-and-on-the-set.html | BY WAY; Gags: In the Film and On the Set | True | By A.h. Weiler | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/how-welles-world-goes-around-or-venturing-into-the-backstage-bedlam.html | HOW WELLES' 'WORLD' GOES AROUND; Or, Venturing Into the Backstage Bedlam at the Adelphi | True | By Murray Schumach | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/statewide-utility-viewed-as-forming-changes-in-niagara-hudson-power.html | STATE-WIDE UTILITY VIEWED AS FORMING; Changes in Niagara Hudson Power Corp. Evaluated-- Plans Before SEC | True | By John P. Callahan | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/liner-goes-to-drydock-uruguays-reconversion-began-in-brooklyn.html | LINER GOES TO DRYDOCK; Uruguay's Reconversion Begun in Brooklyn Shipyard | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/russians-carry-their-main-points-at-paris-molotov-yields-just.html | RUSSIANS CARRY THEIR MAIN POINTS AT PARIS; Molotov Yields Just Enough to Halt Breaking Off Ties With the West Russian Attitude Diplomatic Bargaining Concessions Given A Changing Viewpoint More Conflict Expected Foothold in Trieste | True | By Harold Callender By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/pacific-states-rightwingers-weigh-hopes-of-ousting-rep-de-lacy.html | PACIFIC STATES; Right-Wingers Weigh Hopes of Ousting Rep. De Lacy | True | By Lawrence E. Davies | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/a-horse-by-any-name-huckle-de-buck-all-quiet-zeitgeist.html | A Horse By Any Name; HUCKLE DE BUCK-- ALL QUIET-- ZEITGEIST-- | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/stephens-college-fund-18000000-sought-for-new-buildings-and.html | STEPHENS COLLEGE FUND; $18,000,000 Sought for New Buildings and Endowment | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/parent-and-child-good-advice.html | PARENT AND CHILD; Good Advice | True | By Catherine MacKenzie | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/government-split-over-export-issue-cpa-move-for-quotas-to-bar.html | GOVERNMENT SPLIT OVER EXPORT ISSUE; CPA Move for Quotas to Bar 'Flight' of Goods Is Slated for Cabinet Decision TRADERS OPPOSE PROGRAM Hold Despite Price Decontrol There Has Been No Unusual Flow of Goods Abroad Await Increased Shipments Signs of Buyers' Market | True | By George A. Mooney | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/ortiz-stops-honolulu-boxer.html | Ortiz Stops Honolulu Boxer | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/biggame-fishing-offshore-the-end-of-a-fighting-fish.html | BIG-GAME FISHING OFFSHORE; The End of a Fighting Fish | True | By Raymond R. Campelizabeth Hibbs | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-composite-postwar-reader-publishers-row-waits-anxiously-for-his.html | THE COMPOSITE POST-WAR READER; Publishers' Row Waits Anxiously for His Interests to Take Definite Form The Post-War Reader | True | By John K. Hutchens | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/mead-inquiry-may-make-or-mar-public-careers-while-too-early-to.html | MEAD INQUIRY MAY MAKE OR MAR PUBLIC CAREERS; While Too Early to Forecast Results, Similar Legislative Groups in the Past Have Weighed Heavily in Politics ONE HELPED TRUMAN ADVANCE Embarrassments Avoided The Teapot Dome Result Political Barometer Outcome in Doubt | True | By Arthur Krock | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/russian-recalls-atkinsons-praise-theatrical-producer-replies-to.html | RUSSIAN RECALLS ATKINSON'S PRAISE; Theatrical Producer Replies to Times Man's Criticism With Latter's Bouquets for Plays | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/10-sales-drop-set-for-machine-tools-dealers-base-secondhalf.html | 10% SALES DROP SET FOR MACHINE TOOLS; Dealers Base Second-Half Forecast on Competition From Surplus Disposal 10% SALES DROP SET FOR MACHINE TOOLS | True | By Charles A. Donnelly | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/to-push-city-planning-architects-name-committee-on-restoring.html | TO PUSH CITY PLANNING; Architects Name Committee on Restoring Obsolete Areas | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/republic-marks-50-years-100-alumni-of-george-junior-celebrate-at.html | REPUBLIC MARKS 50 YEARS; 100 Alumni of George Junior Celebrate at Freeville | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/bomb-may-cause-vast-waterspout-bikini-scientists-say-turmoil-of.html | BOMB MAY CAUSE VAST WATERSPOUT; Bikini Scientists Say Turmoil of Ocean Is Likely From July 25 Atomic Blast Drying of Lagoon Foreseen | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/jane-collins-is-brideelect.html | Jane Collins Is Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-literary-life-its-perils-and-its-unique-rewards.html | The Literary Life: Its Perils, and Its Unique Rewards | True | By Denver Lindley | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/bridge-a-long-chance.html | BRIDGE: A LONG CHANCE | True | By Albert H. Morehead | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/eisenhower-honored-by-greece.html | Eisenhower Honored by Greece | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/400meter-swim-mark-is-reported-by-soviet.html | 400-Meter Swim Mark Is Reported by Soviet | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/wool-offered-to-japan-australia-suggests-loan-to-get-rid-of-big.html | WOOL OFFERED TO JAPAN; Australia Suggests Loan to Get Rid of Big Surplus | True | By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/overseas-flights-half-of-normal-service-on-four-lines-affected.html | OVERSEAS FLIGHTS HALF OF NORMAL; Service on Four Lines Affected Ranges From Usual to None in Constellations' Grounding 9 Instead of 11 Flights All Flights Canceled Relief Planes Aid Stranded | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/austrians-comply-with-soviet-order.html | AUSTRIANS COMPLY WITH SOVIET ORDER | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/capital-portrait-mason-the-federal-trade-commissioner-thinks-the.html | Capital Portrait; Mason, the Federal Trade Commissioner, thinks the FTC is a 'stuffy' institution. | True | By Sidney Shalett | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/daniel-defoes-early-verses.html | Daniel Defoe's Early Verses | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/aga-khan-reported-better.html | Aga Khan Reported Better | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/chinese-fleet-in-tokyo-bay.html | Chinese Fleet in Tokyo Bay | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-american-field-service.html | THE AMERICAN FIELD SERVICE | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/injustice-in-taxes-on-war-dead-seen-abatement-of-income-impost.html | INJUSTICE IN TAXES ON WAR DEAD SEEN; Abatement of Income Impost Offset in Part by Failure to Remove Estate Levy REMEDY IS SUGGESTED Amount of Revenue Receivable by Treasury Regarded as of Small Importance Motive Not Realized Principle of Compensation INJUSTICE IN TAXES ON WAR DEAD SEEN | True | By Godfrey N. Nelson | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-dance-plans-and-projects-carola-goya.html | THE DANCE: PLANS AND PROJECTS; Carola Goya | True | By John Martin | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/japanese-defeat-laid-to-air-attack-bombing-survey-reports-that.html | JAPANESE DEFEAT LAID TO AIR ATTACK; Bombing Survey Reports That Surrender Would Have Come Without Atomic Bomb CABINET DEBATE QUOTED Emperor Declared to Have Said That Peace Must Be Made--Russia's Role Small Impact Was Felt Cause of Time Lapse Formed by Roosevelt Decision Made Earlier Word From Emperor Status of Hirohito | True | By Anthony H. Leviero Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/caa-to-open-paris-unit-agency-will-set-up-eight-more-foreign.html | CAA TO OPEN PARIS UNIT; Agency Will Set Up Eight More Foreign Offices in Year | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/aleman-lead-grows-in-mexican-returns.html | ALEMAN LEAD GROWS IN MEXICAN RETURNS | True | By Cable To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/becomes-engaged-mary-f-brougher-to-wed-saturday-daughter-of-army.html | BECOMES ENGAGED; MARY F. BROUGHER TO WED SATURDAY Daughter of Army General to Be Bride of Charles Wilkes Christenberry Jr. in South | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/retailers-hailed-in-famine-relief-secretary-anderson-says-their-aid.html | RETAILERS HAILED IN FAMINE RELIEF; Secretary Anderson Says Their Aid Has Helped Country Keep Promises to Stricken | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/380000-banana-trees-lost-guatemala-reports-destruction-colombia.html | 380,000 BANANA TREES LOST; Guatemala Reports Destruction --Colombia Seeks Soviet Trade | True | By Cable To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/their-troths-are-announced-lenore-caldwell-will-become-the-bride-of.html | THEIR TROTHS ARE ANNOUNCED; Lenore Caldwell Will Become the Bride Of Capt. Thomas Kendrick Ware Jr., Army Jones--Voorhees Henrich--Wallace Brabbee--Danaher King--Gerson | True | Otto BlumDelar | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/first-admiral-named-in-merchant-marine.html | FIRST ADMIRAL NAMED IN MERCHANT MARINE | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/europebig-x-in-the-postwar-equation-outside-powers-shaping-the.html | Europe--Big X in the Post-War Equation; Outside powers shaping the peace must solve a problem affecting all mankind. Europe--Big X in the Post-War Equation Europe--Big X in the Post-War Equation Big X in the Post-War Equation | True | By Anne O'Hare McCormick | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/girl-scout-conference-july-24.html | Girl Scout Conference July 24 | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/heard-via-short-wave.html | HEARD VIA SHORT WAVE | True | By Fred J. Becker | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/manila-court-defers-collaboration-test.html | MANILA COURT DEFERS COLLABORATION TEST | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/miss-amy-d-booth-is-bride-in-radnor-married-in-st-martins-church-to.html | MISS AMY D. BOOTH IS BRIDE IN RADNOR; Married in St. Martin's Church to Thomas M. McIlvaine-- Reception Held in Home Mapes--Clark | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/decisions-in-paris-on-treaties-and-germany-peace-conference.html | Decisions in Paris; On Treaties and Germany Peace Conference Overshadowing Question Big Four Divergencies Meaning for Germany | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/mrs-barber-keeps-title-beats-miss-rosenquest-in-3set-new-jersey.html | MRS. BARBER KEEPS TITLE; Beats Miss Rosenquest in 3-Set New Jersey Tennis Final | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/spikes-of-pink-spirea.html | SPIKES OF PINK SPIREA | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/minerals-conference-postponed.html | Minerals Conference Postponed | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/daughter-to-gm-phillipses.html | Daughter to G.M. Phillipses | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/westchester-talk-advances-un-site-headquarters-group-headed-by.html | WESTCHESTER TALK ADVANCES U.N. SITE; Headquarters Group, Headed by Fletcher, Finds Spirit of Compromise at Meeting | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/secret-air-grant-by-britain-bared-agreement-with-argentines-bars.html | SECRET AIR GRANT BY BRITAIN BARED; Agreement With Argentines Bars Internal Traffic and Limits Overseas Trade | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/shirt-firm-plans-material-survey.html | Shirt Firm Plans Material Survey | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/chicago-retail-dean-has-100th-birthday.html | Chicago Retail Dean Has 100th Birthday | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 - - No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/tomato-techniques-experience-teaches-many-fine-points-in-plant.html | TOMATO TECHNIQUES; Experience Teaches Many Fine Points In Plant Training and Treatment Early Crops Tomato-Training Debate Tying and Pruning Curling Leaves | True | By Patricia Spollen | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/battle-over-prices-as-uncertainties-mount-in-the-country-future.html | Battle Over Prices; As Uncertainties Mount In the Country Future Rises Seen In Congress Log-Rolling Tactics The Bill's Effects | True | Photo by Ewing Galloway | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/efforts-renewed-to-end-macy-strike-state-official-talks-to-parties.html | EFFORTS RENEWED TO END MACY STRIKE; State Official Talks to Parties Individually in Move for New Joint Meetings | True | By Lawrence Resner | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/shifts-in-western-union-two-new-vice-presidents-and-retirement-of.html | SHIFTS IN WESTERN UNION; Two New Vice Presidents and Retirement of One Announced | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/seasonal-drive-on-thrips-reward-of-good-care.html | SEASONAL DRIVE ON THRIPS; Reward of Good Care | True | By Cynthia Westcott | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/dl-reardon-head-of-trucking-firm-65.html | D.L. REARDON, HEAD OF TRUCKING FIRM, 65 | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/lovat-nips-mahout-at-monmouth-park-record-crowd-of-26113-sees-121.html | LOVAT NIPS MAHOUT AT MONMOUTH PARK; Record Crowd of 26,113 Sees 12-1 Shot Capture Choice Stakes Under Atkinson Seven 3-Year-Olds Start LOVAT NIPS MAHOUT AT MONMOUTH PARK Lovat Earns $21,940 | True | By Joseph C. Nichols Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/german-scholarship-under-hitler.html | German Scholarship Under Hitler | True | By Hans Kohn | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/paul-goodmans-prescription-for-a-better-world.html | Paul Goodman's Prescription for a Better World | True | By Isa Kapp | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/margaret-h-peck-is-wed.html | Margaret H. Peck Is Wed | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/war-memorial-studied-yonkers-names-board-to-report-on-plan-to-honor.html | WAR MEMORIAL STUDIED; Yonkers Names Board to Report on Plan to Honor Veterans | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/house-move-is-begun-to-pass-senate-opa-bill-unchanged-republicans.html | House Move Is Begun to Pass Senate OPA Bill Unchanged; Republicans Plan Effort Tuesday When Measure Reaches Floor to Keep It Out of Conference, and Send It to Truman | True | By John D. Morris Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-best-of-steele-mr-steele.html | The Best of Steele; Mr. Steele | True | By Edith Ronald Mirrielees | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/elizabeth-m-mkie-to-marry-in-fall-betrothal-of-baltimore-girl-to.html | ELIZABETH M. M'KIE TO MARRY IN FALL; Betrothal of Baltimore Girl to Dandridge Kennedy Mason Is Made Known Here SHE BOWED AT COTILLON Also Presented at 1st Monday German in Richmond--Her Fiance Is Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/letters-voice-barony-one-sentence-no-difference-nurse-vets.html | Letters; VOICE BARONY ONE SENTENCE NO DIFFERENCE NURSE VETS | True | SIMON BASS.D.A. ROBBINS.TOLUKE J. SMITH.BLANCHE PERLS. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/germans-say-soviet-is-setting-up-central-administration-in-its-zone.html | Germans Say Soviet Is Setting Up Central Administration in Its Zone | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/3-streets-set-aside-for-express-traffic.html | 3 STREETS SET ASIDE FOR EXPRESS TRAFFIC | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/atomic-energy-bill-advanced.html | Atomic Energy Bill Advanced | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/midwest-states-the-oneroom-rural-school-is-passing-steadily.html | MIDWEST STATES; The One-Room Rural School Is Passing Steadily | True | By Hugh A. Fogarty | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/jean-redfield-affianced-her-engagement-to-richard-p-hoover.html | JEAN REDFIELD AFFIANCED; Her Engagement to Richard P. Hoover Announced in Englewood | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/makers-of-church-history.html | Makers of Church History | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/buying-white-shirts-at-a-department-store-sale-here.html | BUYING WHITE SHIRTS AT A DEPARTMENT STORE SALE HERE | True | The New York Times | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-truth-and-some-competitors.html | The Truth, and Some Competitors | True | By Charles Mcd. Puckette | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/mrs-jennings-heads-fund-drive.html | Mrs. Jennings Heads Fund Drive | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/giants-top-cards-on-rosens-hit-76-goodys-single-drives-home-winning.html | GIANTS TOP CARDS ON ROSEN'S HIT, 7-6; Goody's Single Drives Home Winning Tally--Voiselle Gains Sixth Triumph | True | By James P. Dawson Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/woman-falls-to-death-secretary-plunges-from-25th-floor-of-graybar.html | WOMAN FALLS TO DEATH; Secretary Plunges From 25th Floor of Graybar Building | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/from-a1-to-zinc.html | From A-1 To Zinc | True | By C.b. Palmer | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/armour-co-file-stocks-with-sec-new-preference-and-common-shares-to.html | ARMOUR & CO. FILE STOCKS WITH SEC; New Preference and Common Shares to Be Used in Refinancing Plan | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/poodle-airedale-gain-top-awards-susquehanna-award-to-ensarr.html | POODLE, AIREDALE GAIN TOP AWARDS; Susquehanna Award to Ensarr Navy--Anthracite Honors to Ch. Maralec First Mate Ch. Jai Son Fu in Group National Dog Week | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/michigan-nuptials-for-martha-berry-she-has-5-attendants-at-her.html | MICHIGAN NUPTIALS FOR MARTHA BERRY; She Has 5 Attendants at Her Marriage in Grosse Pointe to Edward A. Silliere De St. Aubin--O'Neill | True | Special to THE NEW YORK TIMES.Deigh Navin | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/government-must-have-and-pay-for-good-men-the-worlds-largest.html | Government Must Have and Pay for Good Men; The world's largest business, it cannot now get or keep those able to run it efficiently. Government Must Have Good Men Government Needs Men Government Needs Men | True | By Harold D. Smith | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/lehigh-adds-white-packer.html | Lehigh Adds White, Packer | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/doris-n-lavington-becomes-engaged.html | DORIS N. LAVINGTON BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/store-sales-show-increase-in-week-new-york-philadelphia-boston.html | Store Sales Show Increase in Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis Dallas San Francisco Retail Store Sales | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/egypt-dissolves-11-culture-groups-subversive-ideas-are-charged-to.html | EGYPT DISSOLVES 11 CULTURE GROUPS; 'Subversive' Ideas Are Charged to Social, Science Bodies-- Some Millionaires Seized Communist Ties Charged Grenades Wound 5 Britons | True | By Clifton Daniel By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/realty-man-buys-estate.html | Realty Man Buys Estate | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/greek-leftists-accused-deputy-premier-hostile-to-delegation-from.html | GREEK LEFTISTS ACCUSED; Deputy Premier Hostile to Delegation From EAM | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/man-attempts-suicide-he-plunges-into-manhole-in-street-is-pulled.html | MAN ATTEMPTS SUICIDE; He Plunges Into Manhole in Street, Is Pulled Out | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/cosmic-bomb-91-wins-at-arlington-helis-2yearold-beats-jet-pilot.html | COSMIC BOMB, 9-1, WINS AT ARLINGTON; Helis 2-Year-Old Beats Jet Pilot, Favorite, in $80,775 Futurity by Half a Length LORD BOSWELL TRIUMPHS Maine Chance Racer Annexes Dick Welles Stakes, With Pleasure Home Second Rippey Is Early Leader Purchased for $29,500 | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/us-gives-japan-more-food.html | U.S. Gives Japan More Food | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/american-phenomenon-the-primary.html | American Phenomenon: The Primary | True | By Harold B. Hinton | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/a-matter-of-fact.html | A Matter Of Fact | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/westinghouse-plants-hit-cio-plans-stoppage-tomorrow-to-back-1070.html | WESTINGHOUSE PLANTS HIT; CIO Plans Stoppage Tomorrow to Back 1,070 Idle Members | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/higher-krona-rate-of-aid-to-sweden-increase-made-for-domestic.html | HIGHER KRONA RATE OF AID TO SWEDEN; Increase Made for Domestic Purposes, Foreign-Exchange Experts Here Say NOT MOVE AGAINST DOLLAR Revaluation of Other Currencies Expected-- British SeeDefense Against Inflation More Changes Expected Dearer Guilder Discussed | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-language-fliers-speak.html | The Language Fliers Speak | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/enlistments-still-heavy-army-and-navy-report-rush-of-high-school.html | ENLISTMENTS STILL HEAVY; Army and Navy Report Rush of High School Graduates | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/new-hotel-for-asbury-park-nj.html | NEW HOTEL FOR ASBURY PARK, N.J. | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 - - No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/history-of-schuberts-erlking-participants-in-stadiums-fifth-week-of.html | HISTORY OF SCHUBERT'S 'ERLKING'; Participants in Stadium's Fifth Week of the Season | True | By Olin Downes | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/us-to-get-more-fruit-agreement-made-on-transporting-south-african.html | U.S. TO GET MORE FRUIT; Agreement Made on Transporting South African Products | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/argentina-moves-to-oust-41-nazis-appellate-court-denies-their-plea.html | ARGENTINA MOVES TO OUST 41 NAZIS; Appellate Court Denies Their Plea for Protection Under Habeas Corpus Rights | True | By Cable To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/a-natives-melancholy-return.html | A Native's Melancholy Return | True | By Richard Watts Jr. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/british-press-chains-end-truce-with-labor-party-government-mps.html | BRITISH PRESS CHAINS END TRUCE WITH LABOR PARTY; Government M.P.'s Demand Investigation, But Attlee Is Still Opposed "Great Tory Combines" Reflect Personal Views The Smaller Chains | True | By Mallory Browne By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/15000-at-central-park-concert.html | 15,000 at Central Park Concert | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/us-allocates-16-colliers.html | U.S. Allocates 16 Colliers | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/19000-candidates-take-fireman-test.html | 19,000 CANDIDATES TAKE FIREMAN TEST | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-nation-dollars-for-britain-palestine-issue-a-factor-war-profits.html | THE NATION; Dollars for Britain Palestine Issue a Factor War Profits Role of Mr. May GI Bonds Stassen's Minnesota Earth-Bound Sky Giants Death of a Labor Leader Atkinson vs. Zaslavsky | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/it-happens-in-music-new-symphony-orchestra-to-be-launched-in.html | IT HAPPENS IN MUSIC; New Symphony Orchestra to Be Launched in Atlanta, Ga., This Fall | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/best-promotions-in-week-misses-tissue-faille-dresses-called-leader.html | BEST PROMOTIONS IN WEEK; Misses' Tissue Faille Dresses Called Leader by Meyer Both | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/carroll-n-obrien-bride-in-hartford-wed-yesterday.html | CARROLL N. O'BRIEN BRIDE IN HARTFORD; WED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/attempt-to-conquer-mans-allergies-contact-and-sensitivity.html | Attempt to Conquer Man's Allergies; Contact and Sensitivity | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/valente-is-victor-in-yacht-sandra-leads-motor-division-in-the-nyacs.html | VALENTE IS VICTOR IN YACHT SANDRA; Leads Motor Division in the N.Y.A.C.'s 33d Contest to Block Island Harbor BAILEY'S SLOOP IN FRONT Alar Appears the Winner on Corrected Time in Sail From Execution Light | True | By John Rendel Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/biological-warfare-destruction-by-disease-looms-as-rival-to-atomic.html | Biological Warfare; Destruction by Disease Looms as Rival to Atomic Bomb and Gases | True | By Hanson W. Baldwin | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/for-atomic-control-worldwide-exchange-of-views-planned-by.html | For Atomic Control; World-Wide Exchange of Views Planned by Scientists World-Wide Survey | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/captured-b29-pilot-aided-japan-in-making-up-mind.html | Captured B-29 Pilot Aided Japan in Making Up Mind | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/connecticut-sales-include-3-estates.html | CONNECTICUT SALES INCLUDE 3 ESTATES | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/people-who-read-and-write.html | People Who Read and Write | True | By John K. Hutchens | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/janet-van-pelt-bride-married-in-scotland-on-july-6-to-dr-david-gove.html | JANET VAN PELT BRIDE; Married in Scotland on July 6 to Dr. David Gove Bisset | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/san-francisco-test-faced-by-lapham-recall-election-on-tuesday-will.html | SAN FRANCISCO TEST FACED BY LAPHAM; Recall Election on Tuesday Will Decide Mayor's Future in Municipal Politics Paper Started Recall Movement Fare Increase Is Issue | True | By Lawrence E. Davies Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/bulova-watch-co-gains-reports-net-income-of-537-a-share-for-twelve.html | BULOVA WATCH CO. GAINS; Reports Net Income of $5.37 a Share for Twelve Months | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/nuptials-are-held-for-patricia-sears-she-is-escorted-by-father-at.html | NUPTIALS ARE HELD FOR PATRICIA SEARS; She Is Escorted by Father at Marriage in Harrison to William John Girardi | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/lucky-draw-191-beats-gallorette-by-nose-in-butler-earning-39900-he.html | LUCKY DRAW, 19-1, BEATS GALLORETTE BY NOSE IN BUTLER; Earning $39,900, He Lowers Track Mark to 1:55 1/5 for 1 3/16 Miles at Jamaica FAVORED STYMIE IS THIRD Sirde Breaks Leg in Feature and Is Destroyed--37,784 Fans Bet $2,854,938 | True | By James Roach | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/founder-and-first-home-of-mellon-bank-mellons-going-to-work-again.html | FOUNDER AND FIRST HOME OF MELLON BANK; Mellons, 'Going to Work Again,' Revive First Family Firm of 1869 MELLONS REVIVING OLD FAMILY FIRM | True | By Kenneth Austin Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/phone-wedding-barred-vicar-refuses-to-hold-service-for-english-girl.html | PHONE WEDDING BARRED; Vicar Refuses to Hold Service for English Girl and Ex-GI | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/farley-is-silent-on-mead-selection.html | FARLEY IS SILENT ON MEAD SELECTION | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/gi-joe-studies-movies-an-arrival-at-philadelphia-for-centennial.html | GI JOE STUDIES MOVIES; An Arrival at Philadelphia for "Centennial Summer" | True | By Herbert F. Margolis | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/ruth-dougherty-navy-mans-bride-chapel-of-st-georges-church-is.html | RUTH DOUGHERTY NAVY MAN'S BRIDE; Chapel of St. George's Church Is Setting for Her Marriage to Ensign G.C. Stoddard Jr. COUPLE ATTENDED BY 12 Mrs. Rowland T. Berthoff the Matron of Honor--Morton J. Hanlon Is Best Man | True | Wynn Richards | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/take-it-easy.html | TAKE IT EASY | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/wheeler-favored-in-montana-voting-leif-erickson-is-fighting-hard.html | WHEELER FAVORED IN MONTANA VOTING; Leif Erickson Is Fighting Hard for Senate Nomination, but Veteran Holds the Edge | True | By Thomas E. Mooney | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/chinese-leaders-flee-nanking-heat-summer-capital-is-set-up-on.html | CHINESE LEADERS FLEE NANKING HEAT; Summer Capital Is Set Up on Mile-High Cliff at Kuling, 250 Miles Away | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/educators-press-for-aid-in-gi-plans-conference-at-capital-urges.html | EDUCATORS PRESS FOR AID IN GI PLANS; Conference at Capital Urges Increased Federal Help in Expanding Facilities Truman Interest Is Praised Series of Recommendations | True | By Winifred Mallon Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/sally-steel-brideelect.html | Sally Steel Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/j-jackson-dead-store-official-78-superintendent-of-strawbridge.html | J. JACKSON DEAD; STORE OFFICIAL, 78; Superintendent of Strawbridge & Clothier in Philadelphia With Firm for 61 Years | True | Special to THE NEW YORK TIMES.PHILADELPHIA, July 13--John Jackson, vice president and general superintendent of Strawbridge & Clothier, died in Jefferson Hospital this morning after a brief illness. He was 78 years old. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/a-critical-briton-has-a-gentle-go-at-us-sir-thomas-beecham-mentions.html | A Critical Briton Has A 'Gentle Go' at Us; Sir Thomas Beecham mentions some respects in which he is quite sure we do not excel. | True | By Sir Thomas Beecham | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/wood-field-and-stream-benefit-to-sportsmen-birds-not-matured.html | WOOD, FIELD AND STREAM; Benefit to Sportsmen Birds Not Matured | True | By Raymond R. Camp | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/parker-reaches-final-beats-russell-62-61-64-in-spring-lake-tennis.html | PARKER REACHES FINAL; Beats Russell, 6-2, 6-1, 6-4, in Spring Lake Tennis | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/nyu-dentistry-dean-takes-bermuda-post.html | N.Y.U. DENTISTRY DEAN TAKES BERMUDA POST | True | By Cable To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/strike-shuts-north-ireland-banks.html | Strike Shuts North Ireland Banks | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/new-atom-cannon-rivals-cosmic-ray-third-in-california-battery-aims.html | NEW ATOM CANNON RIVALS COSMIC RAY; Third in California 'Battery' Aims at Billion-Volt Energy in Linear Fire of Protons | True | Special to THE NEW YORK TIMES.. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/credit-men-gird-for-buyers-market-interdependence-with-sales.html | CREDIT MEN GIRD FOR BUYERS' MARKET; Interdependence With Sales Department Is Aim to Boost Total Unit, Dollar Volume | True | By Alfred R. Zipser Jr. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/lutherans-plan-film-concern.html | Lutherans Plan Film Concern | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/st-francis-order-buys-estate.html | St. Francis Order Buys Estate | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/lieut-col-wg-devens-member-of-the-war-department-general-staff-dies.html | LIEUT. COL. W.G. DEVENS; Member of the War Department General Staff Dies at 45 | True | Special to THE NEW YORK TIMES. | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/oregonian-chides-pedestrians-here-coast-motorist-says-publics.html | OREGONIAN CHIDES PEDESTRIANS HERE; Coast Motorist Says Public's Refusal to Use Caution Causes Accidents Would Mark Accident Sites Novel Idea From Pittsburgh | True | By Bert Pierce | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/engaged-to-wed.html | ENGAGED TO WED | True | Murray Korman | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/maine-visitors-find-variety-lures-for-anglers.html | MAINE VISITORS FIND VARIETY; Lures for Anglers | True | By Harold L. Cail | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/corn-and-oats-rise-but-react-later-market-affected-by-proposal-to.html | CORN AND OATS RISE BUT REACT LATER; Market Affected by Proposal to Leave Grain Prices With No Control | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/republics-cabinet-complete-in-italy-ministers-take-office-today-de.html | REPUBLIC'S CABINET COMPLETE IN ITALY; Ministers Take Office Today-- De Gasperi Keeps Voting Edge on Left-Wing Parties Eight From Former Cabinet Voting Majority for De Gasperi | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-world-control-of-the-abomb-the-plans-compared-power-of-the.html | THE WORLD; Control of the A-Bomb The Plans Compared Power of the A-Bomb | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/rent-gouge-trial-opens-in-brooklyn-first-criminal-prosecution-under.html | RENT GOUGE TRIAL OPENS IN BROOKLYN; First Criminal Prosecution Under State Law Finds Three as Defendants $800 for Furniture Charged Posed as Veteran's Relative Jersey Maps Rent Action | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/special-silver-bill-is-voted-by-senate-fight-is-lifted-from.html | SPECIAL SILVER BILL IS VOTED BY SENATE; Fight Is Lifted From Treasury Supply Measure, With Price of 90.3c Then Being Set | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/senate-confirms-stainback.html | Senate Confirms Stainback | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/institute-for-training-in-foreign-trade-fields.html | Institute for Training In Foreign Trade Fields | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/potash-shares-called.html | Potash Shares Called | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/cio-again-active-in-alabama-voting-pac-backs-sparkman-for-seat-of.html | CIO AGAIN ACTIVE IN ALABAMA VOTING; PAC Backs Sparkman for Seat of Late Senator Bankhead at July 30 Primary | True | By Harold B. Hinton Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/navy-to-exhibit-weapons-lst-carrying-jungle-will-dock-tuesday-and.html | NAVY TO EXHIBIT WEAPONS; LST Carrying 'Jungle' Will Dock Tuesday and Stay Ten Days | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-financial-week-restless-attitude-of-security-holders-revealed.html | THE FINANCIAL WEEK; Restless Attitude of Security Holders Revealed by Stock Market--Value of Dollar Under Study | True | By Robert H. Fetridge | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/world-war-ii-charges-of-profiteering-aired-record-it-is-believed.html | WORLD WAR II CHARGES OF PROFITEERING AIRED; Record, It Is Believed, Will Be Found Better Than in Our Previous Wars | True | By Joseph A. Loftus | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/threats-by-arabs-pose-big-palestine-question-jews-see-no-conflict.html | THREATS BY ARABS POSE BIG PALESTINE QUESTION; Jews See No Conflict if British Policy Is Decisive--Rival Forces Assayed Arms and the Arabs Arab Committee Britain Fails to Answer Possible Arab Acts | True | By Clifton Daniel By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-upper-south-peace-justices-in-georgia-think-talmadge-will-fail.html | THE UPPER SOUTH; Peace Justices in Georgia Think Talmadge Will Fail | True | By Virginius Dabney | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/ordertaking-slowed-by-opa-uncertainty.html | ORDER-TAKING SLOWED BY OPA UNCERTAINTY | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/architects-study-urban-rebuilding.html | ARCHITECTS STUDY URBAN REBUILDING | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/gilbert-bettman-to-wed-mrs-evers-their-engagements-are-announced.html | GILBERT BETTMAN TO WED MRS. EVERS; THEIR ENGAGEMENTS ARE ANNOUNCED | True | The New York Times Studio | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/miss-carman-wed-to-lewis-jones-jr-chapel-of-riverside-church-is.html | MISS CARMAN WED TO LEWIS JONES JR.; Chapel of Riverside Church Is Scene of Their Marriage-- Dr. Hellstrom Officiates | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/soviet-output-rising-preliminary-figures-show-gains-in-fiveyear.html | SOVIET OUTPUT RISING; Preliminary Figures Show Gains in Five-Year Plan | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/byrnes-forecasts-linking-of-2-zones-by-us-and-britain-declares-he.html | BYRNES FORECASTS LINKING OF 2 ZONES BY U.S. AND BRITAIN; Declares He Plans to Press Economic Unity in Germany Despite Soviet Objection HAILS COUNCIL PROGRESS Says on Leaving Paris That Results Exceeded Hopes-- Defends Plan on Trieste | True | By Harold Callender By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/about-radioactivity.html | About--; -- RADIOACTIVITY | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/miss-damaris-wiman-to-be-wed-sept-14.html | MISS DAMARIS WIMAN TO BE WED SEPT. 14 | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/a-basic-issue-in-europe.html | A BASIC ISSUE IN EUROPE | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/isotopes-in-use-skin-cancers-and-warts-treated-by-atom-bomb.html | Isotopes in Use; Skin Cancers and Warts Treated By Atom Bomb By-Products | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/voluntary-bodies-to-guide-renting-realty-foundation-planning-to.html | VOLUNTARY BODIES TO GUIDE RENTING; Realty Foundation Planning to Sponsor Organization of Citizens' Committees | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/matin-song-to-a-garden.html | MATIN SONG TO A GARDEN | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/browns-7-in-4th-top-athletics-114-zarilla-ties-league-record.html | BROWNS' 7 IN 4TH TOP ATHLETICS, 11-4; Zarilla Ties League Record, Hitting Two Triples in Big Inning for St. Louis | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/ganna-walska-is-freed.html | Ganna Walska Is Freed | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-opening.html | THE OPENING | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/feverish-market-inspires-warning-from-broker-here-purchases-due-to.html | 'FEVERISH' MARKET INSPIRES WARNING FROM BROKER HERE; Purchases Due to Shortages Start Cycle of Evictions and Forced BuyingSMALL TENANTS OUSTED Brener Points to Danger of Inflated Values--Sees Need for New Construction Leads to "Forced" Buying Most Buildings Are Old | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/third-army-fights-diphtheria.html | Third Army Fights Diphtheria | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/latest-books-received.html | Latest Books Received | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/buildup-to-crisis-in-textiles-feared-worth-st-circles-see-price.html | BUILD-UP TO CRISIS IN TEXTILES FEARED; Worth St. Circles See Price Problem an Explosive Force That May Bring Crash | True | By Herbert Koshetz | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/fighting-blaze-on-aircraft-carrier-in-boston.html | FIGHTING BLAZE ON AIRCRAFT CARRIER IN BOSTON | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/italian-puts-faith-in-black-market-cautions-us-writer-to-shun-banks.html | ITALIAN PUTS FAITH IN BLACK MARKET; Cautions U.S. Writer to Shun Banks: 'They'll Cheat You' -- Trieste's Rioters Relax | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/canadian-steel-strike-is-held-test-of-governments-control-of-plants.html | Canadian Steel Strike Is Held Test Of Government's Control of Plants; CANADIAN STRIKE TESTS LABOR LAW | True | By P.j. Philip Special To the New York Times. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/rockefeller-plaza-shut-today.html | Rockefeller Plaza Shut Today | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/women-in-sports-northeast-event-at-vassar-miss-fischer-swim-coach.html | Women in Sports; Northeast Event at Vassar Miss Fischer Swim Coach | True | By Maureen Orcutt | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/prefabricators-meet-canadian-sessions-to-feature-reports-on-gi.html | PREFABRICATORS MEET; Canadian Sessions to Feature Reports on GI Housing | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/2-yugoslav-soldiers-killed-by-us-patrol-near-trieste-americans.html | 2 Yugoslav Soldiers Killed By U.S. Patrol Near Trieste; AMERICANS PURSUE DEMONSTRATOR IN TRIESTE | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/14-hits-by-pirates-crush-phils-8-to-1-cox-belts-a-threerun-homer.html | 14 HITS BY PIRATES CRUSH PHILS, 8 TO 1; Cox Belts a Three-Run Homer While Lanning Hurls Well -- Schanz Is Routed | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus GODDARD--Betterment BOSTON--Guidance Work CINCINNATI--Catch-Up Courses PENN STATE--Mineral Economics NEW MEXICO--Selling NORTHWESTERN--For Blind IOWA STATE--Visual Aids NASHVILLE--College Heads HAMPTON--Workshops SYRACUSE--Seminar KANSAS CITY--Mexican Life CITY EMPLOYES--Training | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/central-states-some-cattle-experts-warn-of-winter-meat-shortage.html | CENTRAL STATES; Some Cattle Experts Warn of Winter Meat Shortage | True | By Louther S. Horne | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/attempts-to-end-life-patrolmans-condition-critical-after-he-shoots.html | ATTEMPTS TO END LIFE; Patrolman's Condition Critical After He Shoots Himself | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/pauline-b-herrick-engaged-to-marry-masters-school-alumna-is.html | PAULINE B. HERRICK ENGAGED TO MARRY; Masters School Alumna Is Betrothed to Thomas F. Huntington of Princeton | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/the-world-need-not-go-hungry-if-we-can-have-plenty-says-chester.html | The World Need Not Go Hungry, If--; We can have plenty, says Chester Davis, if we will use our resources and know-how. | True | By Chester C. Davis Chairman of the President'S Famine Emergency Committee | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/atf-offers-mailorder-plan.html | ATF Offers Mail-Order Plan | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/louise-f-moses-brideelect.html | Louise F. Moses Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/more-orphans-on-way-40-arrive-tomorrow-from-us-occupation-zone-in.html | MORE ORPHANS ON WAY; 40 Arrive Tomorrow From U.S. Occupation Zone in Germany | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/farm-bloc-is-aroused-over-increased-costs-turning-against-labor.html | FARM BLOC IS AROUSED OVER INCREASED COSTS; Turning Against Labor, Former Ally, It May Make Trouble in Many Ways Parity an Issue Political Changes Moving to a Showdown | True | By C.p. Trussell | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/braves-top-reds-twice-64-and-43-getting-the-pirates-away-in-front.html | BRAVES TOP REDS TWICE, 6-4 AND 4-3; GETTING THE PIRATES AWAY IN FRONT IN THEIR GAME WITH THE PHILLIES | True | | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/joanne-p-leman-fiancee-harrison-girl-to-be-married-to-robert-samek.html | JOANNE P. LEMAN FIANCEE; Harrison Girl to Be Married to Robert Samek, Navy Veteran | True | Special to THE NEW YORK TIMES. | C1B 28198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/public-is-shunning-high-price-butter-growing-resistance-reported.html | PUBLIC IS SHUNNING HIGH PRICE BUTTER; Growing Resistance Reported Over Wide Area--Meat Supply Up Here, Off in Jersey | True | By James E. Powers | C1B 28198 |
| 1946-07-14 | 1946-07-14 | https://www.nytimes.com/1946/07/14/archives/alfred-stieglitz-dies-here-at-82-famed-photographer-brought-about.html | ALFRED STIEGLITZ DIES HERE AT 82; Famed Photographer Brought About One-Man Revolution in Camera Technique BATTLED FOR MODERN ART He Fostered Careers of Many American Painters-- Was the Husband of Georgia O'Keeffe | True | The New York Times, 1945 | C1B 28198 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/rumanian-opposition-wins-on-voting-laws.html | RUMANIAN OPPOSITION WINS ON VOTING LAWS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/us-schools-set-up-in-occupation-zone-3000-children-of-americans-in.html | U.S. SCHOOLS SET UP IN OCCUPATION ZONE; 3,000 Children of Americans in Germany Will Attend Them, Starting on Oct. 1 FINEST TEACHERS CHOSEN Institutions in About 50 Cities Will Also Be Pedagogical Demonstration Centers Uniform Salary to Be Paid | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/youth-group-to-see-truman.html | Youth Group to See Truman | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/senators-conquer-browns-by-53-42-coan-gaining-regular-berth-paces.html | SENATORS CONQUER BROWNS BY 5-3, 4-2; Coan, Gaining Regular Berth, Paces Washington at Bat in Both Contests | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/chadbourne-is-chairman-of-campaign-for-coudert.html | Chadbourne Is Chairman Of Campaign for Coudert | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/greeted-by-giraud.html | Greeted by Giraud | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/loan-spurs-siamese-supply.html | Loan Spurs Siamese Supply | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/sweden-to-avoid-blocs-foreign-minister-confirms-she-is-ready-to.html | SWEDEN TO AVOID BLOCS; Foreign Minister Confirms She Is Ready to Join U.N. | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/forrestal-in-cairo-on-way-home.html | Forrestal in Cairo on Way Home | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/two-bombs-reported-thrown.html | Two Bombs Reported Thrown | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/abroad-events-of-bastille-day-1946-reflect-the-rise-of-europe.html | Abroad; Events of Bastille Day, 1946, Reflect the Rise of Europe Cheers for a European Signals of Recovery | True | By Anne O'Hare McCormick | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/deals-in-the-bronx-apartments-bought-on-daly-avenue-and-fox-street.html | DEALS IN THE BRONX; Apartments Bought on Daly Avenue and Fox Street | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/equals-6furlong-mark-mafosta-irishbred-horse-wins-handicap-at.html | EQUALS 6-FURLONG MARK; Mafosta, Irish-Bred Horse, Wins Handicap at Longacres Track | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/cockburn-stresses-peril-in-materialism.html | COCKBURN STRESSES PERIL IN MATERIALISM | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/predicts-new-oil-fields-representative-of-sun-oil-co-comments-on.html | PREDICTS NEW OIL FIELDS; Representative of Sun Oil Co. Comments on Louisiana Find | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/riggs-routs-budge-in-pro-tennis-final-forcing-the-net-in-pro-tennis.html | RIGGS ROUTS BUDGE IN PRO TENNIS FINAL; FORCING THE NET IN PRO TENNIS FINAL AT FOREST HILLS | True | By Allison Danzigthe New York Times | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/cashmore-likely-to-succeed-kelly-his-election-to-leadership-of.html | CASHMORE LIKELY TO SUCCEED KELLY; His Election to Leadership of Kings County Democrats Increasingly Probable | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/dorfman-and-hall-gain-third-round-steiner-leads-martin-then.html | DORFMAN AND HALL GAIN THIRD ROUND; Steiner Leads Martin, Then Defaults in Eastern Clay Court Play--Moylan Out Bitterly Contested Set Riddleberger Is Winner THE SUMMARIES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/named-aide-to-cardinal-msgr-kellenberg-receives-post-of-assistant.html | NAMED AIDE TO CARDINAL; Msgr. Kellenberg Receives Post of Assistant Secretary | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/two-nazi-doctors-held-americans-say-they-control-bavarian.html | TWO NAZI DOCTORS HELD; Americans Say They Control Bavarian Associations | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/athletics-divide-against-white-sox-win-by-54-on-chapman-rosar.html | ATHLETICS DIVIDE AGAINST WHITE SOX; Win by 5-4 on Chapman, Rosar Blows--Drop 4-3 Game as Appling Doubles in 8th | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/union-may-again-be-connecticut-farms.html | UNION MAY AGAIN BE 'CONNECTICUT FARMS' | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/204-policemen-ask-retirement-today.html | 204 POLICEMEN ASK RETIREMENT TODAY | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/la-guardia-on-way-to-overseas-tour-expected-to-study-charges-about.html | LA GUARDIA ON WAY TO OVERSEAS TOUR; Expected to Study Charges About UNRRA Supplies in Yugoslavia and Russia Issues Thanks to Norway Help in Saving Lives | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/concern-buys-site-for-plant-in-queens.html | CONCERN BUYS SITE FOR PLANT IN QUEENS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/two-guatemalans-get-10-years.html | Two Guatemalans Get 10 Years | True | By Cable To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/fitzgeraldcasky-score-at-pomonok-their-66-wins-memberguest-golf-by.html | FITZGERALD-CASKY SCORE AT POMONOK; Their 66 Wins Member-Guest Golf by 1 Stroke as 2 Duos Tie for Second Place | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/son-to-the-paul-kohnstamms.html | Son to the Paul Kohnstamms | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/clash-on-the-morgan-line.html | CLASH ON THE MORGAN LINE | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/morales-outpoints-garcia.html | Morales Outpoints Garcia | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/hammonton-church-marks-198th-year.html | HAMMONTON CHURCH MARKS 198TH YEAR | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bastille-day-is-called-basically-religious-because-it-marks-a.html | Bastille Day Is Called Basically Religious Because It Marks a Victory of the People; AT SERVICE HERE COMMEMORATING BASTILLE DAY | True | The New York Times | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/heads-summer-bill.html | HEADS SUMMER BILL | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/woman-escapes-fire-by-falling-3-stories.html | WOMAN ESCAPES FIRE BY FALLING 3 STORIES | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/state-to-recruit-2-guard-divisions-more-infantry-units-will-be.html | STATE TO RECRUIT 2 GUARD DIVISIONS; More Infantry Units Will Be Created When Militia Is Reactivated in Fall Cavalry Eliminated Infantry Assignments Will Use 2,700 Planes | True | By Hanson W. Baldwin | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/ribbons-to-red-cross-workers.html | Ribbons to Red Cross Workers | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/large-tokyo-paper-struck-again.html | Large Tokyo Paper Struck Again | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/prices-rise-in-colombia.html | Prices Rise in Colombia | True | By Cable To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/cubs-rout-schumacher-in-second-and-triumph-over-giants-by-74-borowy.html | Cubs Rout Schumacher in Second And Triumph Over Giants by 7-4; Borowy Is Victor Though Relieved by Kush With Two Out in Ninth Before 32,360 at Chicago-- Cavarretta Drives Homer Return of the Blister | True | By James P. Dawson Special To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/fiery-cross-burns-again-los-angeles-officers-wonder-if-it-is.html | FIERY CROSS BURNS AGAIN; Los Angeles Officers Wonder if It is Anti-Catholic Move | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/france-colombia-raise-missions.html | France, Colombia Raise Missions | True | By Cable To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/sports-of-the-times-story-with-a-moral-hectic-career-the-deacon.html | Sports of the Times; Story With a Moral Hectic Career The Deacon Preaches | True | By Arthur Daley | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/advertising-news-and-notes-set-up-furniture-ad-institute-shulton.html | Advertising News and Notes; Set Up Furniture Ad Institute Shulton Campaign Increased 15% Accounts Personnel Notes | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/price-control-in-the-house.html | PRICE CONTROL IN THE HOUSE | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/ethiopia-vatican-may-set-up-ties-vatican-circles-held-amenable-to.html | ETHIOPIA, VATICAN MAY SET UP TIES; Vatican Circles Held Amenable to Move--Relations Seen as Church Aid in Africa | True | By Camille M. Cianfarra By Wireless To the New York Times. | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bushwicks-take-two.html | Bushwicks Take Two | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/columbia-to-build-a-new-laboratory-unit-to-be-located-on-estate-at.html | COLUMBIA TO BUILD A NEW LABORATORY; Unit to Be Located on Estate at Irvington-on-Hudson-- Scientific Research Planned | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/oxford-eight-is-beaten-cambridge-tennis-team-also-loses-to-holland.html | OXFORD EIGHT IS BEATEN; Cambridge Tennis Team Also Loses to Holland Rivals | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bastille-celebrants-hear-mrs-roosevelt.html | BASTILLE CELEBRANTS HEAR MRS. ROOSEVELT | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/glorious-day-draws-millions-to-beaches.html | GLORIOUS DAY DRAWS MILLIONS TO BEACHES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/5month-mark-set-by-army-recruits-periods-highest-weekly-total-made.html | 5-MONTH MARK SET BY ARMY RECRUITS; Period's Highest Weekly Total Made in Enlisting 28,336 in Last 7 Days of June | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/economics-and-finance-our-irresponsible-budget.html | ECONOMICS AND FINANCE; Our Irresponsible Budget | True | By Henry Hazlitt | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/us-for-atom-pact-to-bar-veto-fully-seeks-treaty-to-take-it-out-of.html | U.S. FOR ATOM PACT TO BAR VETO FULLY; Seeks Treaty to Take It Out of Council Cases of Breaches and From Special Agency Appeal to Assembly Studied | True | By Thomas J. Hamilton | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/aid-striking-farmhands-thousand-afl-workers-take-food-clothing-to.html | AID STRIKING FARMHANDS; Thousand AFL Workers Take Food, Clothing to Morrisville, Pa. | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/subway-service-interrupted.html | Subway Service Interrupted | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/jewish-appeal-plans-to-continue-canvass.html | JEWISH APPEAL PLANS TO CONTINUE CANVASS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/clark-warns-aliens-those-in-services-in-war-urged-to-hurry-to-get.html | CLARK WARNS ALIENS; Those in Services in War Urged to Hurry to Get Easy Citizenship | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/hungary-proposes-deal-with-unrra-asks-loan-to-enable-her-to-build.html | HUNGARY PROPOSES DEAL WITH UNRRA; Asks Loan to Enable Her to Build Up Food Exports, Buy Others' Manufactures | True | By Albion Ross By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/exmayor-queen-winnipeg-laborite-executive-who-served-8-years.html | EX-MAYOR QUEEN, WINNIPEG LABORITE; Executive Who Served 8 Years Dies--Elected to Legislature While in Jail Owing to Strike | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/tin-deadlock-due-to-end-this-week-new-purchase-contract-with.html | TIN DEADLOCK DUE TO END THIS WEEK; New Purchase Contract With Bolivian Mine Group by the U.S. Is Expected First Stages Are Recalled Cognizant of Expanded Demand | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/philadelphia-cio-widens-opa-drive-roving-squads-will-picket-all.html | PHILADELPHIA CIO WIDENS OPA DRIVE; Roving Squads Will Picket All 'Profiteering' Stores-- Jersey Prices Fought | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/veto-held-bar-to-cordon.html | Veto Held Bar to Cordon | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/hints-giant-ancestors-dr-f-weidenreich-tells-of-java-jawbone-and.html | HINTS 'GIANT' ANCESTORS; Dr. F. Weidenreich Tells of Java Jawbone and China Tooth | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/strength-in-cotton-keyed-to-acreage-forecast-of-small-planting-is-a.html | STRENGTH IN COTTON KEYED TO ACREAGE; Forecast of Small Planting Is a Big Factor in Week's Advance in Prices | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/great-britain-honors-1277-americans-for-wartime-aid-to-empire-and.html | Great Britain Honors 1,277 Americans For Wartime Aid to Empire and Allies | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/heads-engineering-firm-after-service-in-army.html | Heads Engineering Firm After Service in Army | True | Harris & Ewing | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/british-plan-3day-class-in-german-democracy.html | British Plan 3-Day Class In German Democracy | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/new-yorkers-sell-jersey-city-suites.html | NEW YORKERS SELL JERSEY CITY SUITES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/to-attend-london-conference.html | To Attend London Conference | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/ga-sopers-jr-have-a-son.html | G.A. Sopers Jr. Have a Son | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/domestic-products-lead-in-demands-mens-retail-group-declares-they.html | DOMESTIC PRODUCTS LEAD IN DEMANDS; Men's Retail Group Declares They Are Preferred Over English Merchandise | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/to-command-field-army-of-city-cancer-committee.html | To Command Field Army Of City Cancer Committee | True | Alfred Losch | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/plaza-saved-12th-time-rockefeller-center-street-closed-remains.html | PLAZA 'SAVED' 12TH TIME; Rockefeller Center Street, Closed, Remains Private Property | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/walker-robbed-twice.html | Walker Robbed Twice | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/public-housing-urged-representative-case-makes-tour-of-elizabeth.html | PUBLIC HOUSING URGED; Representative Case Makes Tour of Elizabeth Slums | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/retail-sales-rise-may-level-gains-on-like-1945-month-and-april-1946.html | RETAIL SALES RISE; May Level Gains on Like 1945 Month and April, 1946 | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/inspired-by-the-egyptians.html | INSPIRED BY THE EGYPTIANS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/yugoslavs-lead-20-over-sweden-at-net.html | YUGOSLAVS LEAD, 2-0, OVER SWEDEN AT NET | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/taca-airways-names-him-advertising-supervisor.html | TACA Airways Names Him Advertising Supervisor | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/training-program-begins-120-naval-aviation-reserves-at-floyd.html | TRAINING PROGRAM BEGINS; 120 Naval Aviation Reserves at Floyd Bennett Field | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/cardinals-topple-dodgers-by-53-21-slaughters-homer-in-8th-wins.html | CARDINALS TOPPLE DODGERS BY 5-3, 2-1; Slaughter's Homer in 8th Wins Opener-Musial Four-Bagger Decides Nightcap in 12th MELTON, LOMBARDI LOSERS Outpitched by Wilks, Dickson as Brooklyn League Lead Is Cut to 2 Lengths Gralan Strikes Out Lead in Both Games | True | By Roscoe McGowen Special To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/churchill-for-united-europe-as-basis-for-un-success-calls-strong.html | Churchill for United Europe As Basis for U.N. Success; Calls Strong France Vital to Continent's Survival in Bastille Day Speech in Metz --Urges Closer Tie to Britain CHURCHILL RELIES ON UNITED EUROPE Disappointment Seen | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/three-states-top-weeks-primaries-montanas-test-on-wheeler-georgias.html | THREE STATES TOP WEEK'S PRIMARIES; Montana's Test on Wheeler, Georgia's on Talmadge, and Arkansas Fight in Spotlight MONTANA GEORGIA THREE STATES TOP WEEK'S PRIMARIES ARKANSAS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/oliver-c-hoyt-former-paris-representative-for-central-leather-co.html | OLIVER C. HOYT; Former Paris Representative for Central Leather Co. | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/admiral-rosendahl-retires.html | ADMIRAL ROSENDAHL RETIRES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/currency-changes-barred-by-swiss-no-experiments-no-altering-of-gold.html | CURRENCY CHANGES BARRED BY SWISS; No Experiments, No Altering of Gold Policy Planned, Head of Bank Says SWEDISH EXPORTERS HIT Revaluation of Krona Made With Regret, Authorities Say --Banks Among Losers Gold Holdings Are Vast Need for Imports Acute CURRENCY CHANGES BARRED BY SWISS | True | By George H. Morison By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/russian-disputed-on-labor-in-japan-allied-headquarters-suggests.html | RUSSIAN DISPUTED ON LABOR IN JAPAN; Allied Headquarters Suggests 'False' Statements Were Made to Help Left Gain Power Atcheson Charge Repeated Violation of Rights Seen | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/pierce-wins-golf-crown-victor-by-8-and-7-over-price-in-vermont.html | PIERCE WINS GOLF CROWN; Victor by 8 and 7 Over Price in Vermont State Final | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/belgian-gain-seen-in-us-price-rises-but-temporary-trade-prospect-is.html | BELGIAN GAIN SEEN IN U.S. PRICE RISES; But Temporary Trade Prospect Is Balanced by Warnings of After-Effects of Inflation American Example" Raised New van Acker Cabinet Seen | True | By David Anderson By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/pirates-win-52-after-41-defeat-spahn-records-first-triumph-for.html | PIRATES WIN, 5-2, AFTER 4-1 DEFEAT; Spahn Records First Triumph for Braves Before Sewell Pitches Sixth Victory | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/boston-tea-party-to-protest-opa-bill-veterans-to-don-war-paint-and.html | 'Boston Tea Party' to Protest OPA Bill; Veterans to Don War Paint and Feathers | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/new-formula-urged-on-germans-assets.html | NEW FORMULA URGED ON GERMANS ASSETS | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/on-the-summer-circuit.html | On the Summer Circuit | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/umpire-wins-again.html | Umpire Wins Again | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bonds-for-275000-voted.html | Bonds for $275,000 Voted | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/jobs-now-at-peak-in-food-processing-labor-department-says-also-that.html | JOBS NOW AT PEAK IN FOOD PROCESSING; Labor Department Says Also That Stores Show a Rise in Workers Instead of a Slump Expansion Began in April Mills Need Women Workers | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/senator-capper-is-81-kansas-member-has-been-in-the-upper-chamber-27.html | SENATOR CAPPER IS 81; Kansas Member Has Been in the Upper Chamber 27 Years | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/polishyugoslav-mutual-aid.html | Polish-Yugoslav Mutual Aid | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/chilean-parley-adjourns-rightist-parties-unable-to-agree-on.html | CHILEAN PARLEY ADJOURNS; Rightist Parties Unable to Agree on Presidential Candidate | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/teamsters-to-confer-new-york-and-newark-unions-to-consider-express.html | TEAMSTERS TO CONFER; New York and Newark Unions to Consider Express Pact | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bishop-regains-golf-honors.html | Bishop Regains Golf Honors | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/corn-prices-firm-despite-big-crop-the-prospect-of-greatest-yield.html | CORN PRICES FIRM DESPITE BIG CROP; The Prospect of Greatest Yield Fails to Cut Quotations, Now at Seasonal High | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/changes-in-firms-noted.html | CHANGES IN FIRMS NOTED | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/montclair-losing-elms-to-disease-removing-4000-to-cost-400000.html | Montclair Losing Elms to Disease; Removing 4,000 to Cost $400,000 | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/railways-outline-a-national-policy-hold-federal-aid-of-competing.html | RAILWAYS OUTLINE A NATIONAL POLICY; Hold Federal Aid of Competing Transportation Companies Is Not in Public Interest Other Recommendations Aid for Transportation | True | By Thomas E. Mullaney | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/scrap-steel-down-to-critical-level-accumulations-of-ten-years.html | SCRAP STEEL DOWN TO CRITICAL LEVEL; Accumulations of Ten Years Virtually Exhausted, Chiefly Because of the War SCRAP STEEL DOWN TO CRITICAL LEVEL | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/woman-shot-in-hospital-employe-62-dies-of-wound-bullet-weapon.html | WOMAN SHOT IN HOSPITAL; Employe, 62, Dies of Wound-- Bullet, Weapon Missing | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/army-quits-angel-island-640acre-tract-in-san-francisco-bay-may-be.html | ARMY QUITS ANGEL ISLAND; 640-Acre Tract in San Francisco Bay May Be Sold as Surplus | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/colorado-in-inactive-fleet.html | Colorado in Inactive Fleet | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/refuses-british-food-east-africa-tells-mother-country-that-it-has.html | REFUSES BRITISH FOOD; East Africa Tells Mother Country That It Has Enough | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/new-canadian-strike-due-steel-workers-union-rejects-wagerise-offer.html | NEW CANADIAN STRIKE DUE; Steel Workers Union Rejects Wage-Rise Offer | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bank-statement-national-bank-of-detroit.html | BANK STATEMENT; National Bank of Detroit | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/confession-rumored-in-the-degnan-case.html | CONFESSION RUMORED IN THE DEGNAN CASE | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/defects-in-mixmaster-denied.html | Defects in 'Mixmaster' Denied | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/steiner-defeats-kupchik-for-lead-annexes-open-chess-tourney.html | STEINER DEFEATS KUPCHIK FOR LEAD; Annexes Open Chess Tourney Semi-Final Game to Pace Field With 6-1 Score | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/separate-voting-booths-likely.html | Separate Voting Booths Likely | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/oneyear-maturities-of-us-60587813950.html | ONE-YEAR MATURITIES OF U.S. $60,587,813,950 | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/behavior-studied-for-labor-peace-research-by-new-unit-at-yale-seeks.html | BEHAVIOR STUDIED FOR LABOR PEACE; Research by New Unit at Yale Seeks to Predict Reactions as Way to End Strife SCIENTIFIC RULES APPLIED Workers, Management, Public Included in Project Aimed at Saving Free Enterprise Impartiality Is Keynote Leaders' Experience Studied | True | By Russell Porter | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/city-trade-agency-seeks-new-status-department-of-commerce-is-asking.html | CITY TRADE AGENCY SEEKS NEW STATUS; Department of Commerce Is Asking Official Standing and Enlarged Staff MAYOR'S VIEWS ARE CITED Commercial, Industrial and Labor Problems Noted in His Budget Message Staff Recommended Information on Trade | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/argentine-rail-strike-set.html | Argentine Rail Strike Set | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/activity-continues-in-british-markets-approval-of-loan-in-congress.html | ACTIVITY CONTINUES IN BRITISH MARKETS; Approval of Loan in Congress, Revaluation of Canadian Dollar Lend Strength GAINS IN GILT-EDGES SEEN Argentine Rail Stocks Buoyant as Prospect of Mission's Success Brightens New Capital Issues Attractive Canadian Securities Advance BULLION CIRCLES STIRRED Mexico's Sale of Gold Over U.S. Price Creates Flutter CANADIAN ACTION ENDORSED London Circles View Revaluation of Dollar as Overdue ACTIVITY CONTINUES IN BRITISH MARKETS | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/jeanne-m-ballard-prospective-bride-her-marriage-to-raymond-t.html | JEANNE M. BALLARD PROSPECTIVE BRIDE; Her Marriage to Raymond T. Armbruster, Formerly of AAF, Takes Place in Autumn | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/connecticut-mutual-reports.html | Connecticut Mutual Reports | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/merrills-sloop-feather-winner-in-indian-harbor-clubs-regatta-beats.html | Merrill's Sloop Feather Winner In Indian Harbor Club's Regatta; Beats Albert Marx's Alberta 7 Seconds in 12 Miles--Loomis' Hound Shows Way to the Atlantics--Gale Is First in Class S Wind Gains Force My Day Is First | True | By James Robbins Special To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/c46-planes-grounded-in-china.html | C-46 Planes Grounded in China | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/ships-are-in-place-for-2d-bikini-test-big-craft-principal-targets.html | SHIPS ARE IN PLACE FOR 2D BIKINI TEST; Big Craft Principal Targets-- None to Be Set Directly Above Atomic Bomb | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/ruskin-plans-play.html | Ruskin Plans Play | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/grain-hoarding-imperils-bengal-indian-leaders-enjoy-a-chuckle-in.html | GRAIN HOARDING IMPERILS BENGAL; INDIAN LEADERS ENJOY A CHUCKLE IN BOMBAY | True | By George E. Jones By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/mitchell-at-281-gains-golf-crown-essex-county-player-annexes-new.html | MITCHELL, AT 281, GAINS GOLF CROWN; Essex County Player Annexes New Jersey Open by Stroke --Kinder Places Second Kinder Finishes With 68 Park Is Low Amateur THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/seeks-lesnevich-bout.html | Seeks Lesnevich Bout | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/gaudreault-is-reelected.html | Gaudreault Is Re-elected | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/6-chickens-fly-the-coop-3-recaptured-1-drowned-and-2-eaten-by.html | 6 CHICKENS FLY THE COOP; 3 Recaptured, 1 Drowned and 2 Eaten by Ferryboat Crew | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/two-versions-of-a-coming-silhouette.html | TWO VERSIONS OF A COMING SILHOUETTE | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/republican-cabinet-takes-oath-in-italy.html | REPUBLICAN CABINET TAKES OATH IN ITALY | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/woman-saved-as-hotel-burns.html | Woman Saved as Hotel Burns | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/moldavian-plan-announced.html | Moldavian Plan Announced | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/city-transit-board-views-10cent-fare-as-short-of-needs-extra.html | CITY TRANSIT BOARD VIEWS 10-CENT FARE AS SHORT OF NEEDS; Extra Revenue Enough to End Deficit and Raise Pay but Not to Improve and Expand EARLY RISE NOT EXPECTED Most Hopeful Advocates Say It Is at Least Year Off, With Wage Increase Coming 10-Cent Fare Revenue Computed CITY TRANSIT BOARD STUDIES 10C FARE | True | By Paul Crowell | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/nuptials-are-held-for-helen-broderick.html | NUPTIALS ARE HELD FOR HELEN BRODERICK | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/byrnes-is-hopeful-on-peace-meeting-as-he-comes-home-the-president.html | BYRNES IS HOPEFUL ON PEACE MEETING AS HE COMES HOME; THE PRESIDENT GREETING BYRNES UPON HIS ARRIVAL FROM PARIS | True | By Bertram D. Hulen Special To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/tuna-run-brings-bonanza-san-diego-fishing-fleet-making-rich-catches.html | TUNA RUN BRINGS BONANZA; San Diego Fishing Fleet Making Rich Catches for Record Price | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/navy-commissions-the-carrier-saipan.html | NAVY COMMISSIONS THE CARRIER SAIPAN | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/aleman-backer-slain-in-mexico.html | Aleman Backer Slain in Mexico | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/2-men-hurt-in-crash-of-private-airplane.html | 2 MEN HURT IN CRASH OF PRIVATE AIRPLANE | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bank-notes.html | BANK NOTES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/23-are-hurt-on-broadway-limited-as-it-is-derailed-in-pennsylvania.html | 23 Are Hurt on Broadway Limited As It Is Derailed in Pennsylvania; BROADWAY LIMITED DERAILED, 23 HURT | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/fear-of-invasion-spreads-in-greece-athens-alarmed-by-agreement.html | FEAR OF INVASION SPREADS IN GREECE; Athens Alarmed by Agreement Between Tito and Hoxha and Macedonian Unrest Government Reluctant to Act Papers Prove Outside Aid Slavophones Under Suspicion | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/civil-air-chief-says-planes-noise-perils-aviation-experts-seek-ways.html | Civil Air Chief Says Planes' Noise Perils Aviation; Experts Seek Ways to Silence It | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/house-group-votes-a-1-security-tax-dropping-rise-plan-ways-and.html | HOUSE GROUP VOTES A 1% SECURITY TAX, DROPPING RISE PLAN; Ways and Means Decision Also Cuts From Bill Increase in Low Income States' Grants ACTION BREAKS DEADLOCK Expected to Block Changes on Floor, Thus Avoiding Battle on Townsend Old-Age Plan Provisions of Measure HOUSE GROUP VOTES A 1% SECURITY TAX | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bears-trip-jerseys-following-94-loss-karpel-3hitter-wins-91-in.html | BEARS TRIP JERSEYS FOLLOWING 9-4 LOSS; Karpel 3-Hitter Wins, 9-1, in Nightcap Despite Thomson's Second Home Run of Day | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/springfield-lawn-bowlers-win.html | Springfield Lawn Bowlers Win | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/clyde-m-nisbeth-former-public-school-teacher-here-for-35-years-dies.html | CLYDE M. NISBETH; Former Public School Teacher Here for 35 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/cubans-top-grays-64-before-18000-crowd.html | CUBANS TOP GRAYS, 6-4, BEFORE 18,000 CROWD | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/highway-bids-received-erie-road-underpass-in-bergen-to-be-widened.html | HIGHWAY BIDS RECEIVED; Erie Road Underpass in Bergen to Be Widened | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/wheeler-replies-to-attack.html | Wheeler Replies to Attack | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/british-medal-to-be-returned.html | British Medal to Be Returned | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/communist-troops-on-move-in-china.html | COMMUNIST TROOPS ON MOVE IN CHINA | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/sue-chicago-trade-board-milling-companies-and-grain-dealer-protest.html | SUE CHICAGO TRADE BOARD; Milling Companies and Grain Dealer Protest Penalties | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/owen-d-young-is-appointed-to-head-university-survey-named-by.html | Owen D. Young Is Appointed To Head University Survey; NAMED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/radio-today.html | RADIO TODAY | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/oats-below-old-ceiling-deferred-deliveries-hold-on-stubbornlynew.html | OATS BELOW OLD CEILING; Deferred Deliveries Hold On Stubbornly--New Crop Moves | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/work-halt-by-uaw-set-in-opa-drive-reuther-says-800000-will-quit-an.html | WORK HALT BY UAW SET IN OPA DRIVE; Reuther Says 800,000 Will Quit an Hour or Two Tomorrow in Nation-Wide Demonstration To Single Out Targets WORK HALT BY UAW SET IN OPA DRIVE | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/brown-dodgers-bow-twice.html | Brown Dodgers Bow Twice | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/women-urge-king-to-ban-bread-cut-300000-british-housewives-join-in.html | WOMEN URGE KING TO BAN BREAD CUT; 300,000 British Housewives Join in Using Historic Right of Petition | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/finds-god-the-solution-dr-foster-decries-secondhand-religion-as.html | FINDS GOD THE SOLUTION; Dr. Foster Decries Second-Hand Religion as Ill-Fitting | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/elected-to-directorate-of-union-bag-and-paper.html | Elected to Directorate Of Union Bag and Paper | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/westphalen-gets-post.html | Westphalen Gets Post | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/resident-offices-report-on-trade-purchasing-repricing-held-up-as.html | RESIDENT OFFICES REPORT ON TRADE; Purchasing, Repricing Held Up as Congressional Decision on OPA Is Awaited | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/british-jews-assail-governments-delay.html | BRITISH JEWS ASSAIL GOVERNMENT'S DELAY | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/americans-in-berlin-honored-by-french.html | AMERICANS IN BERLIN HONORED BY FRENCH | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/germans-get-more-food-russians-to-increase-rations-in-their.html | GERMANS GET MORE FOOD; Russians to Increase Rations in Their Occupation Zone | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/de-gasperi-to-seek-trieste-plebiscite-will-request-paris-conference.html | DE GASPERI TO SEEK TRIESTE PLEBISCITE; Will Request Paris Conference for 'Winner Take All' Vote -- Decries Big Four Plan Cites Atlantic Charter Expects Italian Victory Sees Yugoslav Power Control | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/dean-gildersleeve-goes-abroad.html | Dean Gildersleeve Goes Abroad | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/yugoslavs-charge-us-men-shot-first-belgrade-radio-contradicts-our.html | YUGOSLAVS CHARGE U.S. MEN SHOT FIRST; Belgrade Radio Contradicts Our Army--Communique Says We Violated Line | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/indonesian-republic-protests.html | Indonesian 'Republic' Protests | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/200-join-bombay-strike.html | 200 Join Bombay Strike | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/tabriz-army-parley-slated.html | Tabriz Army Parley Slated | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/trains-crash-detouring-wreck.html | Trains Crash Detouring Wreck | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/salvation-army-seeks-viewpoint-of-children-in-selecting-1000-for.html | Salvation Army Seeks Viewpoint of Children In Selecting 1,000 for Its Summer Camps | True | By Catherine MacKenzie | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/air-route-for-4-upstate-cities.html | Air Route for 4 Up-State Cities | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/renner-disavows-pangerman-aims-austrias-president-answers-critics.html | RENNER DISAVOWS PAN-GERMAN AIMS; Austria's President Answers Critics, Saying the Western Powers Aided 'Anschluss' | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/padilla-concedes-election-of-aleman.html | PADILLA CONCEDES ELECTION OF ALEMAN | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/attendance-record-chicago-furniture-mart-gets-19000-buyers-in-week.html | ATTENDANCE RECORD; Chicago Furniture Mart Gets 19,000 Buyers in Week | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/classified-labor-market-system-used-during-the-war-to-be-resumed-in.html | CLASSIFIED LABOR MARKET; System Used During the War to Be Resumed in State | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/will-make-new-insecticide.html | Will Make New Insecticide | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/hails-mental-health-act-dr-stevenson-calls-it-the-most-important.html | HAILS MENTAL HEALTH ACT; Dr. Stevenson Calls It the Most Important Step in Years | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/100mile-auto-race-annexed-by-duncan.html | 100-MILE AUTO RACE ANNEXED BY DUNCAN | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/chain-sales-show-drop.html | Chain Sales Show Drop | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/sees-price-issue-upsetting-market-dr-reed-finds-flow-of-goods.html | SEES PRICE ISSUE UPSETTING MARKET; Dr. Reed Finds Flow of Goods Retarded and Some Controls Vital to Fight Inflation | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/nc-group-formed-to-spur-enterprise.html | N.C. GROUP FORMED TO SPUR ENTERPRISE | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/mt-wilson-up-for-sale-owner-asks-425000-for-peak-famous-for.html | MT. WILSON UP FOR SALE; Owner Asks $425,000 for Peak Famous for Observatory | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/grimes-temporary-pilot-will-manage-kansas-city-until-meyers-regains.html | GRIMES TEMPORARY PILOT; Will Manage Kansas City Until Meyers Regains Health | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/promoted-by-schenley-in-selling-capacity.html | Promoted by Schenley In Selling Capacity | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/work-in-state-set-by-army-engineers.html | WORK IN STATE SET BY ARMY ENGINEERS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bikini-test-animals-dying-life-flies-officer-says.html | Bikini Test Animals 'Dying Life Flies,' Officer Says | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/dr-gilbert-white-heads-haverford-new-haverford-head.html | DR. GILBERT WHITE HEADS HAVERFORD; NEW HAVERFORD HEAD | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/staubo-takes-net-title-norwegian-easily-beats-marois-for-east.html | STAUBO TAKES NET TITLE; Norwegian Easily Beats Marois for East Canada Crown | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/german-resistance-reported-growing.html | GERMAN RESISTANCE REPORTED GROWING | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/trumans-take-cruise-they-take-afternoon-trip-on-potomac-after.html | TRUMANS TAKE CRUISE; They Take Afternoon Trip on Potomac After Byrnes Returns | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/tzkoo-for-strong-japan-un-adviser-says-asia-needs-her-industrial.html | T.Z.KOO FOR STRONG JAPAN; U.N. Adviser Says Asia Needs Her Industrial Output | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/john-winant-in-britain-again.html | John Winant in Britain Again | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/james-coulter-jones-former-owner-of-the-st-louis-cardinals-dies-at.html | JAMES COULTER JONES; Former Owner of the St. Louis Cardinals Dies at Age of 80 | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/savadaperless.html | Savada--Perless | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/truman-to-review-nisei-japaneseamericans-of-the-442d-will-march.html | TRUMAN TO REVIEW NISEI; Japanese-Americans of the 442d Will March Today | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/princeton-enrolls-720-veterans-make-up-87-of-list-in-summer-course.html | PRINCETON ENROLLS 720; Veterans Make Up 87% of List in Summer Course | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/dies-in-avoiding-traffic-crash.html | Dies in Avoiding Traffic Crash | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/pauley-indicates-reparations-shift-says-us-must-revise-policy.html | PAULEY INDICATES REPARATIONS SHIFT; Says U.S. Must Revise Policy Unless Soviet Stops Taking Products From Germany Calls Clay Move "Stop-Gap" PAULEY INDICATES REPARATIONS SHIFT Calls Reparations Chief Issue | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/calls-nasd-case-clash-of-policies-cl-waddell-says-firm-awaits-secs.html | CALLS NASD CASE CLASH OF POLICIES; C.L. Waddell Says Firm Awaits SEC's Decision on Reporting Spreads | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/tekulsky-first-in-shoot.html | Tekulsky First in Shoot | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/modine-plant-strike-ends.html | Modine Plant Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/jh-small-served-in-house-26-years.html | J.H. SMALL, SERVED IN HOUSE 26 YEARS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bethpage-four-bows-76.html | Bethpage Four Bows, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/isolationism-loses-again.html | ISOLATIONISM LOSES AGAIN | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/sloop-checks-in-after-37-hours-akawi-adrift-most-of-the-way.html | SLOOP CHECKS IN AFTER 37 HOURS; Akawi, Adrift Most of the Way, Finishes N.Y.A.C. Race--Two Yachts Unreported Jib Is Carried Away May Have Quit Race | True | By John Rendel Special To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/me-paterno-dies-a-notable-builder-erected-many-cooperative.html | M.E. PATERNO DIES; A NOTABLE BUILDER; Erected Many Cooperative Dwellings Here--Expended $6,000,000 on One | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/tokyo-war-court-adjourns-as-air-conditioning-fails.html | Tokyo War Court Adjourns As Air Conditioning Fails | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/brazilian-training-ship-in-north-river.html | BRAZILIAN TRAINING SHIP IN NORTH RIVER | True | The New York Times | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/stranahan-victor-with-14under-274-finalround-31-3869-by-the-toledo.html | STRANAHAN VICTOR WITH 14-UNDER 274; Final-Round 31, 38-69 by the Toledo Amateur Tops Field in Kansas City Open BULLA POSTS 71 FOR 275 McSpaden Wilts to a 73 and Ties Nelson, Hines at 276--Game Finish by Mangrum Drop to One-Over-Par First Money to Bulla THE SCORES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/ophthalmic-unit-set-up-by-state-licensing-of-dispensers-will-begin.html | OPHTHALMIC UNIT SET UP BY STATE; Licensing of Dispensers Will Begin Next July--Advisory Board Is Appointed License Required by July 1 Qualifications for Test | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/americas-new-atom-plan.html | AMERICA'S NEW ATOM PLAN | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/us-sweeps-net-series-belgians-beaten-in-final-two-matches-for-60.html | U.S. SWEEPS NET SERIES; Belgians Beaten in Final Two Matches for 6-0 Victory | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/chile-advances-clocks.html | Chile Advances Clocks | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/pravda-doubts-us-aim-say-ruling-circles-do-not-intend-to-renounce.html | PRAVDA DOUBTS U.S. AIM; Say: 'Ruling Circles' Do Not Intend to Renounce Atom Weapon | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/stone-falls-from-paris-arch.html | Stone Falls From Paris Arch | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/french-consider-2way-meat-plan-rationing-and-price-control-for.html | FRENCH CONSIDER 2-WAY MEAT PLAN; Rationing and Price Control for Poorer Buyers Would Go on Next to Free Sales | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/nyac-nine-wins-41.html | N.Y.A.C. Nine Wins, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/the-screen-genial-joshing-at-the-stanley.html | THE SCREEN; Genial Joshing At the Stanley | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/booksauthors.html | Books--Authors | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/tokyo-envoy-advised-against-sneak-blow-12-days-before-pearl-harbor.html | Tokyo Envoy Advised Against Sneak Blow 12 Days Before Pearl Harbor, Files Reveal | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/expanding-lawn-around-the-mayors-residence.html | EXPANDING LAWN AROUND THE MAYOR'S RESIDENCE | True | The New York Times | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/american-denies-yugoslav-charges.html | AMERICAN DENIES YUGOSLAV CHARGES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/yankees-lose-to-tigers-51-63-as-newhouser-overmire-triumph-lost-in.html | Yankees Lose to Tigers, 5-1, 6-3, As Newhouser, Overmire Triumph; LOST IN A CLOUD OF DUST AT THE YANKEE STADIUM | True | By John Drebinger | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/picketing-of-ships-off-for-14-days-two-afl-groups-accept-offer-of.html | PICKETING OF SHIPS OFF FOR 14 DAYS; Two AFL Groups Accept Offer of U.S. to Arbitrate Row Over 'Raiding' by CIO Parades Quit at 2 P.M. | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/wr-affleck-jr-drowns-victim-not-missed-until-bathing-party-quits.html | W.R. AFFLECK JR. DROWNS; Victim Not Missed Until Bathing Party Quits Water at 3 A.M. | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/working-together-in-world-is-urged-bishop-mcconnell-of-methodist.html | WORKING TOGETHER IN WORLD IS URGED; Bishop McConnell of Methodist Church Preaches at First Presbyterian Service | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/london-will-hear-loan-plans-today-dalton-will-give-details-in.html | LONDON WILL HEAR LOAN PLANS TODAY; Dalton Will Give Details in Commons--Britons, Generally, Are Relieved | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bishop-advocates-christ-as-our-king-pardue-urges-acceptance-of-the.html | BISHOP ADVOCATES CHRIST AS OUR KING; Pardue Urges Acceptance of the Saviour as a Truly Divine Personality | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/queen-mary-damages-jetty.html | Queen Mary Damages Jetty | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/yale-making-padlocks-again.html | Yale Making Padlocks Again | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/health-insurance-plan-prepares-to-enroll-100000-city-workers-health.html | Health Insurance Plan Prepares To Enroll 100,000 City Workers; HEALTH PLAN SEEKS TO ENROLL 100,000 $5,000,000 Cost to City | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/helicopter-ready-for-airports.html | Helicopter Ready for Airports | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/polish-court-spurns-pogrom-killers-plea.html | POLISH COURT SPURNS POGROM KILLERS' PLEA | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/jewish-veterans-press-washington-the-palestine-situation-here-and.html | JEWISH VETERANS PRESS WASHINGTON; THE PALESTINE SITUATION HERE AND ABROAD | True | The New York Times | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/reports-asset-value-rise.html | Reports Asset Value Rise | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/mary-marthur-in-debut.html | Mary M'Arthur in Debut | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/general-bronze-plan-stockholders-to-vote-aug-15-on-proposed-new.html | GENERAL BRONZE PLAN; Stockholders to Vote Aug. 15 on Proposed New Issue | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/p-hal-sims-better.html | P. Hal Sims Better | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/along-the-blue-danube.html | ALONG THE BLUE DANUBE | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/destremau-scores-upset-frenchman-beats-geoff-brown-of-australia-in.html | DESTREMAU SCORES UPSET; Frenchman Beats Geoff Brown of Australia in Paris Tennis | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/argentine-red-slain-nationalists-break-up-meeting-protesting-living.html | ARGENTINE RED SLAIN; Nationalists Break Up Meeting Protesting Living Costs | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/princeton-housewives-unite.html | Princeton Housewives Unite | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/talbert-retains-western-net-title-overcomes-greenberg-in-4set.html | TALBERT RETAINS WESTERN NET TITLE; Overcomes Greenberg in 4-Set Match--Mrs. Prentiss Victor Over Miss Fry, 3-6, 6-1, 6-3 | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/220890-fans-saw-games-major-league-crowds-topped-by-61940-at-yankee.html | 220,890 FANS SAW GAMES; Major League Crowds Topped by 61,940 at Yankee Stadium | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/after-transmississippi-golf-title-final.html | AFTER TRANS-MISSISSIPPI GOLF TITLE FINAL | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/miller-first-in-swim.html | Miller First in Swim | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/wallace-to-address-atom-session-today.html | WALLACE TO ADDRESS ATOM SESSION TODAY | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/aids-sales-training-westinghouse-to-help-dealers-in-new-program.html | AIDS SALES TRAINING; Westinghouse to Help Dealers in New Program | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/reports-big-lags-in-output-plans-nam-blames-opa-and-federal.html | REPORTS BIG LAGS IN OUTPUT PLANS; NAM Blames OPA and Federal Officials for Delays in Post-War Programs | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/refineries-to-get-us-aid.html | Refineries to Get U.S. Aid | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/4000-converge-on-capital.html | 4,000 Converge on Capital | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/sets-3-us-swim-marks-2-breaststroke-and-1-medley-record-to-miss.html | SETS 3 U.S. SWIM MARKS; 2 Breast-Stroke and 1 Medley Record to Miss MacRae | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/drug-stock-on-market-108000-shares-of-loew-of-texas-up-for-sale.html | DRUG STOCK ON MARKET; 108,000 Shares of Loew of Texas Up for Sale Today | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/nuremberg-defendants-face-income-tax-cases.html | Nuremberg Defendants Face Income Tax Cases | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/missing-boys-body-found-searchers-recover-6yearold-lad-from.html | MISSING BOY'S BODY FOUND; Searchers Recover 6-Year-Old Lad From Elizabeth River | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/apartment-sold-on-the-west-side-syndicate-gets-tall-house-on-78th.html | APARTMENT SOLD ON THE WEST SIDE; Syndicate Gets Tall House on 78th Street--Lofts Bought in Midtown Deal Buys on Christopher Street Deal on St. Nicholas Ave. | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/retailers-holding-faith-of-public-nrdga-survey-discloses-little.html | RETAILERS HOLDING FAITH OF PUBLIC; NRDGA Survey Discloses Little Dissatisfaction by the Consumers on PricesPANIC PURCHASING ABSENTTrend Comparable With RecentLevels--Buyers' StrikeTalk Is Discounted | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/h-m-k-grylls-retired-executive-of-du-pont-firms-chemical-division.html | H. M. K. GRYLLS; Retired Executive of du Pont Firm's Chemical Division | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/they-got-no-picture-inquiry-started-over-omission-of-team-in-school.html | THEY GOT NO PICTURE; Inquiry Started Over Omission of Team in School Yearbook | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/cabrini-miracle-cited-blind-boy-said-to-have-gained-sight-in-new.html | CABRINI MIRACLE CITED; Blind Boy Said to Have Gained Sight in New Saint's Church | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/fishbach-takes-tennis-final.html | Fishbach Takes Tennis Final | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/occupation-crisis.html | OCCUPATION CRISIS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/prejudice-held-menace-narrowness-of-outlook-termed-deterrent-to.html | PREJUDICE HELD MENACE; Narrowness of Outlook Termed Deterrent to World Unity | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bonnet-returns-from-paris.html | Bonnet Returns From Paris | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/miss-hungerford-to-wed-watertown-conn-girl-engaged-to-edward-boggs.html | MISS HUNGERFORD TO WED; Watertown, Conn., Girl Engaged to Edward Boggs Goss | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/dentist-buys-great-neck-house.html | Dentist Buys Great Neck House | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/printers-at-capital-ask-75-wage-rise.html | PRINTERS AT CAPITAL ASK 75% WAGE RISE | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/east-side-parcels-in-new-ownership-two-houses-on-70th-st-among.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Two Houses on 70th St. Among Properties That Figure in Latest Realty Trading | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/tennis-crown-to-maas.html | Tennis Crown to Maas | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/auction-sale-of-old-trolley-barns-to-mark-end-of-surface-car-era.html | Auction Sale of Old Trolley Barns To Mark End of Surface Car Era; Third Avenue Transit to Put Buildings Worth $8,000,000 on Block in Fall as Result of Shift to Buses | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/freeforall-ends-bout-fans-stage-riot-at-aztecakeys-fight-in-mexico.html | FREE-FOR-ALL ENDS BOUT; Fans Stage Riot at Azteca-Keys Fight in Mexico City | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/dexter-park-bouts-set.html | Dexter Park Bouts Set | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/british-push-film-export-producers-group-invites-breen-to-london.html | BRITISH PUSH FILM EXPORT; Producers Group Invites Breen to London for Consultation | True | By Wireless To the New York Times. | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/ben-schneider-51-printer-is-dead-founder-president-of-company-named.html | BEN SCHNEIDER, 51, PRINTER, IS DEAD; Founder, President of Company Named for Him--ServedFood Industry's Firms | True | Ravitz | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/edge-will-act-today-on-rent-control-law.html | EDGE WILL ACT TODAY ON RENT CONTROL LAW | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/local-producers-benefit-outoftown-concerns-looking-for.html | LOCAL PRODUCERS BENEFIT; Out-of-Town Concerns Looking for Sub-Contractors | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/tent-frames-on-sale-in-surplus-offerings.html | TENT FRAMES ON SALE IN SURPLUS OFFERINGS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/von-gonsic-tops-shoot-breaks-479-of-500-targets-in-threeday-trap.html | VON GONSIC TOPS SHOOT; Breaks 479 of 500 Targets in Three-Day Trap Tourney | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/president-hints-veto-of-opa-bill-as-it-now-stands-in-terrible-shape.html | PRESIDENT HINTS VETO OF OPA BILL AS IT NOW STANDS; 'In Terrible Shape, It Couldn't Be Worse,' He Replies to Query by Vandenberg HOUSE BATTLE LINES FORM Meantime, Senate Must Act Before Midnight on Last 2 Reorganization Plans President's Reply to Senator Deadline on Reorginization PRESIDENT HINTS VETO OF OPA BILL | True | By Robert F. Whitney Special To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/maid-in-ozarks-arrives-tonight-parrishs-hillbilly-comedy-will-open.html | 'MAID IN OZARKS' ARRIVES TONIGHT; Parrish's Hillbilly Comedy Will Open at Belasco--Played on Road for Six Years | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/2300-armenians-leave-syria.html | 2,300 Armenians Leave Syria | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/4887835-pay-lost-to-strikers.html | $4,887,835 Pay Lost to Strikers | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/buenos-aires-trips-by-air-begin-today-pan-american-will-use-dc4s-on.html | BUENOS AIRES TRIPS BY AIR BEGIN TODAY; Pan American Will Use DC-4s on New Route--Normal Atlantic Service Due This Week | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/yugoslav-decision-due-mikhailovitch-and-23-others-will-learn-fate.html | YUGOSLAV DECISION DUE; Mikhailovitch and 23 Others Will Learn Fate Today | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/roosevelt-assails-wheeler.html | Roosevelt Assails Wheeler | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/during-first-state-visit-to-canterbury-since-1660.html | DURING FIRST STATE VISIT TO CANTERBURY SINCE 1660 | True | The New York Times (London Bureau) | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/books-published-today.html | Books Published Today | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/harriet-sink-to-wed-wilson-b-prophet-jr.html | HARRIET SINK TO WED WILSON B. PROPHET JR. | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/land-bank-associations-in-eightstate-area-aided-by-the-farm-credit.html | Land Bank Associations in Eight-State Area Aided by the Farm Credit Administration | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/moscow-sees-plan-unchanged.html | Moscow Sees Plan Unchanged | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/share-exchange-planned-koppers-company-to-issue-new-4-per-cent.html | SHARE EXCHANGE PLANNED; Koppers Company to Issue New 4 Per Cent Preferred | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/104204-feet-of-space-relinquished-by-the-wsa.html | 104,204 Feet of Space Relinquished by the WSA | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/afl-unit-to-ignore-macy-picket-line-state-mediation-effort-to-halt.html | AFL UNIT TO IGNORE MACY PICKET LINE; State Mediation Effort to Halt Further Clashes Only Stirs Up New Bitterness Union Hurls Charges Meeting of Clerks Called | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/5-slain-in-iraq-strike-police-fire-on-demonstrators-in-mosul-oil.html | 5 SLAIN IN IRAQ STRIKE; Police Fire on Demonstrators in Mosul Oil Area | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/plane-ban-delays-cupid-but-british-girl-may-be-able-to-keep-wedding.html | PLANE BAN DELAYS CUPID; But British Girl May Be Able to Keep Wedding Date in Chicago | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/city-employe-tieup-ends-afl-agreement-halts-fourday-vacation-at.html | CITY EMPLOYE TIE-UP ENDS; AFL Agreement Halts Four-Day Vacation' at Niagara Falls | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/barclayborduk.html | Barclay--Borduk | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/pro-dodgers-on-way.html | Pro Dodgers on Way | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/bakers-in-a-rush-to-purchase-cash-lard-fear-of-price-control-a.html | Bakers in a Rush to Purchase Cash Lard; Fear of Price Control a Factor in the Buying | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/dorothy-j-weisberg-bride-of-exofficer.html | DOROTHY J. WEISBERG BRIDE OF EX-OFFICER | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/dr-joseph-ml-bruno-head-of-the-eye-department-at-st-catherines.html | DR. JOSEPH M.L. BRUNO; Head of the Eye Department at St. Catherine's Hospital | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/fire-records.html | Fire Records | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/army-modifies-curbs-on-oak-ridge-unions.html | ARMY MODIFIES CURBS ON OAK RIDGE UNIONS | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/fire-sears-pictou-ns-4-hurt-1000000-loss.html | Fire Sears Pictou, N.S.; 4 Hurt; $1,000,000 Loss | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/alexander-w-biddle-gets-gi-jobless-pay-son-of-philadelphia-exchange.html | Alexander W. Biddle Gets GI Jobless Pay; Son of Philadelphia Exchange Officer 'Idle' | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/umw-may-get-3500000-coal-industrys-first-instalment-to-new-welfare.html | UMW MAY GET $3,500,000; Coal Industry's First Instalment to New Welfare Fund Due | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/state-reds-keep-democratic-ties-but-threaten-break-unless-a-strong.html | STATE REDS KEEP DEMOCRATIC TIES; But Threaten Break Unless a Strong 'Progressive' Coalition Is Set Up Against Dewey | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/red-sox-take-pair-as-williams-stars-red-sox-slugger-scores-on-grand.html | RED SOX TAKE PAIR AS WILLIAMS STARS; RED SOX SLUGGER SCORES ON GRAND SLAM HOMER | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/auto-plants-warn-on-halt.html | Auto Plants Warn on Halt | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/truman-addresses-tribute-to-france-shortwave-speech-marks-bastille.html | TRUMAN ADDRESSES TRIBUTE TO FRANCE; Short-Wave Speech Marks Bastille Day--Celebration in Paris Is Tranquil Dance in Streets TEXT OF TRUMAN'S SPEECH TEXT OF BIDAULT'S REPLY | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/hoernschemeyer-a-pro-former-indiana-football-star-to-play-for.html | HOERNSCHEMEYER A PRO; Former Indiana Football Star to Play for Chicago Rockets | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/philippines-strive-to-revive-shipping-razed-docks-and-warehouses.html | PHILIPPINES STRIVE TO REVIVE SHIPPING; Razed Docks and Warehouses Chief Obstacle, Says Official of Line Serving Islands | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/mount-vernon-sells-vacant-plot.html | Mount Vernon Sells Vacant Plot | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/monsoon-hits-indian-provinces.html | Monsoon Hits Indian Provinces | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/news-of-food-five-tinned-meat-preparations-put-up-by-delicatessen.html | News of Food; Five Tinned Meat Preparations Put Up By Delicatessen Found in Ample Supply New York Cheddar on Sale Imported Syrups Offered Blueberry Supply Plentiful | True | By Jane Nickerson | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/parker-captures-final-halts-mulloy-to-win-spring-lake-tennis.html | PARKER CAPTURES FINAL; Halts Mulloy to Win Spring Lake Tennis Tourney Ninth Time | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/high-us-officer-warns-russians-to-free-missing-soldier-and-wife.html | High U.S. Officer Warns Russians To Free Missing Soldier and Wife | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/letters-to-the-times-determining-wage-levels-inequities-are-seen-in.html | Letters to The Times; Determining Wage Levels Inequities Are Seen in Proposal for Compulsory Arbitration of Disputes Tribute to Sidney Hillman Toward a Free Indonesia The Government Is Unified, It Is Held, With Independence the Goal | True | LAWRENCE FERTIG.JACOB BILLIKOPF.JANE FOSTER | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/six-die-in-mexican-bus-upset.html | Six Die in Mexican Bus Upset | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/sweden-replies-on-balts-tells-russia-refugees-cannot-be-held-if.html | SWEDEN REPLIES ON BALTS; Tells Russia Refugees Cannot Be Held if They Wish to Leave | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/vets-to-make-clothes-3month-course-in-garment-work-offered-in.html | 'VETS' TO MAKE CLOTHES; 3-Month Course in Garment Work Offered in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/sports-today.html | Sports Today | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/leila-chadbourne-to-be-bride-sept-6-brookville-li-girl-is-fiancee.html | LEILA CHADBOURNE TO BE BRIDE SEPT. 6; Brookville, L.I., Girl Is Fiancee of Sterling Pile Jr., Former Army Air Forces Pilot | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/fears-reflected-in-grain-markets-demand-for-cash-wheat-broad-but.html | FEARS REFLECTED IN GRAIN MARKETS; Demand for Cash Wheat Broad but Price Changes Show Uncertainty Over OPA Selling Strike Feared FEARS REFLECTED IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/mary-l-degarmo-engaged-to-marry-troth-of-marymount-alumna-to-lieut.html | MARY L. DEGARMO ENGAGED TO MARRY; Troth of Marymount Alumna to Lieut. Frank H. Kibling, USNR, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/better-quarters-for-crews-a-goal-government-plans-to-call-on-ship.html | BETTER QUARTERS FOR CREWS A GOAL; Government Plans to Call on Ship Owners to Increase and Improve Accommodations | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/5506-pows-at-shanks-germans-will-all-be-cleared-from-us-by-next.html | 5,506 POWS AT SHANKS; Germans Will All Be Cleared From U.S. by Next Monday | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/revfmsherlock-cranford-rector-minister-of-trinity-church-dies-while.html | REV.F.M.SHERLOCK, CRANFORD RECTOR; Minister of Trinity Church Dies While at Bay Head, New Jersey Shore Resort | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/farmers-planning-boycott-of-3-cities-5day-week-of-wholesalers-in.html | FARMERS PLANNING BOYCOTT OF 3 CITIES; 5-Day Week of Wholesalers in New York, Newark, Philadelphia Held Bar to DeliveriesWEEK-END SPOILAGE CITEDFruit and Vegetable Growers in8 States to Vote on By-passing of Distributor Groups Loss of Produce Sales Proposals | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/japanese-taboo-holds-buddhist-priests-turn-back-girl-hikers-on.html | JAPANESE TABOO HOLDS; Buddhist Priests Turn Back Girl Hikers on Sacred Mount | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/japanese-get-new-law-severe-punishment-provided-for-allied-order.html | JAPANESE GET NEW LAW; Severe Punishment Provided for Allied Order Violation | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/goyama-takes-french-race.html | Goyama Takes French Race | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/qualified-directors-urged-by-heimann.html | 'QUALIFIED' DIRECTORS URGED BY HEIMANN | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/hurricanes-lose-to-bostwick-four-pete-bostwick-tallies-five-times.html | HURRICANES LOSE TO BOSTWICK FOUR; Pete Bostwick Tallies Five Times in 10-to-7 Polo Victory--Smith Stars Three in Opening Period Fine Shot By Smith | True | By William J. Briordy | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/102-concerns-buy-japanese-raw-silk-uscc-announces-list-of-companies.html | 102 CONCERNS BUY JAPANESE RAW SILK; USCC Announces List of Companies Making Purchasesof Initial StocksFOREIGN FIRMS GET PARTTotal Selling Value Reached$6,700,000 in SealedBid Offerings 102 CONCERNS BUY JAPANESE RAW SILK | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/farm-tool-tieup-asked-union-proposes-it-to-force-allischalmers-and.html | FARM TOOL TIE-UP ASKED; Union Proposes It to Force AllisChalmers and Case Issues | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/francis-e-roberts-exsecretary-of-public-service-commission-dies-in.html | FRANCIS E. ROBERTS; Ex-Secretary of Public Service Commission Dies in Albany | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/swedish-exports-upset-revaluation-of-krona-causes-rush-to-sell.html | SWEDISH EXPORTS UPSET; Revaluation of Krona Causes Rush to Sell Dollars to Banks | True | By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/reds-top-phils-30-then-drop-82-game-vander-meer-hurls-fourhit.html | REDS TOP PHILS, 3-0, THEN DROP 8-2 GAME; Vander Meer Hurls Four-Hit Shut-Out--Raffensberger Wins for Blue Jays | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/nuptials-of-ruth-szold-cornell-alumna-is-married-in-pelham-to-eli.html | NUPTIALS OF RUTH SZOLD; Cornell Alumna Is Married in Pelham to Eli Ginzberg | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/goggin-duo-best-at-golf-leads-90-teams-in-red-cross-play-at-elmwood.html | GOGGIN DUO BEST AT GOLF; Leads 90 Teams in Red Cross Play at Elmwood | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/ussoviet-chess-is-set-in-moscow-american-team-announced-for.html | U.S.-SOVIET CHESS IS SET IN MOSCOW; American Team Announced for Competition Sept. 9 to 12--Annual Series Planned | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/laurence-olivier-in-new-film-role-he-will-produce-and-star-in.html | LAURENCE OLIVIER IN NEW FILM ROLE; He Will Produce and Star in Adaptation of 'Lawrence of Arabia' for British Studio Schwartz Signed for 3 Films Of Local Origin Ellen Drew in New Role | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/german-action-urged-pravda-and-moscow-radio-say-unity-is-necessary.html | GERMAN ACTION URGED; Pravda and Moscow Radio Say Unity Is Necessary Now | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/stamford-dispute-settled.html | Stamford Dispute Settled | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/hughes-continues-to-improve.html | Hughes Continues to Improve | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/pamela-platt-fiancee-barnard-alumna-will-become-bride-of-john-m-lee.html | PAMELA PLATT FIANCEE; Barnard Alumna Will Become Bride of John M. Lee Jr. | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/newsprint-output-rose-sixmonth-increase-is-238-over-last-years.html | NEWSPRINT OUTPUT ROSE; Six-Month Increase Is 23.8% Over Last Year's Level | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/korean-reds-split-face-hardest-test-some-favor-and-others-oppose.html | KOREAN REDS SPLIT; FACE HARDEST TEST; Some Favor and Others Oppose Joining the U.S.-Sponsored Legislature in South | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/cathedral-to-get-100000-of-legacy-cardinal-allots-part-of-fund-left.html | CATHEDRAL TO GET $100,000 OF LEGACY; Cardinal Allots Part of Fund Left by Major Bowes to Help Pay for St. Patrick Repairs | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/books-of-the-times-sees-threat-in-soviet-dictatorship-thinks.html | Books of the Times; Sees Threat in Soviet Dictatorship Thinks Roosevelt Gamble Failed | True | By Orville Prescott | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/truman-will-sign-british-loan-today-exportimport-bank-grants.html | TRUMAN WILL SIGN BRITISH LOAN TODAY; Export-Import Bank Grants $3,000,000 to Ethiopia, Moves French Credit $3,000,000 for Ethiopa CREDIT TO BRITAIN TO BE SIGNED TODAY Coal-Mining Equipment on List | True | By Charles E. Egan Special To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/women-conductors-to-go-detroit-street-railways-to-replace-500-with.html | WOMEN CONDUCTORS TO GO; Detroit Street Railways to Replace 500 With Veterans | True | Special to THE NEW YORK TIMES. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/virginia-dana-is-brideelect.html | Virginia Dana Is Bride-Elect | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/potofsky-to-head-clothing-workers-he-is-elected-president-of-the.html | POTOFSKY TO HEAD CLOTHING WORKERS; He Is Elected President of the Amalgamated to Succeed the Late Sidney Hillman POLICIES TO BE CONTINUED New Union Leader Unlikely to Become Chairman of the CIO Political Action Committee Pledged to Hillman Policies Born in Russian Ukraine Clashed Sharply With Lewis Amalgamated Clothing Workers Elect Potofsky to Succeed Hillman | True | By A.h. Raskin | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/jess-sweetser-forms-company.html | Jess Sweetser Forms Company | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/pittsburgh-to-resume-building.html | Pittsburgh to Resume Building | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/man-80-burned-to-death.html | Man, 80, Burned to Death | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/egyptian-arrests-linked-to-treaty-premier-accuses-communists-of.html | EGYPTIAN ARRESTS LINKED TO TREATY; Premier Accuses 'Communists' of Spurring Opposition to Pact With Britain Italian Called Leader Three Vulnerable Points | True | By Clifton Daniel By Wireless To the New York Times. | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/synagogue-objects-are-received-here.html | SYNAGOGUE OBJECTS ARE RECEIVED HERE | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/lost-fliers-sought-army-continues-tracing-men-in-indiaburma-jungles.html | LOST FLIERS SOUGHT; Army Continues Tracing Men in India-Burma Jungles | True | | C1B 28199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/wsa-is-selling-mens-shorts.html | WSA Is Selling Men's Shorts | True | | C1B 28199 |
| 1946-07-15 | 1946-07-15 | https://www.nytimes.com/1946/07/15/archives/wright-clips-swim-mark-smith-also-breaks-hawaiian-record-at.html | WRIGHT CLIPS SWIM MARK; Smith Also Breaks Hawaiian Record at Honolulu | True | | C1B 28199 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/canada-gets-air-rights-bermuda-votes-a-fouryear-monopoly-in.html | CANADA GETS AIR RIGHTS; Bermuda Votes a Four-Year Monopoly 'in Principle' | True | By Cable To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/avila-camachos-sister-robbed.html | Avila Camacho's Sister Robbed | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/army-rules-unrra-news-takes-over-control-in-american-zone-of.html | ARMY RULES UNRRA NEWS; Takes Over Control in American Zone of Germany | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/boy-5-falls-to-death-lad-only-half-awake-was-on-way-to-his-mothers.html | BOY, 5, FALLS TO DEATH; Lad, Only Half Awake, Was on Way to His Mother's Bed | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/duffys-midget-auto-first.html | Duffy's Midget Auto First | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/egypt-may-expel-subversive-aliens-reported-planning-legislation-to.html | EGYPT MAY EXPEL SUBVERSIVE ALIENS; Reported Planning Legislation to That End—Communist' Round-Up Continues Negotiations Resumed Draft Reaches London | True | By Clifton Daniel By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/child-aid-increase-voted-senate-committee-shelves-plans-for-wide.html | CHILD AID INCREASE VOTED; Senate Committee Shelves Plans for Wide Welfare Law Revision | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/sports-of-the-times-rise-of-the-tennis-pro-the-lady-revolutionist.html | Sports of the Times; Rise of the Tennis Pro The Lady Revolutionist They Hit the Golden Trail The Picture Is Changed Opposition Continues | True | By Allison Danzig | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/the-loan-is-signed.html | THE LOAN IS SIGNED | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/jersey-city-police-to-try-gamblers-action-by-grand-jury-useless.html | JERSEY CITY POLICE TO TRY GAMBLERS; Action by Grand Jury Useless, Hague Says in Assailing Van Riper for Laxity LACK OF SENTENCES CITED Mayor Warns Judges Against Appeals on Slight Pretexts Following Convictions Shake-up Fails to Materialize Van Riper Record Assailed | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/athletics-on-top-120-marchildon-allows-only-2-hits-in-blanking.html | ATHLETICS ON TOP, 12-0; Marchildon Allows Only 2 Hits in Blanking White Sox | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/british-curtain-is-seen-by-russian-pravda-writer-says-strife-is.html | BRITISH 'CURTAIN' IS SEEN BY RUSSIAN; Pravda Writer Says Strife Is Hidden in India, Palestine, Indonesia, Greece, Egypt Bids to Swedes Seen | True | By Wireless To the New York Times. | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/margaret-wead-a-social-worker-head-of-information-services-for.html | MARGARET WEAD, A SOCIAL WORKER; Head of Information Services for National Society Dies-- Long With Travelers Aid | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/scientists-honor-isaac-newton-in-london-planck-brought-from-berlin.html | Scientists Honor Isaac Newton in London; Planck Brought From Berlin for Ceremony | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/20-years-wire-taxes-claimed-from-at-t.html | 20 YEARS' WIRE TAXES CLAIMED FROM A.T. & T. | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/147-persons-fined-for-coney-offenses.html | 147 PERSONS FINED FOR CONEY OFFENSES | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/lancelot-armstrong-lawyer-with-nurses-appeared-at-bronx-expressway.html | LANCELOT ARMSTRONG; Lawyer, With Nurses, Appeared at Bronx Expressway Hearing | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/vote-inquiry-pledge-stirs-mexico-parties.html | VOTE INQUIRY PLEDGE STIRS MEXICO PARTIES | True | By Cable To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/3-issues-of-stock-on-market-today-shares-of-textile-hoslery-and.html | 3 ISSUES OF STOCK ON MARKET TODAY; Shares of Textile, Hoslery and Metal Concerns Will Be Offered to the Public Reeves Brothers Chadbourn Hosiery Mills Fox Metal Products | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/work-in-yugoslavia-defended-by-unrra.html | WORK IN YUGOSLAVIA DEFENDED BY UNRRA | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/pot-o-luck-45-victor-calumet-racer-takes-feature-event-at-arlington.html | POT O' LUCK, 4-5, VICTOR; Calumet Racer Takes Feature Event at Arlington Park | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/chartered-company-rule-is-ended-in-north-borneo.html | 'Chartered Company' Rule Is Ended in North Borneo | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/weakness-evident-in-trading-in-oats-both-futures-and-cash-sales.html | WEAKNESS EVIDENT IN TRADING IN OATS; Both Futures and Cash Sales Decline--Corn Also Drops After Seasonal High Threshing Returns Favorable Corn Receipts Strong | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/map-topofworld-flight-army-men-would-go-honolulucairo-over-magnetic.html | MAP TOP-OF-WORLD FLIGHT; Army Men Would Go Honolulu Cairo, Over Magnetic Pole | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/milstein-monteux-heard-at-stadium-violinist-offers-a-tchaikovsky.html | MILSTEIN, MONTEUX HEARD AT STADIUM; Violinist Offers a Tchaikovsky Work-- Conductor Makes 1st Appearance in 19 Years | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/asset-gain-shown-by-tricontinental-reached-56614322-june-30.html | ASSET GAIN SHOWN BY TRI-CONTINENTAL; Reached $56,614,322 June 30, Compared With $43,321,192 on Same Date in 1945 | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/more-scrap-sought-for-steel-making-owmr-announces-program-to-speed.html | MORE SCRAP SOUGHT FOR STEEL MAKING; OWMR Announces Program to Speed It to Mills and Ease Critical Shortage SURPLUS ARMAMENT TO GO Ships, Guns, Ammunition and Tanks to Be Broken Up as Rapidly as Possible | True | Special to THE NEW YORK TIMES. | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/hatton-blow-tops-phils-for-reds-42-threerun-homer-in-the-fifth.html | HATTON BLOW TOPS PHILS FOR REDS, 4-2; Three-Run Homer in the Fifth Enables Hetki to Triumph With a Seven-Hitter | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/us-standing-firm-on-atomic-control-insists-at-energy-institute-that.html | U.S. STANDING FIRM ON ATOMIC CONTROL; Insists, at Energy Institute, That No Nation Be Allowed to Thwart World Set-Up by Veto May Be a Peace Catalyst Wallace Scores Delays | True | By Anthony Leviero Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/ecuador-names-envoy-to-us.html | Ecuador Names Envoy to U.S. | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/colgate-names-two-coaches.html | Colgate Names Two Coaches | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/veterans-fail-to-buy-shorts.html | Veterans Fail to Buy Shorts | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/news-of-food-how-to-broil-a-steak-for-best-results-is-demonstrated.html | News of Food; How to Broil a Steak for Best Results Is Demonstrated by Veteran French Chef Meat Hangs Three Weeks Specialty of the House | True | The New York Times StudioBy Jane Nickerson | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rupolo-wins-leniency-selfconfessed-trigger-man-gets-suspended.html | RUPOLO WINS LENIENCY; Self-Confessed 'Trigger Man' Gets Suspended Sentence | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/luxembourg-ruler-in-britain.html | Luxembourg Ruler in Britain | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/bus-tax-relief-asked-yonkers-warned-of-fare-rise-move-unless-levy.html | BUS TAX RELIEF ASKED; Yonkers Warned of Fare Rise Move Unless Levy Is Cut | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/bouvier-acquitted-in-shanghai.html | Bouvier Acquitted in Shanghai | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/war-nurses-avoid-old-hospital-jobs-instead-many-go-to-va-and.html | WAR NURSES AVOID OLD HOSPITAL JOBS; Instead Many Go to VA and Industry, Where Pay and Conditions Are Better SHORTAGE ACUTE IN CITY But Private Institutions Say Overworked Staffs Are Not Letting Service Suffer War's End Brought No Relief Other Factors Cited WAR NURSES AVOID OLD HOSPITAL JOBS | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/fraserloveland.html | Fraser--Loveland | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/exports-highest-since-21-649000000-reported-for-may-65000000-gain.html | EXPORTS HIGHEST SINCE '21; $649,000,000 Reported for May, $65,000,000 Gain Over April | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/pearl-buck-to-speak-today.html | Pearl Buck to Speak Today | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/veteran-at-harvard-primes-auto-of-1911-for-trip-to-west-to-show.html | Veteran at Harvard Primes Auto of 1911 For Trip to West to Show Old-Time Quality | True | The New York Times | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/dog-inoculations-begin-westchester-opens-8-clinics-in-fight-against.html | DOG INOCULATIONS BEGIN; Westchester Opens 8 Clinics in Fight Against Rabies | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/unlimited-un-force-urged-by-churchill.html | UNLIMITED U.N. FORCE URGED BY CHURCHILL | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rabbi-threatened-by-robber-in-home-thug-takes-42-and-offers.html | RABBI THREATENED BY ROBBER IN HOME; Thug Takes $42 and Offers Apologies, Then Says He Will Kill if Police Are Told | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/bill-to-keep-incometax-staff.html | Bill to Keep Income-Tax Staff | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/leonard-mcgee-named-city-magistrate-in-rebuff-to-tammany-hall-by.html | Leonard McGee Named City Magistrate In Rebuff to Tammany Hall by O'Dwyer | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/london-express-crashes-12-hurt-as-scotlandbound-train-piles-up-at.html | LONDON EXPRESS CRASHES; 12 Hurt as Scotland-Bound Train Piles Up at High Speed | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/atkinson-rides-santas-vixen-to-victory-in-marcus-daly-purse-miss.html | Atkinson Rides Santa's Vixen To Victory in Marcus Daly Purse; Miss O'Leary's Entry Snaps Own Record to Beat Rampart by 3 Lengths in Feature at Monmouth Park-- Pacolet Third | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/liberal-party-group-headed-by-dr-childs.html | LIBERAL PARTY GROUP HEADED BY DR. CHILDS | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/poland-executes-9-pogrom-killers-participants-in-kielce-mass-murder.html | POLAND EXECUTES 9 POGROM KILLERS; Participants in Kielce Mass Murder of Jews Are Shot in Jail in Swift Justice 4 LAW OFFICERS ARRESTED Regime Charges They Failed to Act to Repress Mob Fury-- Cardinal Hlond Assailed Pogrom Mob Not Restrained Church Land Seizures Possible Anti-Semitic Germans Jailed | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/c-s-shaughnessy-69-built-water-system.html | C. S. SHAUGHNESSY, 69, BUILT WATER SYSTEM | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/woman-gets-bank-post.html | Woman Gets Bank Post | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/heemsathpareis.html | Heemsath--Pareis | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/niggeling-victor-over-pirates-32-snuffs-out-late-threats-as-culler.html | NIGGELING VICTOR OVER PIRATES, 3-2; Snuffs Out Late Threats as Culler Leads Braves With 4-for-4 and a Walk | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/siam-takes-clash-with-france-to-un-appeals-for-ruling-on-border.html | SIAM TAKES CLASH WITH FRANCE TO U.N.; Appeals for Ruling on Border Strife and Agrees to Abide by Decision Reached FIRST CASE OF THIS KIND Petitioner Not Yet Member of Organization and Status of Application Is in Doubt Delegation to Offer Case More Time Given | True | By C. Brooks Peters | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/mrs-hc-hall-wed-former-helen-countryman-is-bride-of-philip-w-swan.html | MRS. H.C. HALL WED; Former Helen Countryman Is Bride of Philip W. Swan | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/shimizu-gains-at-net-california-junior-wins-twice-in-north-side.html | SHIMIZU GAINS AT NET; California Junior Wins Twice in North Side Tournament | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/the-play-dried-corn.html | THE PLAY; Dried Corn | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/a-silver-cup-for-the-kansas-city-winner.html | A SILVER CUP FOR THE KANSAS CITY WINNER | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/spain-votes-loans-for-small-farmers.html | SPAIN VOTES LOANS FOR SMALL FARMERS | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/americans-accept-awards-by-britain-prominent-new-yorkers-among-1277.html | AMERICANS ACCEPT AWARDS BY BRITAIN; Prominent New Yorkers, Among 1,277 Receiving Honors, Send Their Thanks | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/jersey-carpenters-strike-ends.html | Jersey Carpenters' Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/three-killed-in-philippines.html | Three Killed in Philippines | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/sister-bibiana-nun-for-60-years-was-nurse-at-hospital-in-yonkers.html | SISTER BIBIANA; Nun for 60 Years Was Nurse at Hospital in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/jamaica-fears-epidemic-garbage-remains-in-kingston-streets-in.html | JAMAICA FEARS EPIDEMIC.; Garbage Remains in Kingston Streets in General Strike | True | By Cable To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/nisei-troops-get-truman-citation-the-commander-in-chief-honors.html | NISEI TROOPS GET TRUMAN CITATION; THE COMMANDER IN CHIEF HONORS NISEI HEROES | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/two-lustig-employes-placed-on-probation.html | TWO LUSTIG EMPLOYES PLACED ON PROBATION | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/lag-in-baling-equipment.html | Lag in Baling Equipment | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rev-ca-livingston-funeral-of-setauket-minister-is-held-in-hospital.html | REV. C.A. LIVINGSTON; Funeral of Setauket Minister Is Held in Hospital Chapel Here | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rev-eugene-h-keator-pastor-emeritus-of-old-church-at-pompton-plains.html | REV. EUGENE H. KEATOR; Pastor Emeritus of Old Church at Pompton Plains, N.J. | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/slovaks-to-get-hodzas-body.html | Slovaks to Get Hodza's Body | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/fight-rats-in-fleeing-fire.html | Fight Rats in Fleeing Fire | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/ship-workers-clash-in-trieste.html | Ship Workers Clash in Trieste | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/for-queens-parking-tour-burke-wants-mayor-and-moses-to-study.html | FOR QUEENS PARKING TOUR; Burke Wants Mayor and Moses to Study Problem There | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/london-shows-sheer-wool.html | LONDON SHOWS SHEER WOOL | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/radio-today.html | RADIO TODAY | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/south-africa-hit-by-inflation-here-importers-report-price-rises-on.html | SOUTH AFRICA HIT BY INFLATION HERE; Importers Report Price Rises on U.S. Exports, Hesitancy on New Commitments | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/votes-50c-memorial-coin-to-booker-t-washington.html | Votes 50c Memorial Coin To Booker T. Washington | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/cash-dividends-rise-122.html | Cash Dividends Rise 12.2% | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/debenture-holders-get-option.html | Debenture Holders Get Option | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/ormandy-arrives-in-chile.html | Ormandy Arrives in Chile | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/predicts-scramble-for-publics-dollar-mills-warns-music-group-of.html | PREDICTS SCRAMBLE FOR PUBLIC'S DOLLAR; Mills Warns Music Group of Competition From Autos, Other Durable Goods URGES INTENSIVE SELLING Feels Larger Dealer System, Resourcefulness Will Aid Industry Stabilization Dealer Organization Larger Finds Markets Exist | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/a-roy-hitchcock-president-treasurer-of-sterling-mills-inc-dies-in.html | A. ROY HITCHCOCK; President, Treasurer of Sterling Mills, Inc., Dies in Utica | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/postal-pay-waits-on-congress.html | Postal Pay Waits on Congress | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/doris-mae-bayley-betrothed.html | Doris Mae Bayley Betrothed | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/websterbaddock.html | Webster--Baddock | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/browder-explains-job-to-washington-he-files-copy-of-his-contract.html | BROWDER EXPLAINS JOB TO WASHINGTON; He Files Copy of His Contract With Moscow Publishers in the State Department | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/mrs-me-esmays-troth-widow-of-army-officer-will-be-wed-to-calvert-l.html | MRS. M.E. ESMAY'S TROTH; Widow of Army Officer Will Be Wed to Calvert L. Asher | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/miss-head-net-victor-champion-wins-60-60-match-at-merion-cricket.html | MISS HEAD NET VICTOR; Champion Wins 6-0, 6-0 Match at Merion Cricket Club | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/senator-chapais-leader-in-quebec-sir-thomas-government-head-of.html | SENATOR CHAPAIS, LEADER IN QUEBEC; Sir Thomas, Government Head of Legislative Council, Dies-- League of Nations Delegate | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/no-tea-atgarden-party.html | No Tea at-Garden Party | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/war-inefficiency-charged-in-britain-inquiry-body-blamed-churchill.html | WAR INEFFICIENCY CHARGED IN BRITAIN; Inquiry Body Blamed Churchill Government for Lag in Tanks and Six-Pound Guns Nine More Months Lost Churchill's Explanation | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/miss-grace-brown-prospective-bride-engagement-of-national-park.html | MISS GRACE BROWN PROSPECTIVE BRIDE; Engagement of National Park College Alumna to Dr. Gerald S. Ryan is Announced | True | Bachrach | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/cocoa-trading-to-resume.html | Cocoa Trading to Resume | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/pro-dodgers-on-coast-inspect-training-site-in-oregon-august-games.html | PRO DODGERS ON COAST; Inspect Training Site in Oregon --August Games Scheduled | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/text-of-appeal-from-siam.html | Text of Appeal From Siam | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/state-gar-head-celebrates-105th-birthday.html | STATE G.A.R. HEAD CELEBRATES 105TH BIRTHDAY | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/600pound-safe-stolen-robbers-use-truck-to-loot-a-home-in-garden.html | 600-POUND SAFE STOLEN; Robbers Use Truck to Loot a Home in Garden City | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/us-marines-held-by-chinese-force-seven-kidnapped-in-a-village-near.html | U.S. MARINES HELD BY CHINESE FORCE; Seven Kidnapped in a Village Near Post Guarding Bridge on Railway to Mukden Reds Demand Delegate Kalgan Expects Bombings | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/farm-safety-week-proclaimed.html | Farm Safety Week Proclaimed | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/lehigh-names-sadler-army-man-replaces-harmeson-as-director-of.html | LEHIGH NAMES SADLER; Army Man Replaces Harmeson as Director of Athletics | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/dismal-arithmetic.html | DISMAL ARITHMETIC | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/bronx-deals-closed-tenant-acquires-2story-garage-at-jerome-ave-and.html | BRONX DEALS CLOSED; Tenant Acquires 2-Story Garage at Jerome Ave. and North St. | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/hughes-is-gaining-definite-improvement-reported-in-fliers-condition.html | HUGHES IS GAINING; Definite Improvement' Reported in Flier's Condition | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/big-4-aides-advance-peace-treaty-texts.html | BIG 4 AIDES ADVANCE PEACE TREATY TEXTS | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/womens-view-on-atom-russian-voices-her-groups-stand-against-use-for.html | WOMEN'S VIEW ON ATOM; Russian Voices Her Group's Stand Against Use for War | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/elected-directors-of-columbia-gas.html | ELECTED DIRECTORS OF COLUMBIA GAS | True | Blank & StollerBlank & Stoller | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/phosphate-deal-approved.html | Phosphate Deal Approved | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/208-retire-here-from-police-duty-assistant-chief-inspector-is-among.html | 208 RETIRE HERE FROM POLICE DUTY; Assistant Chief Inspector Is Among Second Largst Group to Quit in Recent Years FORCE NOW SHORT 3,368 Wallander to Promote 55 at Exercises This Afternoon--Mayor O'Dwyer to Attend Conway's Record Spotless | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/business-is-found-holding-price-line-showing-is-based-on-survey-of.html | BUSINESS IS FOUND HOLDING PRICE LINE; Showing Is Based on Survey of 141 Companies, With 92% Observing Ceilings | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/cities-adopt-san-francisco-plan-school-for-parents-of-delinquents.html | Cities Adopt San Francisco Plan; School for Parents of Delinquents | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/murphy-of-baseball-guild-talks-to-18-braves-in-closed-meeting.html | Murphy of Baseball Guild Talks to 18 Braves in Closed Meeting Players Sworn to Secrecy on Discussion at Pittsburgh--Hearing in Pirates' Case Due Before Pennsylvania Board Today | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/moves-to-enforce-apparel-setaside-producers-required-to-sign-pledge.html | MOVES TO ENFORCE APPAREL SET-ASIDE; Producers Required to Sign Pledge Not to Divert Fabrics --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/gbs-nearing-ninety.html | G.B.S. NEARING NINETY | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/steel-output-scheduled-at-879-this-week.html | Steel Output Scheduled At 87.9% This Week | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/open-northfield-session-525-delegates-enroll-for-the-9day-religious.html | OPEN NORTHFIELD SESSION; 525 Delegates Enroll for the 9-Day Religious Conference | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/son-to-peter-j-morgans.html | Son to Peter J. Morgans | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/topics-of-the-day-in-wall-street-foreign-exchange-rail-financing.html | TOPICS OF THE DAY IN WALL STREET; Foreign Exchange Rail Financing High Tennessee Gas | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/letters-to-the-times-a-program-for-housing-in-defense-of-cardinal.html | Letters to The Times; A Program for Housing In Defense of Cardinal Hlond Narrative From Canaan Stand of TWU Explained Lower Tariffs Suggested | True | L.O. ROTHSCHILD, Chairman,T. WALTER,THEODOR H. GASTER,HARRY SACHER,GEORGE M. MARROW. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/bogota-refuses-milk-price-cut.html | Bogota Refuses Milk Price Cut | True | By Cable To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/waa-to-offer-metal-stocks.html | WAA to Offer Metal Stocks | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/ferry-fire-starts-again-blaze-flares-up-among-debris-near-staten.html | FERRY FIRE STARTS AGAIN; Blaze Flares Up Among Debris Near Staten Island Slips | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/booksauthors.html | Books--Authors | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/money.html | MONEY | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/city-to-invite-u-n-to-remain-here-a-slip-bares-hushhush-strategy.html | City to Invite U. N. to Remain Here; A 'Slip' Bares Hush-Hush Strategy; CITY TO INVITE U. N. TO MAKE HOME HERE Many Nations Favor This Area 2,240-Acre Site Advocated City Bidding Position Strong | True | By Clayton Knowles | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/sc-caruso-gets-yonkers-post.html | S.C. Caruso Gets Yonkers Post | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/air-museum-approved-by-house.html | Air Museum Approved by House | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/lie-to-visit-moscow-un-secretary-says-he-wants-to-meet-russian.html | LIE TO VISIT MOSCOW; U.N. Secretary Says He Wants to Meet Russian Officials | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/insurance-sales-soar.html | Insurance Sales Soar | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/house-votes-aid-to-hawaii.html | House Votes Aid to Hawaii | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/stuart-on-way-to-see-chiang.html | Stuart on Way to See Chiang | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/24430217-earned-by-curtisswright-net-for-1945-compares-with.html | $24,430,217 EARNED BY CURTISS-WRIGHT; Net for 1945 Compares With $22,851,000 Cleared in the Preceding Year | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/books-of-the-times-says-queen-feared-marriage-anne-boleyn-loud-and.html | Books of the Times; Says Queen Feared Marriage Anne Boleyn Loud and Tactless | True | By Orville Prescott | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/wins-traveling-fellowships.html | Wins Traveling Fellowships | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/dr-evelyn-b-ellms-first-woman-interne-at-boston-city-hospital.html | DR. EVELYN B. ELLMS; First Woman Interne at Boston City Hospital Served in Navy | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/e-barry-faris-buys-rye-summer-home-editorinchief-of-international.html | E. BARRY FARIS BUYS RYE SUMMER HOME; Editor-in-Chief of International News Service Gets Milton Point Residence | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/mgoldrick-to-quit-rent-job-on-aug-15-dewey-persuades-him-to-stay.html | M'GOLDRICK TO QUIT RENT JOB ON AUG. 15; Dewey Persuades Him to Stay That Long—Meanwhile State Plans No Policy Change McGoldrick Goes to Washington Violations Not Serious | True | By Jack Raymond | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/hayes-will-report-to-chicago-at-once.html | HAYES WILL REPORT TO CHICAGO AT ONCE | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/legion-urges-clemency-kings-county-group-intervenes-for-condemned.html | LEGION URGES CLEMENCY; Kings County Group Intervenes for Condemned Soldier | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/protests-on-noisy-planes-here-bid-caa-to-apply-legal-muffler.html | Protests on Noisy Planes Here Bid CAA to Apply Legal Muffler | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/powell-in-blood-test-member-of-congress-heads-line-at-his-harlem.html | POWELL IN BLOOD TEST; Member of Congress Heads Line at His Harlem Church | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rubber-supply-abundant-goodrich-head-sees-natural-and-synthetic.html | RUBBER SUPPLY ABUNDANT; Goodrich Head Sees Natural and Synthetic Ample for Peak Output | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/osteopaths-hear-alcohol-cleared-the-mayor-at-osteopathic-convention.html | OSTEOPATHS HEAR ALCOHOL CLEARED; THE MAYOR AT OSTEOPATHIC CONVENTION | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/mikhailovitch.html | MIKHAILOVITCH | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/virginia-honors-bland-negro-minstrel-writer-of-carry-me-back-to-old.html | Virginia Honors Bland, Negro Minstrel, Writer of 'Carry Me Back to Old Virginy' | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/4-powers-to-help-caribbean-nations-us-britain-france-holland.html | 4 POWERS TO HELP CARIBBEAN NATIONS; U.S., Britain, France, Holland Initial Plans for Colonials' Role in Commission Cuba's Reds Control Unions Secretariat Provided For French Colonies to Be States | True | By John H. Crider Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/service-for-pe-pfeifer-city-officials-attend-mass-for-transit.html | SERVICE FOR P.E. PFEIFER; City Officials Attend Mass for Transit Superintendent | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/two-aces-on-same-hole.html | Two Aces on Same Hole | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rev-dr-wa-kinter-former-associate-editor-of-the-presbyterian-banner.html | REV. DR. W.A. KINTER; Former Associate Editor of The Presbyterian Banner | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/panama-approves-farm-loan.html | Panama Approves Farm Loan | True | By Cable To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/bank-notes.html | BANK NOTES | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rev-louis-am-lavigne-albany-priest-86-organist-and-composer-of.html | REV. LOUIS A.M. LAVIGNE; Albany Priest, 86, Organist and Composer of Sacred Music | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/death-is-decreed-for-mikhailovitch-10-others-also-to-be-shot-for.html | DEATH IS DECREED FOR MIKHAILOVITCH; 10 Others Also to Be Shot for Treason and War Crimes-- 13 Get Lighter Sentences Judge Speaks 3 Hours Mikhailovitch and Ten Others to Be Shot Mikhailovitch Charges Accepted Military Phase Stressed Never Linked Directly U.S., Britain Attacked The Lightest Sentences FOTITCH APPEALS TO U.S. Begs Truman to Aid Mikhailovitch --Warns of Effect on the Peace First to Fight Occupiers Attlee's Aid Also Asked King Prepares an Appeal Tito Hails "Reaction's" Defeat | True | By Sam Pope Brewer By Wireless To the New York Times.the New York Times (LONDON BUREAU), 1946 | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/phoneoperator-honored-vail-medal-and-1000-go-to-son-of-dead-la.html | PHONEOPERATOR HONORED; Vail Medal and $1,000 Go to Son of Dead La Salle Fire Heroine | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/eugenie-vobly-bride-in-china.html | Eugenie Vobly Bride in China | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/cattle-price-hits-a-record-high-midwestern-stockyards-set-record-as.html | CATTLE PRICE HITS A RECORD HIGH; Midwestern Stockyards Set Record as Unions, Buyers Plan Protest Strikes Hog Production Cut 20% | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/garage-sold-on-w-25th-street.html | Garage Sold on W. 25th Street | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/un-jamaica-houses-to-be-sped-by-navys-precast-building-plan-novel.html | U.N. Jamaica Houses to Be Sped By Navy's Pre-Cast Building Plan; Novel Step Will Offset Delay and Material Shortages--Construction Starts Next Week--Details Are Changed | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/disaster-onus-put-on-kimmel-short-pearl-harbor-inquiry-majority.html | DISASTER ONUS PUT ON KIMMEL, SHORT; Pearl Harbor Inquiry Majority Criticizes Navy, Army, but Lauds Roosevelt, Hull DISASTER ONUS PUT ON KIMMEL, SHORT Criticisms of Army and Navy | True | By William S. White Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/state-winter-wheat-far-under-1945-crop.html | STATE WINTER WHEAT FAR UNDER 1945 CROP | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/twohour-walkout.html | TWO-HOUR WALKOUT | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/lumber-to-raise-furniture-costs-but-retail-guild-head-says-rise-in.html | LUMBER TO RAISE FURNITURE COSTS; But Retail Guild Head Says Rise in Prices Have Caused Drift From Black Market | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/dining-accessories-give-outdoor-air.html | DINING ACCESSORIES GIVE OUTDOOR AIR | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/army-fliers-list-games-air-transport-command-dates-in-football.html | ARMY FLIERS LIST GAMES; Air Transport Command Dates in Football Announced | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rising-trade-seen-onloan-to-britain-however-exporters-doubt-any.html | RISING TRADE SEEN ONLOAN TO BRITAIN; However, Exporters Doubt Any Expansion Right Away, Citing U.K. Need of Exchange IMPORT SCREENING UPHELD Council Sees Plan Continued, With Immediate End of Curbs Not to Be Expected Near-Term Outlook Committed to Join U.S. RISING TRADE SEEN ON LOAN TO BRITAIN | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/navy-to-speed-dentists-release.html | Navy to Speed Dentists' Release | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/quick-comeback-by-converters-due-worth-st-circles-see-renewal-of.html | QUICK COMEBACK BY CONVERTERS DUE; Worth St. Circles See Renewal of Cotton Textile Activity on Almost Pre-War Scale | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/famine-still-near-truman-declares-president-asks-young-people-to.html | FAMINE STILL NEAR, TRUMAN DECLARES; President Asks Young People to Bring Home Necessity for Feeding World FOOD CALLED PEACE KEY Wallace Tells a White House Meeting We Must Join in Problems of Others Calls for Report in Year Our Waste Record Assailed | True | By Bess Furman Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/wants-fare-use-limited-citizens-group-opposes-spending-outside.html | WANTS FARE USE LIMITED; Citizens' Group Opposes Spending Outside Transit System | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/kettering-to-head-edison-foundation.html | KETTERING TO HEAD EDISON FOUNDATION | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/gridiron-boom-forecast-queues-form-to-buy-tickets-for-ohio-states-5.html | GRIDIRON BOOM FORECAST; Queues Form to Buy Tickets for Ohio State's 5 Home Games | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/j-catalanotti-59-a-figure-in-labor-associate-of-sidney-hillman-in.html | J. CATALANOTTI, 59, A FIGURE IN LABOR; Associate of Sidney Hillman in Clothing Workers' Union Dies—Was Vice President | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/relief-and-politics.html | RELIEF AND POLITICS | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/us-palestine-unit-offered-by-jews-veterans-tell-truman-division.html | U.S. PALESTINE UNIT OFFERED BY JEWS; Veterans Tell Truman Division Would Aid Entry of 100,000 and Call British 'Bluff' 'Scom' for British Government Parade and Memorial Services | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/city-gets-dash-of-rain-for-st-swithins-day.html | City Gets Dash of Rain For St. Swithin's Day | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/ulvestad-upsets-steiner-at-chess-takes-finalround-game-and-tops-the.html | ULVESTAD UPSETS STEINER AT CHESS; Takes Final-Round Game and Tops the Federation Open Tourney Preliminaries Katz Beats Koltanowski Good Showing by Aleman | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/hotel-sold-in-jersey-hillcrest-house-in-elizabeth-is-acquired-by.html | HOTEL SOLD IN JERSEY; Hillcrest House in Elizabeth Is Acquired by Local Merchant | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/hutchinson-blanks-yankees-20-and-tigers-sweep-3game-series-detroit.html | Hutchinson Blanks Yankees, 2-0 And Tigers Sweep 3-Game Series; Detroit Right-Hander Allows Only 2 Safeties, Both Singles—Chandler Beaten by 4-Hit Rally in Third—Gordon Trade Denied Red Sox Gain While Idle Bombers Fan 9 Times Gordon-Boudreau Deal Denied | True | By John Drebinger | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/troth-is-announced-of-anne-blackmar.html | TROTH IS ANNOUNCED OF ANNE BLACKMAR | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/books-published-today.html | Books Published Today | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/fbi-acts-in-georgia-for-negro-voters-bureau-will-watch-for-any.html | FBI ACTS IN GEORGIA FOR NEGRO VOTERS; Bureau Will Watch for Any Conspiracy Tomorrow to Deny Ballots Challenge Forms Under Scrutiny CIO-PAC Put Into Picture | True | By Harold B. Hinton Special To the New York Times | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/guardsmen-to-continue-state-group-to-be-basis-for-the-reactivation.html | GUARDSMEN TO CONTINUE; State Group to Be Basis for the Reactivation of Militia | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/hong-kong-flights-to-resume.html | Hong Kong Flights to Resume | True | By Wireless To the New York Times. | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/war-on-delinquency-called-urgent-need.html | WAR ON DELINQUENCY CALLED URGENT NEED | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/business-world-stores-sales-here-up-44-wholesale-grocers-volume-up.html | Business World; Stores Sales Here Up 44% Wholesale Grocers' Volume Up Fur Coat Linings Still Scarce Beer Supplies Increase | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/new-envoy-to-australia-is-evatts-guest-here.html | New Envoy to Australia Is Evatt's Guest Here | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/wed-by-transatlantic-telephone.html | Wed by Transatlantic Telephone | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/croke-park-bouts-tonight.html | Croke Park Bouts Tonight | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/state-board-exempts-veteran-aid-from-tax.html | State Board Exempts Veteran Aid From Tax | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/arrests-of-basques-protested-to-un.html | ARRESTS OF BASQUES PROTESTED TO U.N. | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/lollar-sent-to-baltimore.html | Lollar Sent to Baltimore | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/temperature-dips-to-58-flirts-with-record-low.html | Temperature Dips to 58, Flirts With Record Low | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/60000-homes-for-new-zealand.html | 60,000 Homes for New Zealand | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/korean-trade-deal-denied-by-gen-hodge.html | KOREAN TRADE DEAL DENIED BY GEN. HODGE | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/cards-13-safeties-rout-dodgers-104-st-louis-batsmen-pound-five.html | CARDS' 13 SAFETIES ROUT DODGERS, 10-4; St. Louis Batsmen Pound Five Pitchers to Annex Night Game Before 26,877 BRECHEEN WINNER IN BOX Victory Is Saved by Barrett in Ninth--Brooklyn Lead Is Cut to Game and Half Four Safe and Solid Belated Brooklyn Rally Fun for the Crowd | True | By Roscoe McGowen Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/blacklists-on-switzerland-end.html | Blacklists on Switzerland End | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/vassar-sets-us-record-leads-in-eating-utensil-cleanliness.html | VASSAR SETS U.S. RECORD; Leads in Eating Utensil Cleanliness, Government Reports | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/death-in-spy-trial-of-russian-barred-judge-rules-against-capital.html | DEATH IN SPY TRIAL OF RUSSIAN BARRED; Judge Rules Against Capital Penalty--Seattle Jury Gets Case Today | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/the-james-m-meads-get-together-in-washington.html | THE JAMES M. MEADS GET TOGETHER IN WASHINGTON | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/hardware-output-to-show-big-rise-masback-expects-20-to-35-rise-in.html | HARDWARE OUTPUT TO SHOW BIG RISE; Masback Expects 20 to 35% Rise in Last Half Over First-- Hold-Line Policy Stressed | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/shoemaker-golf-victor-leads-pittsburgh-pga-field-with-145sherba-146.html | SHOEMAKER GOLF VICTOR; Leads Pittsburgh P.G.A. Field With 145--Sherba, 146, Second | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/other-hillyman-jobs-not-for-pot-of-sky.html | OTHER HILLYMAN JOBS NOT FOR POT OF SKY | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/byrnes-sees-soviet-hurt-by-hostility-to-us-peace-plan-says-russias.html | BYRNES SEES SOVIET HURT BY HOSTILITY TO U.S. PEACE PLAN; Says Russia's Stand on Pact to Keep Germany Disarmed Is Alienating Friends ZONAL DISUNITY ATTACKED Secretary Declares We Will Wipe It Out or Place Blame for Potsdam Violation Alternative to Cooperation Helped by Two Senators BYRNES DEPLORES RUSSIAN ATTITUDE | True | By Walter H. Waggoner Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/board-still-seeks-macy-settlement-store-reports-more-clerks-on-the.html | BOARD STILL SEEKS MACY SETTLEMENT; Store Reports More Clerks on the Job but the Union Says There Were Fewer No Recurrence of Violence | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/two-6story-suites-in-brooklyn-trading.html | TWO 6-STORY SUITES IN BROOKLYN TRADING | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/caa-to-reconsider-petitions.html | CAA to Reconsider Petitions | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/senators-beat-browns-annex-third-straight-by-42-behind-haefners.html | SENATORS BEAT BROWNS; Annex Third Straight by 4-2 Behind Haefner's Hurling | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/drobny-turns-back-pails-but-honors-in-trination-tennis-at-paris-go.html | DROBNY TURNS BACK PAILS; But Honors in Tri-Nation Tennis at Paris Go to Australia | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/62-of-refugees-found-to-have-usable-skills.html | 62% of Refugees Found To Have Usable Skills | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/london-loan-aims-stress-export-aid-dalton-says-credit-is-not-sofa.html | LONDON LOAN AIMS STRESS EXPORT AID; Dalton Says Credit is 'Not Sofa but Springboard'-- Rise in Imports Outlined Gives Imports Plans Will Not Discuss Parley Bread Rationing Not Affected | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/halbarail-first-on-stretch-drive-rushes-from-6-lengths-back-and.html | HALBARAIL FIRST ON STRETCH DRIVE; Rushes From 6 Lengths Back and Beats Slender Lady in Rockingham Feature | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/text-of-byrnes-report-on-meeting-of-foreign-ministers.html | Text of Byrnes' Report on Meeting of Foreign Ministers | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/give-the-house-a-chance.html | GIVE THE HOUSE A CHANCE | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/1310517000-of-us-bills-sold.html | $1,310,517,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/utility-asks-end-of-old-agreement-illinois-power-petitions-sec-to.html | UTILITY ASKS END OF OLD AGREEMENT; Illinois Power Petitions SEC to Allow Termination of Power Sales Contracts Gentry, Inc. Public Service Corporation Weetamore Corp. | True | Special to THE NEW YORK TIMES. | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/mrs-everdell-scores-wins-first-two-sailing-races-in-syce-cup.html | MRS. EVERDELL SCORES; Wins First Two Sailing Races in Syce Cup Competition | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/east-side-parcels-in-new-ownership-48family-house-on-49th-st-and.html | EAST SIDE PARCELS IN NEW OWNERSHIP; 48-Family House on 49th St. and 24-Suite Building on 29th St. Among Deals | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/bears-top-jerseys-92-peek-wins-7hitter-as-newark-hammers-out-12.html | BEARS TOP JERSEYS, 9-2; Peek Wins 7-Hitter as Newark Hammers Out 12 Blows | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/eleanor-m-clark-a-brideelect.html | Eleanor M. Clark a Bride-Elect | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/butter-and-fruits-are-cheaper-here-vegetable-prices-also-drop-in.html | BUTTER AND FRUITS ARE CHEAPER HERE; Vegetable Prices Also Drop in Wholesale Markets, With Supplies Improving Butter Prices Drop Here Black Market Assailed More Meat Reaching City | True | By James E. Powers | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/russian-espionage-in-canada-called-highly-organized-official-report.html | RUSSIAN ESPIONAGE IN CANADA CALLED HIGHLY ORGANIZED; Official Report Says Several Parallel Rings Sought and Got Defense Data WORKED IN U.S., BRITAIN Agents Kept Ambassador in Ottawa Ignorant of Tasks of at Least 3 Groups Russian Spies Highly Organized Ambassador Not Involved Only Small Sums Paid U.S. Gathering Evidence Scholar at Los Angeles Named | True | By P.j. Philip Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/dividend-news-atlas-plywood-simpsons-ltd-universal-camera.html | DIVIDEND NEWS; Atlas Plywood Simpson's Ltd. Universal Camera | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/france-italy-seek-population-shifts-efforts-to-get-balance-in-two.html | FRANCE, ITALY SEEK POPULATION SHIFTS; Efforts to Get Balance in Two Countries Disturbed Partly by Political Friction | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/seeded-players-advance-ampon-thomas-and-leavens-are-victors-in.html | SEEDED PLAYERS ADVANCE; Ampon, Thomas and Leavens Are Victors in Western Tennis | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/silver-deadlock-holds-house-is-unyielding-and-price-bill-goes-to.html | SILVER DEADLOCK HOLDS; House Is Unyielding and Price Bill Goes to New Conference | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/human-relations-found-neglected-business-must-make-it-the-new.html | HUMAN RELATIONS FOUND NEGLECTED; Business Must Make It the New Frontier, 28 Michigan Educators Declare NAM Officials Speak | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/ship-owners-halt-pay-negotiations-further-talks-must-wait-until-men.html | SHIP OWNERS HALT PAY NEGOTIATIONS; Further Talks Must Wait Until Men Return to 17 Vessels Tied Up, Operators Say High" Wage Offer Cited Proposal Features Listed Retroactive Measure Qualified | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rail-program-to-cost-15000000.html | Rail Program to Cost $15,000,000 | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/baseball-history-in-gift-to-library-lm-goulston-collection-shows.html | BASEBALL HISTORY IN GIFT TO LIBRARY; L.M. Goulston Collection Shows Game Played 4 Years Before Doubleday 'Invention' | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/foundation-bids-asked-city-authority-seeks-estimates-for-marcy.html | FOUNDATION BIDS ASKED; City Authority Seeks Estimates for Marcy Houses in Brooklyn | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/caracas-seizes-fortune-venezuela-orders-surrender-of-12000000-by.html | CARACAS SEIZES FORTUNE; Venezuela Orders Surrender of $12,000,000 by Pimentels | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/child-to-mrs-w-van-winkle-jr.html | Child to Mrs. W. Van Winkle Jr. | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/coast-dock-bosses-will-strike-aug-1-foremen-vote-walkout-to-enforce.html | COAST DOCK BOSSES WILL STRIKE AUG. 1; Foremen Vote Walkout to Enforce Demands for Better Wages, Hours, ILWU Says | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/kauffmans-bail-rises-exofficer-accused-of-black-market-forgeries.html | KAUFFMAN'S BAIL RISES; Ex-Officer, Accused of Black Market Forgeries, Held in $75,000 | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/out-to-cut-costs-and-prices.html | Out to Cut Costs and Prices | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/germany-making-trucks-first-since-war-rolls-off-line-at-opel.html | GERMANY MAKING TRUCKS; First Since War Rolls Off Line at Opel Factory | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/hermmannshamberg.html | Hermmann--Shamberg | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rev-george-armstrong-retired-episcopal-clergyman-served-long-in.html | REV. GEORGE ARMSTRONG; Retired Episcopal Clergyman Served Long in Jersey | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/alp-endorses-baldwin-party-acts-on-recommendation-by-marcantonio.html | ALP ENDORSES BALDWIN; Party Acts on Recommendation by Marcantonio Here | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/goodrich-to-set-up-plant-in-lima.html | Goodrich to Set Up Plant in Lima | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/building-curb-put-on-army-and-navy-owmr-fixes-policy-and-cpa-says.html | BUILDING CURB PUT ON ARMY AND NAVY; OWMR Fixes Policy and CPA Says It Is Acting to Favor Veteran Facilities Urges Study of Each Project | True | Special to THE NEW YORK TIMES | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/factors-ltd-names-berlinger.html | Factors, Ltd., Names Berlinger | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/evatt-warns-big-4-of-parley-revolt-by-small-nations-demanding.html | EVATT WARNS BIG 4 OF PARLEY REVOLT BY SMALL NATIONS; Demanding Equality on Peace, He Insists They Will Fight 'Rubber Stamp' Relegation RULES OUT VETO IN PARIS Australian Holds Fallacious the Idea That Military Power Monopolizes Wisdom Wartime Acquiescence Recalled Evatt Warns Big Four of Revolt By Small Powers at Peace Table Surrender Snub Alleged Shackling'' Efforts Deplored Alludes to Council Vetoes | True | By Thomas J. Hamilton | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/charles-broadway-rouss-sells-building-to-brown.html | Charles Broadway Rouss Sells Building to Brown | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/swiss-franc-to-stay-steady.html | Swiss Franc to Stay Steady | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/red-cross-to-seek-ban-on-atom-bomb-first-resolution-approved-in.html | RED CROSS TO SEEK BAN ON ATOM BOMB; First Resolution Approved in League of Societies--Swiss Powers May Be Curtailed Move for Authority Keen Interest of Russians | True | By Mallory Browne By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/swift-to-get-cio-demand-packinghouse-contract-to-ask-costofliving.html | SWIFT TO GET CIO DEMAND; Packinghouse Contract to Ask 'Cost-of-Living Bonus' | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/traffic-accidents-rise-139-more-here-last-week-than-in-1945-period.html | TRAFFIC ACCIDENTS RISE; 139 More Here Last Week Than in 1945 Period | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/bisons-release-bruce-campbell.html | Bisons Release Bruce Campbell | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rail-bonds-to-be-redeemed.html | Rail Bonds to Be Redeemed | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/in-the-nation-the-presidents-secret-daily-newspaper-idea-not-new.html | In The Nation; The President's Secret Daily "Newspaper" Idea Not New The Articles on Russia | True | By Arthur Krock | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rent-legislation-slated-in-jersey-governor-edge-orders-special.html | RENT LEGISLATION SLATED IN JERSEY; Governor Edge Orders Special Session for Monday--15% Rise Legal in Michigan Swift Action Expected Control in Michigan | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/costume-institute-shown-to-writers-autumn-housecoat-in-warm-hues.html | COSTUME INSTITUTE SHOWN TO WRITERS; AUTUMN HOUSECOAT IN WARM HUES | True | By Virginia Pope | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/us-wreath-mourns-siam-king.html | U.S. Wreath Mourns Siam King | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/white-house-to-be-repaired.html | White House to Be Repaired | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/greek-fears-stem-from-occupation-macedonian-threat-begun-by.html | GREEK FEARS STEM FROM OCCUPATION; Macedonian Threat Begun by Bulgaria Is Carried On by Yugoslavia and Albania Controlled Two Groups Communists Took Hand Pro-Bulgarians Cited | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/joanne-franklin-affianced.html | Joanne Franklin Affianced | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/cubs-buy-pitcher-bryant.html | Cubs Buy Pitcher Bryant | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/jewish-agency-gets-no-bid-to-parleys.html | JEWISH AGENCY GETS NO BID TO PARLEYS | True | By Wireless to the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/bronx-mortgages-filed-business-leases.html | BRONX MORTGAGES FILED; BUSINESS LEASES | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/eagles-sign-muha.html | Eagles Sign Muha | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/john-r-kissinger-68-guinea-pig-for-reed.html | JOHN R. KISSINGER, 68, 'GUINEA PIG' FOR REED | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/senate-kills-trurmans-plan-for-single-housing-agency-proposal-for.html | Senate Kills Trurman's Plan For Single Housing Agency; Proposal for Consolidation Is Rejected by 45 to 31 and Other Revisions Go Down With It--Security Changes Win SENATE REJECTS HOUSING CHANGES House Against All Three | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/spring-polo-final-today-westbury-and-hurricanes-meet-at-meadow.html | SPRING POLO FINAL TODAY; Westbury and Hurricanes Meet at Meadow Brook | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/forrestal-lands-in-rome.html | Forrestal Lands in Rome | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/iranian-oil-field-seized-by-troops-martial-law-is-declared-as.html | IRANIAN OIL FIELD SEIZED BY TROOPS; Martial Law Is Declared as 100,000 Strike Over Actions of Anglo-Iranian Company London Voices Worry | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/city-workers-strike-public-works-men-in-portland-me-defy-discharge.html | CITY WORKERS STRIKE; Public Works Men in Portland, Me., Defy Discharge Warning | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/hitchcock-gets-medal-washingtons-third-baseman-is-honored-for-war.html | HITCHCOCK GETS MEDAL; Washington's Third Baseman Is Honored for War Service | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/plans-62-gi-homes-in-freeport.html | Plans 62 GI Homes in Freeport | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/gatineau-issues-awarded-first-boston-groups-bid-takes-54500000-of.html | GATINEAU ISSUES AWARDED; First Boston Group's Bid Takes $54,500,000 of Securities | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/nashua-meeting-july-30-stockholders-to-vote-on-sale-of-old.html | NASHUA MEETING JULY 30; Stockholders to Vote on Sale of Old Manufacturing Company | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/opens-coast-consulate-gen-smart-in-charge-of-australian-office-in.html | OPENS COAST CONSULATE; Gen. Smart in Charge of Australian Office in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/2-producing-units-formed-on-coast-hawks-establishes-monterey-group.html | 2 PRODUCING UNITS FORMED ON COAST; Hawks Establishes Monterey Group, White Rosalind Russell Sets Up Own Company Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/the-boston-store-bought-for-14-million-by-group.html | The Boston Store Bought For 14 Million by Group | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/1250000000-debt-cut-is-panned-by-treasury.html | $1,250,000,000 Debt Cut Is Panned by Treasury | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/russians-accept-un-health-rule-assent-to-sweeping-powers-and-vote.html | RUSSIANS ACCEPT U.N. HEALTH RULE; Assent to Sweeping Powers and Vote Formula--State of Regional Agency Up in Air | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/truman-signs-british-loan-calls-it-world-trade-spur-british-loan.html | Truman Signs British Loan, Calls It World Trade Spur; BRITISH LOAN BILL SIGNED BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/news-of-wood-field-and-stream-credit-to-smart-guide-20-bass-in-2.html | NEWS OF WOOD, FIELD AND STREAM; Credit to Smart Guide 20 Bass in 2 Hours | True | By Raymond R. Camp Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/congress-warned-votes-hang-on-opa-murray-asserts-housewives-will.html | CONGRESS WARNED VOTES HANG ON OPA; Murray Asserts Housewives Will Elect Men Who Will Enact Control Law Tax Refunds Criticized Labor Called Blameless | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/ward-enters-canadian-golf.html | Ward Enters Canadian Golf | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/estate-sale-raises-issue-in-philippines.html | ESTATE SALE RAISES ISSUE IN PHILIPPINES | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/business-failures-up-slightly.html | Business Failures Up Slightly | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/evans-to-continue-tour-of-hamlet-actor-decides-to-give-up-role-in.html | EVANS TO CONTINUE TOUR OF 'HAMLET'; Actor Decides to Give Up Role in Shaw Play This Season for GI Version of Bard Joe E. Brown Visiting Rich Scores a First | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/88yearold-swedish-monarch-plays-croquet.html | 88-YEAR-OLD SWEDISH MONARCH PLAYS CROQUET | True | The New York Times (London Bureau) | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/it-t-vice-president-in-charge-of-subsidiary.html | I.T. & T. Vice President In Charge of Subsidiary | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/councils-sought-on-world-affairs-annual-institute-of-community.html | COUNCILS SOUGHT ON WORLD AFFAIRS; Annual Institute of Community Leadership Consultants at Syracuse See Public Lag | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/ann-l-kurzman-married-hood-college-alumna-is-bride-of-dr-alvin-m.html | ANN L. KURZMAN MARRIED; Hood College Alumna Is Bride of Dr. Alvin M. Arkin | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/truman-favors-us-joining-world-court.html | TRUMAN FAVORS U.S. JOINING WORLD COURT | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/davis-cup-tie-postponed.html | Davis Cup Tie Postponed | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/to-aid-french-children-committee-here-seeking-funds-for-lozere.html | TO AID FRENCH CHILDREN; Committee Here Seeking Funds for Lozere Foundation | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/italy-again-hints-at-treaty-refusal-premier-informs-assembly-it.html | ITALY AGAIN HINTS AT TREATY REFUSAL; Premier Informs Assembly It Will Decide--Big4's Work Not Regarded as Final | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/mrs-stout-starts-textile-mill.html | Mrs. Stout Starts Textile Mill | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/32337000-bonds-listed-for-offers-16-local-housing-authorities.html | $32,337,000 BONDS LISTED FOR OFFERS; 16 Local Housing Authorities Schedule Sale for July 30-- Other Loan Activities Anderson County, S.C. Rocky Mount, N.C. Braintree, Mass. Monessen, Pa. Quincy, Mass. Santa Monica, Calif. Jefferson City, Mo. | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/oil-dearth-hits-mexico-throngs-demonstrate-in-capital-protesting.html | OIL DEARTH HITS MEXICO; Throngs Demonstrate in Capital, Protesting Poor Distribution | True | By Cable To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/degnan-confession-reported-and-denied.html | DEGNAN CONFESSION REPORTED AND DENIED | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/yardstick-set-up-in-labor-disputes-theory-on-adaptive-behavior.html | YARDSTICK SET UP IN LABOR DISPUTES; Theory on Adaptive Behavior Advances as a Basis for Industrial Peace NINE PROPOSITIONS LISTED Check on Actions by Both Sides Can Better Understanding, Says Prof. E.W. Bakke | True | By Russell Porter | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/schacht-doenitz-present-defenses-financier-demands-acquittal-on.html | SCHACHT, DOENITZ PRESENT DEFENSES; Financier Demands Acquittal on Ground of Treason to Regime He Served | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/boston-pair-decorated-col-and-mrs-rm-love-get-medals-for-war-air.html | BOSTON PAIR DECORATED; Col. and Mrs. R.M. Love Get Medals for War Air Duty | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/seized-in-gambling-case-operator-of-place-at-sea-bright-nj-is.html | SEIZED IN GAMBLING CASE; Operator of Place at Sea Bright, N.J., Is Arrested at Darien | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/bonds-and-shares-on-london-market-response-to-ratification-of-us.html | BONDS AND SHARES ON LONDON MARKET; Response to Ratification of U.S. Loan to Britain by Stocks Is Disappointing | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/a-state-university.html | A STATE UNIVERSITY | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/sports-today.html | Sports Today | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/swiss-army-officer-will-wed-miss-boker.html | SWISS ARMY OFFICER WILL WED MISS BOKER | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/cotton-prices-up-by-40-to-100-points-futures-market-resumes-its.html | COTTON PRICES UP BY 40 TO 100 POINTS; Futures Market Resumes Its Upward Course as Trade Interests Pace Buying | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/catholics-to-help-poles-cardinal-griffin-sees-duty-of-britons-to.html | CATHOLICS TO HELP POLES; Cardinal Griffin Sees Duty of Britons to Aid Troops | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/papanek-may-be-envoy-to-un.html | Papanek May Be Envoy to U.N. | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/francis-e-schworer-employee-of-the-times-for-22-years-dies-at-age-of.html | FRANCIS E. SCHWORER; Employe of The Times for 22 Years Dies at Age of 62 | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/way-to-force-may-to-testify-sought-mead-groups-counsel-studies.html | WAY TO FORCE MAY TO TESTIFY SOUGHT; Mead Group's Counsel Studies Question—Committee Hears Munitions Firms Defended Mead Committee Seeks Means To Force Appearance of May Freeman Restates Testimony Gellman Says He Was Humiliated | True | By Joseph A. Loftus Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/elpis-captures-purse-at-jamaica-driving-to-the-wire-in-the-feature.html | ELPIS CAPTURES PURSE AT JAMAICA; DRIVING TO THE WIRE IN THE FEATURE AT JAMAICA | True | By Joseph C. Nicholsthe New York Times | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/sea-union-proposes-a-boycott-on-spain.html | SEA UNION PROPOSES A BOYCOTT ON SPAIN | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/three-face-trial-here-on-diversion-charges.html | Three Face Trial Here On Diversion Charges | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/mneill-advances-to-fourth-round-halts-lambert-and-seeler-in-clay.html | M'NEILL ADVANCES TO FOURTH ROUND; Halts Lambert and Seeler in Clay Court Play—Cooke, Wood, Guernsey Gain MRS. RIHBANY IS VICTOR Takes Match With Miss Davis as Mrs. Barber Triumphs Against Miss Cobb Scores in Close Match Advances on Default | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/dutch-regain-islands-borneo-banka-and-billiton-returned-to-indies.html | DUTCH REGAIN ISLANDS; Borneo, Banka and Billiton Returned to Indies Regime by Allies | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/sloop-nyala-sets-mark-clips-mackinac-time-in-race-won-by-rangoon-on.html | SLOOP NYALA SETS MARK; Clips Mackinac Time in Race Won by Rangoon on Handicap | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/16000-join-strike-at-westinghouse.html | 16,000 JOIN STRIKE AT WESTINGHOUSE | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/basketball-leads-at-gardens-gate-almost-2-million-drawn-by-all.html | BASKETBALL LEADS AT GARDEN'S GATE; Almost 2 Million Drawn by All Sports in Arena for Fiscal Year Ended May 31 | True | | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/germans-drafting-new-constitutions-three-assemblies-in-american.html | GERMANS DRAFTING NEW CONSTITUTIONS; Three Assemblies in American Zone Begin Work on Drafts to Submit to People | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/petrillo-holds-lea-act-unconstitutional-defends-forced-hiring-in.html | Petrillo Holds Lea Act Unconstitutional; Defends Forced Hiring in Court Motion | True | Special to THE NEW YORK TIMES | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/creole-to-build-city.html | Creole to Build City | True |  | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/jones-new-york-stopped.html | Jones, New York, Stopped | True |  | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/600-to-attend-fao-talks-united-nations-group-to-meet-in-copenhagen.html | 600 TO ATTEND FAO TALKS; United Nations' Group to Meet in Copenhagen in September | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/a-steal-that-picked-up-two-bases-at-wrigley-field-cubs-with-wyse.html | A STEAL THAT PICKED UP TWO BASES AT WRIGLEY FIELD; CUBS, WITH WYSE, STOP GIANTS, 3-1 Chicago Star Outlucks Koslo for 10th Victory--Ott Signs Coach Kress as Hurler Ottman Out-Hit Rivals High Hopper Is Costly Kress a 40-Year Veteran | True | By James P. Dawson Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/transport-brings-girl-war-waif-40-orphans-on-vessel-from.html | TRANSPORT BRINGS GIRL WAR WAIF,; 40 Orphans on Vessel From Europe--Blind Woman, 81, Among 868 Passengers | True |  | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/cio-assails-dewey-on-university-survey.html | CIO ASSAILS DEWEY ON UNIVERSITY SURVEY | True |  | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/named-vice-presidents-by-ruthrauff-ryan.html | NAMED VICE PRESIDENTS BY RUTHRAUFF & RYAN | True |  | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/rev-fm-sherlock-rites-bishop-banyard-will-officiate-at-service.html | REV. F.M. SHERLOCK RITES; Bishop Banyard Will Officiate at Service Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/stocks-squeezed-of-2-months-gains-broad-and-persistent-selling.html | STOCKS SQUEEZED OF 2 MONTHS' GAINS; Broad and Persistent Selling Plunges the Market to the Levels of Early May 815 of 1,029 ISSUES FALL Price Average Declines 2.19 Points to 139.04, With Industrials Off 3.55 Higher Money Rate Felt STOCKS SQUEEZED OF 2 MONTHS' GAINS | True |  | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/message-halts-vacation-searchers-locate-pair-on-lake-to-tell-of.html | MESSAGE HALTS VACATION; Searchers Locate Pair on Lake to Tell of Parent's Death | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/lord-cope-is-dead-lawyer-since-1895-director-in-welsh-collieries.html | LORD COPE IS DEAD; LAWYER SINCE 1895; Director in Welsh Collieries and Power Company Was 76-- Conservatives' Ex-Head | True |  | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/desco-retains-opa-prices.html | Desco Retains OPA Prices | True |  | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/gs-mumford-dies-boston-banker-79-head-of-calumet-and-hecla-copper.html | G.S. MUMFORD DIES; BOSTON BANKER, 79; Head of Calumet and Hecla Copper Firm Once Coached Harvard Varsity Crews Worked in Electric Firm Became Chairman in 1933 | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/air-express-embargoed-pacific-european-african-areas-affected-by.html | AIR EXPRESS EMBARGOED; Pacific, European, African Areas Affected by Plane Groundings | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/boy-killed-by-matadors-sword.html | Boy Killed by Matador's Sword | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/us-government-securities-sag-reflecting-rises-in-money-rates.html | U.S. Government Securities Sag, Reflecting Rises in Money Rates; Treasury Issues Decline 1-32 to as Much as 5/8 Point--Snyder Announces Plan to Redeem $1,250,000,000 of Certificates MONEY RATE RISES HIT U.S. SECURITIES | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/opas-doom-hinted-unless-president-signs-senate-bill-democratic.html | OPA'S DOOM HINTED UNLESS PRESIDENT SIGNS SENATE BILL; Democratic Leaders Indicate Congress Will End Efforts if Measure Is Vetoed TALK OF QUITTING REVIVED Compromise for Reinstating Specific Curbs for Sharp Rises Reported Gaining Conference Is Sought Compromise Gains Favor OPA'S DOOM HINTED IF BILL IS VETOED Offers Bill to Aid Buyers Republican Leaders at Odds | True | By C.p. Trussell Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/soviet-frees-u-s-pair-in-berlin-our-forces-hold-2-russian-spies.html | Soviet Frees U. S. Pair in Berlin; Our Forces Hold 2 Russian 'Spies'; Soviet Frees U. S. Pair in Berlin; Our Forces Hold 2 Russian 'Spies' Harrisons Suspect a Trap Russians Talked of U. S. Arrests Keating Praises Gen. Kotikov | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/hearing-delayed-in-ada-rehan-case-log-will-be-produced-today-in.html | HEARING DELAYED IN ADA REHAN CASE; Log Will Be Produced Today in Coast Guard Proceeding Against Ship Captain | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/health-plan-study-set-mayor-names-officials-to-look-into-citys.html | HEALTH PLAN STUDY SET; Mayor Names Officials to Look Into City's Participation | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/a-broader-ced.html | A BROADER C.E.D. | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/soccer-title-to-vikings-chicago-team-victor-over-fall-river-eleven.html | SOCCER TITLE TO VIKINGS; Chicago Team Victor Over Fall River Eleven in Final, 2-1 | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/john-r-mdowell-retired-general-manager-of-the-lackawanna-railroad.html | JOHN R. M'DOWELL; Retired General Manager of the Lackawanna Railroad | True | Special to THE NEW YORK TIMES. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | BachrachSpecial to THE NEW YORK TIMES. | C1B 28200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/the-admiral-reviews-his-men-for-the-last-time.html | THE ADMIRAL REVIEWS HIS MEN FOR THE LAST TIME | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/guatemala-buys-corn-reserve.html | Guatemala Buys Corn Reserve | True | By Cable To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/jews-on-hunger-strike-1640-in-a-palestine-detention-camp-protest.html | JEWS ON HUNGER STRIKE; 1,640 in a Palestine Detention Camp Protest Slow Releases | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/3-on-trial-in-queens-for-1-of-2-murders.html | 3 ON TRIAL IN QUEENS FOR 1 OF 2 MURDERS | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/chilean-speaker-resigns.html | Chilean Speaker Resigns | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/union-rallies-due-today-but-cio-bans-work-stoppages-for.html | UNION RALLIES DUE TODAY; But CIO Bans Work Stoppages for Price-Control Meetings | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/industrial-rayon-corp-24430217-earned-by-curtisswright.html | INDUSTRIAL RAYON CORP.; $24,430,217 EARNED BY CURTISS-WRIGHT | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/advertising-news-toilet-goods-advertising-up-ads-to-boost-sunkist.html | Advertising News; Toilet Goods Advertising Up Ads to Boost Sunkist Lemons Accounts Personnel Notes | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/1800000-waiting-for-phone-service-gifford-reports-bell-system.html | 1,800,000 WAITING FOR PHONE SERVICE; Gifford Reports Bell System Installed 1,700,000 Instruments in First Half of 1946 3-Month Net $48,021,846 1800,000 WAITING FOR PHONE SERVICE | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/canadian-pulp-rise-becomes-effective.html | CANADIAN PULP RISE BECOMES EFFECTIVE | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/charlotte-binger-engaged-to-marry-bryn-mawr-alumna-to-become-the.html | CHARLOTTE BINGER ENGAGED TO MARRY; Bryn Mawr Alumna to Become the Bride in September of George Milton Hasen | True | Sarony | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/minejob-security-seen-in-stockpile-iron-range-of-minnesota-puts.html | MINE-JOB SECURITY SEEN IN 'STOCKPILE; Iron Range of Minnesota Puts Faith in Federal Storage of Vast Peacetime Reserve Figures Given to Truman Federal Stock Pile Urged | True | By James Reston Special To the New York Times. | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/mclure-syndicate-sold-james-l-lenahan-oil-man-is-the-purchaser.html | M'CLURE SYNDICATE SOLD; James L. Lenahan, Oil Man, Is the Purchaser | True | | C1B 28200 |
| 1946-07-16 | 1946-07-16 | https://www.nytimes.com/1946/07/16/archives/south-africa-jails-27-indian-resisters-to-ghetto-law-continue.html | SOUTH AFRICA JAILS 27; Indian Resisters to 'Ghetto Law' Continue Refusal to Pay Fines | True | By Wireless To the New York Times. | C1B 28200 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/us-track-stars-excel-ewell-rafferty-and-fulton-win-in-meet-at.html | U.S. TRACK STARS EXCEL; Ewell, Rafferty and Fulton Win in Meet at Switzerland | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/jesse-ward-erb-private-detective-solved-dale-mystery-in-colorado.html | JESSE WARD ERB; Private Detective Solved Dale Mystery in Colorado | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/opa-to-conferees-house-bars-a-vote-on-the-senate-bill-move-by.html | OPA TO CONFEREES; HOUSE BARS A VOTE ON THE SENATE BILL; Move by Republicans to Send It to President as Adopted Is Defeated, 211 to 64 M'CORMACK IS OPTIMISTIC Measure Truman Will Sign Is Predicted by Majority Leader, --First Session Fruitless Test on Senate Bill Rejected Incongruous Things" in Bill Possible Shifts in Position HOUSE VOTE SENDS OPA TO CONFERENCE Senate Votes Funds for OPA | True | By John D. Morris Special To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/heads-state-gi-onjob-training.html | Heads State GI On-Job Training | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/rugby-team-abandons-us-trip.html | Rugby Team Abandons U.S. Trip | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mrs-lois-m-blatt-wed-bride-in-pennsylvania-of-brig-gen-wb-bradford.html | MRS. LOIS M. BLATT WED; Bride in Pennsylvania of Brig. Gen. W.B. Bradford, Army | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/frank-e-whitman-84-exhead-of-silk-firm.html | FRANK E. WHITMAN, 84, EX-HEAD OF SILK FIRM | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/niven-will-appear-in-film-for-korda-actor-to-have-lead-in-bonnie.html | NIVEN WILL APPEAR IN FILM FOR KORDA; Actor to Have Lead in 'Bonnie Prince Charlie'--'Centennial Summer' at Roxy Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/breakage-is-first-in-monmouth-dash-25-for-2-chance-wins-from-swift.html | BREAKAGE IS FIRST IN MONMOUTH DASH; $25 for $2 Chance Wins From Swift Town by 5 Lengths--Poochanelli Is Third | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/fund-bill-for-unrra-activities-is-passed.html | FUND BILL FOR UNRRA ACTIVITIES IS PASSED | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/maggie-teyte-pinza-to-sing-at-stadium.html | MAGGIE TEYTE, PINZA TO SING AT STADIUM | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/scapular-units-parade-many-organizations-represented-in-annual.html | SCAPULAR UNITS PARADE; Many Organizations Represented in Annual Celebration | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/books-published-today.html | Books Published Today | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/monteux-at-stadium-again.html | Monteux at Stadium Again | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/nmu-vote-decided-by-writing-expert-osborns-evidence-keeps-stone-in.html | NMU VOTE DECIDED BY WRITING EXPERT; Osborn's Evidence Keeps Stone in Treasurer's Job by Only 60 Votes--Curran Re-elected Lined Up With Curran Wins by 60-Vote Margin | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/bonds-and-shares-on-london-market-business-is-small-and-prices-sag.html | BONDS AND SHARES ON LONDON MARKET; Business Is Small and Prices Sag in Session Devoid of Trading Interest | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/curb-aides-to-be-feted.html | Curb Aides to Be Feted | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/yacht-lead-kept-by-mrs-everdell-american-club-skipper-takes-resail.html | YACHT LEAD KEPT BY MRS. EVERDELL; American Club Skipper Takes Resail of Second Syce Cup Race on Sound Off Rye CREW TOTALS 17 POINTS Miss Shields, Larchmont, Wins Third Event, but Miss Perry Is Runner-Up in Series Egret Spinnaker Too Small Mrs. Everdell U.S. Champion | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/miss-riley-takes-medal-fort-warth-golfer-scores-a-75-at-colorado.html | MISS RILEY TAKES MEDAL; Fort Warth Golfer Scores a 75 at Colorado Springs | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/heads-dress-organization-for-10th-consecutive-year.html | Heads Dress Organization for 10th Consecutive Year | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/cpa-has-authorized-1410-projects-here.html | CPA HAS AUTHORIZED 1,410 PROJECTS HERE | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/westchester-gets-primary-contests-republican-county-committee.html | WESTCHESTER GETS PRIMARY CONTESTS; Republican County Committee Challenged by Judge and White Plains Group DESIGNATIONS IN SUFFOLK Two Parties List Candidates for Aug. 20 Primary | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/la-guardia-arrives-in-cairo.html | La Guardia Arrives in Cairo | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/south-african-gold-price-up.html | South African Gold Price Up | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/china-gets-271-us-naval-craft.html | China Gets 271 U.S. Naval Craft | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/cooper-of-braves-tops-pirates-100-mort-pitches-his-2d-shutout.html | COOPER OF BRAVES TOPS PIRATES, 10-0; Mort Pitches His 2d Shut-Out, Allowing 7 Hits, as Boston Routs Albosta in First | True | | C1B 28201 |