Exhibit B175

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/rev-joseph-f-curran-st-albans-pastor-had-served-in-rockaway-beach.html | REV. JOSEPH F. CURRAN; St. Albans Pastor Had Served in Rockaway Beach 19 Years | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/economic-cannibalism-charged-to-the-administration-of-truman-reece.html | 'Economic Cannibalism' Charged To the Administration of Truman; Reece in a Speech Here Also Accuses the Democrats of Engaging in a 'Political Shell Game' and Following Marx | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/british-strangler-doomed.html | British Strangler Doomed | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/buffalo-quintet-signs-hassett.html | Buffalo Quintet Signs Hassett | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/miss-ann-mnevin-prospective-bride-betrothal-of-brooklyn-girl-to.html | MISS ANN M'NEVIN PROSPECTIVE BRIDE; Betrothal of Brooklyn Girl to Gerald Justin Johnson, War Veteran, Is Announced | True | Ira L. Hill | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/idle-pay-at-peak-massachusetts-reports-alltime-high-in-sixmonth.html | IDLE PAY AT PEAK; Massachusetts Reports All-Time High in Six-Month Period | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/strike-at-macys-spreads-to-bronx-twothirds-of-the-sales-clerks-at.html | STRIKE AT MACY'S SPREADS TO BRONX; Two-thirds of the Sales Clerks at Parkchester Fail to Report as Picketing Is Extended | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/leftwing-foe-ousted-by-furniture-union.html | LEFT-WING FOE OUSTED BY FURNITURE UNION | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/miss-cecil-woodman-engaged.html | Miss Cecil Woodman Engaged | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/domnanovich-signs-contract.html | Domnanovich Signs Contract | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/four-days-in-swamp-man-67-is-unharmed.html | FOUR DAYS IN SWAMP, MAN, 67, IS UNHARMED | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/jury-picked-in-murder-trial.html | Jury Picked in Murder Trial | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/production-delay-is-laid-to-strikes-executives-take-issue-with.html | PRODUCTION DELAY IS LAID TO STRIKES; Executives Take Issue With Murray, Charge He Ignored After-Effects on Industry It Doesn't Work That Way Machine Tools Are Vital Difficulty in Getting Castings | True | By Russell Porter | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/callurarichards-bout-friday.html | Callura-Richards Bout Friday | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/air-conference-opens-in-sweden.html | Air Conference Opens in Sweden | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/8-of-10-women-in-jobs-report-dependents.html | 8 OF 10 WOMEN IN JOBS REPORT DEPENDENTS | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/clay-could-yield-post-to-a-civilian-urges-a-high-commissioner-at.html | CLAY COULD YIELD POST TO A CIVILIAN; Urges a High Commissioner at Helm in Germany--Asserts Army's Job Is Finished Would Maintain Vigilance Internment Camps Shifted | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/arthur-e-smith-railroad-exofficial.html | ARTHUR E. SMITH, RAILROAD EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/man-found-hanging-in-park.html | Man Found Hanging in Park | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/buisness-records.html | BUISNESS RECORDS | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/us-zone-to-free-3-soviet-suspects-released-by-the-russians-in.html | U.S. ZONE TO FREE 3 SOVIET SUSPECTS; RELEASED BY THE RUSSIANS IN BERLIN | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mrs-louis-de-rochemont-mother-of-two-film-producers-widow-of-a.html | MRS. LOUIS DE ROCHEMONT; Mother of Two Film Producers, Widow of a Boston Attorney | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/subsidy-rise-seen-peril-to-shipping-merchant-marine-may-vanish.html | SUBSIDY RISE SEEN PERIL TO SHIPPING; Merchant Marine May Vanish Eventually, Commodore Lee Warns Export Group | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/30000-jewelry-stolen-11th-st-home-of-jw-morgan-robbed-police-report.html | $30,000 JEWELRY STOLEN; 11th St. Home of J.W. Morgan Robbed, Police Report | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/searchers-fail-to-find-pilot.html | Searchers Fail to Find Pilot | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/plans-to-quit-politics-cochran-endorses-secretary-as-candidate-for.html | PLANS TO QUIT POLITICS; Cochran Endorses Secretary as Candidate for House | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mary-churchill-enters-politics.html | Mary Churchill Enters Politics | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mrs-jones-advances-tops-miss-hall-75-60-to-gain-third-round-of.html | MRS. JONES ADVANCES; Tops Miss Hall, 7-5, 6-0, to Gain Third Round of Grass Court | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/booksauthors.html | Books--Authors | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/revolution-in-flying-new-models-changing-aeronautic-science-with.html | Revolution in Flying; New Models Changing Aeronautic Science, With Main Planes of War Now Outmoded Speed of Sound Approached | True | By Hanson W. Baldwin | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/clark-transfers-steel-mill-to-austria-urging-other-allies-to-fellow.html | Clark Transfers Steel Mill to Austria, Urging Other Allies to Fellow U.S. Policy | True | By Albion Ross By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/state-preparing-extra-colleges-applications-will-be-accepted-for.html | STATE PREPARING EXTRA COLLEGES; Applications Will Be Accepted for Sampson and Plattsburg Institutions After Aug. 1 | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/hughes-has-transfusion-flier-continues-to-improve-in-battle-for-his.html | HUGHES HAS TRANSFUSION; Flier Continues to Improve in Battle for His Life | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/strike-at-lane-bryant-office-workers-to-go-out-today-clerks-absence.html | STRIKE AT LANE BRYANT; Office Workers to Go Out Today --Clerks' Absence Seen | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/hurricanes-doww-westbury-7-to-5-rally-in-second-half-enables.html | HURRICANES DOWW WESTBURY, 7 TO 5; Rally in Second Half Enables Victors to Take Final in Spring Polo Tournament Iglehart Opens Scoring Victors Add to Lead | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/reif-outpoints-peralta-6000-dexter-park-fans-view-hardfought-ring.html | REIF OUTPOINTS PERALTA; 6,000 Dexter Park Fans View Hard-Fought Ring Battle | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/tall-house-sold-on-west-end-ave-65suite-apartment-at-84th-st.html | TALL HOUSE SOLD ON WEST END AVE.; 65-Suite Apartment at 84th St. Conveyed by Operator After 3-Year Ownership | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/uaw-asks-strike-for-week-on-meat-reuther-makes-plea-to-50000-in.html | UAW ASKS STRIKE FOR WEEK ON MEAT; Reuther Makes Plea to 50,000 in Detroit--Workers Idle in OPA Protest Wide Demonstrations Held UAW ASKS STRIKE FOR WEEK ON MEAT 3,000 Out in Chicago Appeal In Philadelphia Protest Parade In Paterson | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/sweden-triumphs-in-doubles-play-yugoslavias-lead-is-reduced-to-21.html | SWEDEN TRIUMPHS IN DOUBLES PLAY; Yugoslavia's Lead Is Reduced to 2-1 in Davis Cup Tennis by Bergelin, Johansson | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/campbell-to-file-appeal-veterans-to-aid-his-fight-on-senators-for.html | CAMPBELL TO FILE APPEAL; Veterans to Aid His Fight on Senators for '46 Salary | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/rejoins-home-title-board.html | Rejoins Home Title Board | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mixed-play-to-open-victory-golf-today.html | MIXED PLAY TO OPEN VICTORY GOLF TODAY | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/commons-rejects-bbc-investigation-morrison-provokes-clash-with.html | COMMONS REJECTS BBC INVESTIGATION; Morrison Provokes Clash With Suggestion That Press May Be Scrutinized CHALLENGED BY BRACKEN 'Oily Voice' Urging Buying of 'Somebody's Pills' Ascribed to Radio in America No Objection in Principle Interest in Efficiency | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/shell-eggs-set-record-turnover-of-34500000-dozen-in-futures-marks.html | SHELL EGGS SET RECORD; Turnover of 34,500,000 Dozen in Futures Marks New High | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/hungarian-inflation-at-new-peak.html | Hungarian Inflation at New Peak | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/teams-meet-today-in-triangular-golf.html | TEAMS MEET TODAY IN TRIANGULAR GOLF | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/shoe-output-falls-below-peak.html | Shoe Output Falls Below Peak | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/employment-level-has-risen-in-britain.html | EMPLOYMENT LEVEL HAS RISEN IN BRITAIN | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/sports-today.html | Sports Today | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/david-meister-buys-taxpayer-in-jersey.html | DAVID MEISTER BUYS TAXPAYER IN JERSEY | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/hoyt-resigns-at-yale-successor-to-track-coach-is-not-yet-announced.html | HOYT RESIGNS AT YALE; Successor to Track Coach Is Not Yet Announced | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/antivice-bill-killed-house-against-bill-to-assist-states-fight-on.html | ANTI-VICE BILL KILLED; House Against Bill to Assist States' Fight on Prostitution | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/oil-plant-damage-heavy-royal-dutch-to-spend-huge-sum-on-east-indies.html | OIL PLANT DAMAGE HEAVY; Royal Dutch to Spend Huge Sum on East Indies Fields | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/viennese-jews-bid-un-act-on-palestine.html | VIENNESE JEWS BID U.N. ACT ON PALESTINE | True | By Wireless To the New York Times. | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/rowe-blanks-reds-for-phillies-20-grants-only-5-hits-to-capture-9th.html | ROWE BLANKS REDS FOR PHILLIES, 2-0; Grants Only 5 Hits to Capture 9th Victory as Blackwell Fails for Cincinnati | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/negro-vote-today-is-georgia-factor-200000-are-registered-for-first.html | NEGRO VOTE TODAY IS GEORGIA FACTOR; 200,000 Are Registered for First Participation by Race in Democratic Primary Challenge to Negroes Fought Carmichael's Program | True | By Harold B. Hinton Special To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/joan-h-grey-is-betrothed.html | Joan H. Grey Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/business-parcels-in-new-ownership-16story-building-on-w-36th-st-and.html | BUSINESS PARCELS IN NEW OWNERSHIP; 16-Story Building on W. 36th St. and 12-Story Offices at 180 Broadway Among Deals | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/named-sales-manager-of-eastern-air-lines.html | Named Sales Manager Of Eastern Air Lines | True | Bachrach | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/poles-said-to-hold-jews-as-hostages-outlaw-bands-are-reported-to.html | POLES SAID TO HOLD JEWS AS HOSTAGES; Outlaw Bands Are Reported to Have Seized Nine at Kielce --Death Threatened No Surprise in Poland | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/doctors-in-city-urge-study-of-insurance.html | DOCTORS IN CITY URGE STUDY OF INSURANCE | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/commuter-air-lines-here-backed-by-examiners-in-report-to-cab.html | Commuter Air Lines Here Backed By Examiners in Report to CAB; COMMUTER SERVICE BY PLANE PROPOSED | True | By Anthony Leviero Special To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/soviet-intensifies-japan-labor-issue-press-secretary-holds-first.html | SOVIET INTENSIFIES JAPAN LABOR ISSUE; Press Secretary Holds First Conference in Tokyo to Assail U.S. Position Two Points "Reiterated" Democracies Cited | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/north-luzon-swept-by-severe-typhoon.html | NORTH LUZON SWEPT BY SEVERE TYPHOON | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/van-zeeland-leaves-for-belgium.html | Van Zeeland Leaves for Belgium | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/stuart-out-of-lineup-operation-to-keep-army-halfback-from-eleven.html | STUART OUT OF LINE-UP; Operation to Keep Army Halfback From Eleven for Months | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/rising-meat-prices-show-break-here-sharp-drop-in-buying-by-the.html | RISING MEAT PRICES SHOW BREAK HERE; Sharp Drop in Buying by the Consumer Big Factor in Easing of Costs MARKETS ALSO 'GLUTTED' Beef and Pork Down 5 to 9 Cents a Pound-- Butter Off 3 Cents Since Monday Further Decreases Forecast Problem for Institutions | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/british-army-still-holds-almost-500000-germans.html | British Army Still Holds Almost 500,000 Germans | True | By Wireless To the New York Times. | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/red-cross-societies-not-to-curtail-work.html | RED CROSS SOCIETIES NOT TO CURTAIL WORK | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/files-protest-with-cpa-juvenile-association-charges-discrimination.html | FILES PROTEST WITH CPA; Juvenile Association Charges Discrimination Under M-328B | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/jews-call-strike-in-palestine-today-act-in-sympathy-with-group.html | JEWS CALL STRIKE IN PALESTINE TODAY; Act in Sympathy With Group Fasting in Rafa--Arabs Widen Economic Boycott | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/lipstick-tissue-booklets-ready.html | Lipstick Tissue Booklets Ready | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/fall-accents-noted-at-yesterdays-advance-fashion-showings.html | FALL ACCENTS NOTED AT YESTERDAY'S ADVANCE FASHION SHOWINGS | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/waa-selling-chains-in-boston.html | WAA Selling Chains in Boston | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/a-wise-compulsion.html | A WISE "COMPULSION" | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/7-issues-of-stock-in-days-offerings-underwriters-will-place-on-the.html | 7 ISSUES OF STOCK IN DAY'S OFFERINGS; Underwriters Will Place on the Market $18,000,000 of Common and Preferred Detroit Aluminum and Brass Electric Power Equipment Dana Corporation 7 ISSUES OF STOCK IN DAY'S OFFERINGS General Builders Supply Rudy Furnace Stratford Pen | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/coffees-stability-shown-in-surveys-trade-cites-firm-price-levels-in.html | COFFEE'S STABILITY SHOWN IN SURVEYS; Trade Cites Firm Price Levels in Free Market as Test in Opposing New Controls | True | By John P. Brion | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/fights-scheduled-in-primary-filings-baldwin-and-marcantonio-are.html | FIGHTS SCHEDULED IN PRIMARY FILINGS; Baldwin and Marcantonio Are Listed as Candidates Under Three Labels Filings in the Bronx | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mitchell-schulman-son-of-rabbi-emeritus-of-temple-emanuel-this-city.html | MITCHELL SCHULMAN; Son of Rabbi Emeritus of Temple Emanu-El, This City | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/szyk-for-british-loan.html | Szyk for British Loan | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/instiute-upholds-free-enterprise-labor-and-management-aides-at.html | INSTIUTE UPHOLDS 'FREE ENTERPRISE;' Labor and Management Aides at Community Leadership Session Back System | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/urges-ethiopia-ship-more-relief-wheat-state-bank-head-on-visit-here.html | URGES ETHIOPIA SHIP MORE RELIEF WHEAT; State Bank Head on Visit Here Says Added 50,000 Tons Are Available for UNRRA TRANSPORT LACK ONLY BAR Holds Provision of Equipment Feasible--Sees 200% Rise in Exports to U.S. New Currency Set Up Views on British Loan | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/marshall-on-carnegie-board.html | Marshall on Carnegie Board | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/investigation-of-attack-asked.html | Investigation of Attack Asked | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/opa-fate-in-conference-administration-chooses-this-method-in-move.html | OPA Fate in Conference; Administration Chooses This Method in Move to Rewrite Senate Price Bill | True | By Arthur Krock Special To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/land-bureau-is-set-up-two-interior-department-offices-joined-under.html | LAND BUREAU IS SET UP; Two Interior Department Offices Joined Under Plan No. 3 | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/gis-entered-in-track-meet.html | GI's Entered In Track Meet | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/adopts-pension-plan.html | Adopts Pension Plan | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/clemency-denied-for-mikhailovitch-dawn-execution-set-for-him-8.html | CLEMENCY DENIED FOR MIKHAILOVITCH; Dawn Execution Set for Him, 8 Others as Last Plea Fails-- U.S., Britain Won't Intervene Clemency Denied to Mikhailovitch; Dawn Execution for Him, 8 Others Wife Also Signs Petition U.S. Plans No Action Bevin Sees No Right to Step In Mikhailovitch Is Nervous | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/air-passenger-traffic-up-84.html | Air Passenger Traffic Up 84% | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/grace-e-ashwell-to-wed-expilot-in-wafs-is-fiancee-of-wladimir-z.html | GRACE E. ASHWELL TO WED; Ex-Pilot in Wafs is Fiancee of Wladimir Z. Lotowycz | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/walter-h-knight-a-founder-of-ge-87.html | WALTER H. KNIGHT, A FOUNDER OF GE, 87 | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/selective-price-control.html | SELECTIVE PRICE CONTROL | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/george-vanderbilt-weds-mrs-anita-zabala-howard-is-his-bride-in.html | GEORGE VANDERBILT WEDS; Mrs. Anita Zabala Howard Is His Bride in South Carolina | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/central-africa-has-first-film-premiere.html | CENTRAL AFRICA HAS FIRST FILM PREMIERE | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/lee-marvin-plan-new-play-in-fall-will-present-hoffmans-from-now-on.html | LEE, MARVIN PLAN NEW PLAY IN FALL; Will Present Hoffman's 'From Now On,' Dream Fantasy-- Cagney, Dunn Sought London Seeks Musical Downs and Parker on Road Two New Scripts | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/jersey-women-win-family-golf-event-mrs-cassidy-and-mrs-cudone-card.html | JERSEY WOMEN WIN FAMILY GOLF EVENT; Mrs. Cassidy and Mrs. Cudone Card 82 in Metropolitan Mother-Daughter Play | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/paperboard-output-off-3-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 3% Drop Reported for Week Compared With Year Ago | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/ecuador-honors-segura-government-awards-decoration-of-merit-to.html | ECUADOR HONORS SEGURA; Government Awards Decoration of Merit to Tennis Star | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/6-groups-formed-in-chess-tourney-steiner-seidman-ulvestad-and-byrne.html | 6 GROUPS FORMED IN CHESS TOURNEY; Steiner, Seidman, Ulvestad and Byrne Win in First Round of Championship Ten First-Round Contests Almgren Scores a Point | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/janiro-stops-reno-in-2d-losers-license-revoked-after-macarthur.html | JANIRO STOPS RENO IN 2D; Loser's License Revoked After MacArthur Stadium Bout | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/britons-get-50-rise-in-gas-through-loan.html | BRITONS GET 50% RISE IN 'GAS THROUGH LOAN | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/roosevelt-stamps-yield-17200-more.html | ROOSEVELT STAMPS YIELD $17,200 MORE | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/duplan-corp-sales-show-gain.html | Duplan Corp. Sales Show Gain | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/votes-60million-agencies-bill.html | Votes 60-Million Agencies Bill | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/us-offers-exchange-treasury-announces-basis-for-certificate.html | U.S. OFFERS EXCHANGE; Treasury Announces Basis for Certificate Refinancing | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/continues-order-governing-rayons-cpa-bars-3d-quarter-change.html | CONTINUES ORDER GOVERNING RAYONS; CPA Bars 3d Quarter Change --Set-Aside Cut Million Yards -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/stormy-election-looms-in-turkey-but-two-major-parties-offer-no.html | STORMY ELECTION LOOMS IN TURKEY; But Two Major Parties Offer No Issue of Foreign Policy in Face of Soviet Claims | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/7-railroads-sued-in-freight-delays-u-s-attorney-here-acts-to-speed.html | 7 RAILROADS SUED IN FREIGHT DELAYS; U. S. Attorney Here Acts to Speed Shipments to Famine Areas in Europe | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/veterans-project-out-proposed-housing-at-santini-is-rejected-by-air.html | VETERANS' PROJECT OUT; Proposed Housing at Santini Is Rejected by Air Forces | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/wheeler-trailing-in-montana-vote-senator-backed-by-truman-far.html | WHEELER TRAILING IN MONTANA VOTE; Senator, Backed by Truman, Far Behind Erickson on Basis of Early Count WHEELER TRAILING IN MONTANA VOTE Rival Predictions Made Incumbents Lead in Arkansas Wyoming Nominates McFarland Leads in Arizona | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mmahon-warns-of-choices-on-atom-says-us-can-conquer-world-or-work.html | M'MAHON WARNS OF CHOICES ON ATOM; Says U.S. Can Conquer World or Work for Peace Through Baruch Plan in the U.N. Talk by "Thoughtless People" A Signal to Alert the World House to Take Up Bill | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/5-draft-treaties-near-completion-danube-is-major-unsettled.html | 5 DRAFT TREATIES NEAR COMPLETION; Danube Is Major Unsettled Issue-- Opening of River Is Asked by U.S. Army No Reply From Russians | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/pustilnik-anderson-gain-move-into-final-round-of-boys-north-side.html | PUSTILNIK, ANDERSON GAIN; Move Into Final Round of Boys' North Side Tennis Tourney | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/lies-birthday-observed-his-friends-in-norway-give-him-furnished.html | LIE'S BIRTHDAY OBSERVED; His Friends in Norway Give Him Furnished Hunting Lodge | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/ge-expands-new-process.html | GE Expands New Process | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/warns-war-assets-aides-do-not-accept-favors.html | Warns War Assets Aides: 'Do Not Accept Favors' | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/100-million-fingerprints-filed.html | 100 Million Fingerprints Filed | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/50-of-opa-face-halfweeks-pay-remainder-of-34000-workers-may-get.html | 50% OF OPA FACE HALF-WEEK'S PAY; Remainder of 34,000 Workers May Get None by Next Week if Congress Fails to Act | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/wagerise-rallies-begin-in-france-as-tentative-accord-is-reached.html | Wage-Rise Rallies Begin in France As Tentative Accord Is Reached | True | By Lansing Warren By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/distilling-concern-increases-profit-american-company-cleared-in-9.html | DISTILLING CONCERN INCREASES PROFIT; American Company Cleared in 9 Months to June 30 $8.60 a Share of Common CONTAINER CORPORATION First-Half Earnings More Than Double Those for 1945 LIBBEY-OWENS-FORD Earnings Drop Sharply in the First Six Months of 1946 OTHER CORPORATE REPORTS | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/43-germans-doomed-22-get-life-for-bulge-killing-of-americans-43.html | 43 Germans Doomed, 22 Get Life For 'Bulge' Killing of Americans; 43 GERMANS TO DIE FOR 'BULGE' DEATHS | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mrs-wise-spurns-honor-by-britian-wife-of-zionist-leader-says.html | MRS. WISE SPURNS HONOR BY BRITIAN; Wife of Zionist Leader Says Conduct of Government in Palestine Prompts Action Letter of Mrs. Wise | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/2-rail-men-testify-in-georgias-suit-mobile-ohio-official-denies.html | 2 RAIL MEN TESTIFY IN GEORGIA'S SUIT; Mobile & Ohio Official Denies Company Has Ever Had in Mind Any Discrimination | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/uruguay-decrees-control-of-news-internal-or-foreign-reports-on.html | URUGUAY DECREES CONTROL OF NEWS; Internal or Foreign Reports on Neighbors Made an Offense if Judged False, Damaging Foreign Demand Unlikely Kept Liberal by Press | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/nesbitt-scores-holeinone.html | Nesbitt Scores Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/nails-for-30000-houses-army-and-navy-surplus-is-earmarked-for.html | NAILS FOR 30,000 HOUSES; Army and Navy Surplus Is Earmarked for Veterans' Dwellings | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/blumberg-to-get-labor-party-post-secretary-stated-to-succeed.html | BLUMBERG TO GET LABOR PARTY POST; Secretary Stated to Succeed Hillman as Chairman of State Organization Murray Is Reluctant Backing by Other Groups | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/princess-murat-married-in-paris-notables-attend-her-wedding-to.html | PRINCESS MURAT MARRIED IN PARIS; Notables Attend Her Wedding to Lieut. Charles Russell Codman Jr. of Boston | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/veteran-pay-rate-given-half-of-2000000-in-industrial-production-get.html | VETERAN PAY RATE GIVEN; Half of 2,000,000 in Industrial Production Get Over $47 | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/graysonrobinson-lists-net-earnings-at-1168692-for-9-months-ended-in.html | Grayson-Robinson Lists Net Earnings At $1,168,692 for 9 Months Ended in June | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/drake-head-track-coach.html | Drake Head Track Coach | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/condition-of-reserve-member-banks-in-101-cities-july-10.html | Condition of Reserve Member Banks in 101 Cities July 10 | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/3-qualify-for-pga-tourney.html | 3 Qualify for P.G.A. Tourney | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/named-as-superintendent-of-citys-transit-system.html | Named as Superintendent Of City's Transit System | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/gas-rate-case-put-off-jersey-communities-get-stay-of-hearings-on.html | GAS RATE CASE PUT OFF; Jersey Communities Get Stay of Hearings on Proposed Rise | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/newsprint-stocks-of-dailies-lower-decrease-of-two-days-supply.html | NEWSPRINT STOCKS OF 'DAILIES LOWER; Decrease of Two Days' Supply Reported for June Compared With May by ANPA | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/the-atom-before-the-house.html | THE ATOM BEFORE THE HOUSE | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/redemption-calls.html | REDEMPTION CALLS | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/6000000ton-goal-met-in-grain-relief.html | 6,000,000-TON GOAL MET IN GRAIN RELIEF | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/methodist-preachers-told-to-talk-more-about-sin.html | Methodist Preachers Told To Talk More About Sin | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/citywide-shifts-of-police-ordered-55-officers-promoted-and-236-new.html | CITY-WIDE SHIFTS OF POLICE ORDERED; 55 Officers Promoted and 236 New Patrolmen Sworn In-- O'Dwyer Praises Force Named to Succeed Conway | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/jury-in-richmond-fights-dump-plan-presentment-says-fresh-kills.html | JURY IN RICHMOND FIGHTS DUMP PLAN; Presentment Says Fresh Kills Garbage 'Landfill' Would Be a Public Nuisance 5,000 WORDS IN PROTEST Methods Now Used at Great Kills Works Assailed as Peril to Much of Island | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/accord-on-nazi-funds-in-sweden-held-near.html | ACCORD ON NAZI FUNDS IN SWEDEN HELD NEAR | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/niemoeller-coming-here.html | Niemoeller Coming Here | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/cpa-pig-iron-order-hitting-foundries-those-serving-other-than-farm.html | CPA PIG IRON ORDER HITTING FOUNDRIES; Those Serving Other Than Farm Tool, Housing Lines May Have to Curtail | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/broido-urges-policy-of-price-restraint.html | BROIDO URGES POLICY OF PRICE RESTRAINT | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/utility-in-jersey-to-file-plan-soon-public-service-to-submit-its.html | UTILITY IN JERSEY TO FILE PLAN SOON; Public Service to Submit Its Dissolution Program to SEC Not Later Than Aug. 15 UTILITY IN JERSEY TO FILE PLAN SOON | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/plane-display-extended.html | Plane Display Extended | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/red-sox-set-back-by-feller-6-to-3-the-runner-failed-to-stop-the.html | RED SOX SET BACK BY FELLER, 6 TO 3; THE RUNNER FAILED TO STOP THE DOUBLE PLAY | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/confession-denied-in-degnan-slaying-heirens-appears-in-chicago.html | CONFESSION DENIED IN DEGNAN SLAYING; Heirens Appears in Chicago Court, and Arraignment Is Put Over to Aug. 14 | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/un-health-group-asked-to-admit-all-universality-similar-to-that-of.html | U.N. HEALTH GROUP ASKED TO ADMIT ALL; Universality Similar to That of Red Cross Urged in Move to Make Spain a Member | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mneill-puts-out-bowden-by-86-63-leads-field-in-eastern-clay-courts.html | M'NEILL PUTS OUT BOWDEN BY 8-6, 6-3; LEADS FIELD IN EASTERN CLAY COURTS TOURNEY | True | By Louis Effrat | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/a-presidential-tribute-to-aircraft-carriers.html | A PRESIDENTIAL TRIBUTE TO AIRCRAFT CARRIERS | True | The New York Times (U.S. Navy). | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mead-excoriates-army-procedures-on-war-contracts-senator-looking.html | MEAD EXCORIATES ARMY PROCEDURES ON WAR CONTRACTS; Senator Looking Into Garsson Profits Indicates Report Will Call for Changes HE CHARGES GROSS LAXITY Official of Combine Declares Net Income Remaining to Companies Was Small No Excuse, Mead Says May Is Linked to Money ARMY PROCEDURES ASSAILED BY MEAD Profit Called "Very Slim" Tells of Expensive Gifts | True | By Joseph A. Loftus Special To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/strikes-cut-auto-output-sharp-drop-in-june-is-traced-to-tieup-of.html | STRIKES CUT AUTO OUTPUT; Sharp Drop in June Is Traced to Tie-Up of Suppliers | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/letters-to-the-times-terminal-pay-tolerance-in-a-democracy-mr-burke.html | Letters to the Times; Terminal Pay Tolerance in a Democracy Mr. Burke Replies Morality of Food Destruction Freedom for Puerto Rico Better Wages for Seamen | True | HAROLD G. STAGGWILLARD JOHNSONADRIAN P. BURKEEVA M. BERNHEIMERPEDRO JUAN LABARTHEM.J. DUNCAN | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/siam-will-accept-un-verdict-in-rift-wants-question-of-ownership-of.html | SIAM WILL ACCEPT U.N. VERDICT IN RIFT; Wants Question of Ownership of Area Ceded by Vichy Settled 'Once and for All' Given to Siam by Vichy For End of State of War | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/italian-view-asked-on-trieste-charter.html | ITALIAN VIEW ASKED ON TRIESTE CHARTER | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/en-edwards-dies-crime-fighter-64-former-district-attorney-of-nassau.html | E. N. EDWARDS DIES; CRIME FIGHTER, 64; Former District Attorney of Nassau County Figured in Many Important Cases Foe of Bootleg Liquor Dealers Nominee for Supreme Court | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/bikinis-king-gets-trumans-thanks-receives-gifts-as-his-people-are.html | BIKINI'S KING GETS TRUMAN'S THANKS; Receives Gifts as His People Are Hailed for Sacrifice-- Juda to See Next Test Nods His Acknowledgement Kings Receives Gifts King Invited to Next Test 75-Ship Target Approved | True | By William L. Laurence By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/rent-control-bill-drafted-in-jersey-residential-freeze-would-be-as.html | RENT CONTROL BILL DRAFTED IN JERSEY; Residential 'Freeze' Would Be as of June 1, With Maximum Increase Set at 10% | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/rosenman-cool-to-place-on-bench-roosevelts-exadviser-said-to-feel.html | ROSENMAN COOL TO PLACE ON BENCH; Roosevelt's Ex-Adviser Said to Feel Need to Recoup His Finances Practicing Law | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/fleeing-soldier-slain-shot-down-trying-to-escape-from-mps-at-fort.html | FLEEING SOLDIER SLAIN; Shot Down Trying to Escape From MP's at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/new-us-representative-of-norwegian-airlines.html | New U.S. Representative of Norwegian Airlines | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/6-hurt-in-bridgeport-fire-80-soramble-to-safety-from-blaze-in.html | 6 HURT IN BRIDGEPORT FIRE; 80 Soramble to Safety From Blaze in Community Center | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/hayes-accepts-chicago-terms.html | Hayes Accepts Chicago Terms | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/in-two-upstate-deals-gevirtz-buys-one-amsterdam-parcel-sells.html | IN TWO UP-STATE DEALS; Gevirtz Buys One Amsterdam Parcel, Sells Another | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/truce-unit-guards-manchurian-front-two-americans-go-to-tsitsihar-on.html | TRUCE UNIT GUARDS MANCHURIAN FRONT; Two Americans Go to Tsitsihar on Way to Curb Conflicts in the Paicheng Area 30,000 Japanese in City | True | By Benjamin Welles By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/ale-fills-sterling-post-howard-s-ellis-appointed-to-economics.html | ALE FILLS STERLING POST; Howard S. Ellis Appointed to Economics Professorship | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/women-to-defend-swim-titles.html | Women to Defend Swim Titles | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/us-obligations-drop-559000000-reserve-board-report-also-shows.html | U.S. OBLIGATIONS DROP $559,000,000; Reserve Board Report Also Shows $251,000,000 Fall in Federal Deposits | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/floating-island-moves-and-this-is-not-a-dessert.html | Floating Island Moves; And This Is Not a Dessert | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/pope-urged-to-aid-stricken-poland-group-here-wants-truman-to-seek.html | POPE URGED TO AID STRICKEN POLAND; Group Here Wants Truman to Seek Papal Assistance for Oppressed People | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/tips-will-be-evaluated-state-will-conduct-inquiry-for-unemployment.html | TIPS WILL BE EVALUATED; State Will Conduct Inquiry for Unemployment Insurance | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/apple-crop-again-small.html | Apple Crop Again Small | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/60suite-building-sold-in-brooklyn-5story-structure-on-4th-st-is.html | 60-SUITE BUILDING SOLD IN BROOKLYN; 5-Story Structure on 4th St. Is Assessed at $170,000-- Other Deals in Borough | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mrs-alice-rg-maclean-wed.html | Mrs. Alice R.G. MacLean Wed | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/equitables-plan-upheld-by-court-judge-knox-turns-down-a-plea-to.html | EQUITABLE'S PLAN UPHELD BY COURT; Judge Knox Turns Down a Plea to Reopen Company Move to Reorganize | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/new-state-center-for-girls-planned-facility-in-brooklyn-will-be-for.html | NEW STATE CENTER FOR GIRLS PLANNED; Facility in Brooklyn Will Be for the Special Cases Among Delinquents | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/no-5day-week-for-grain-market.html | No 5-Day Week for Grain Market | True | Special to THE NEW YORK TIMES. | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/abroad-first-moves-in-the-contest-over-germany-no-mere-politics-the.html | Abroad; First Moves in the Contest Over Germany No Mere Politics The Ruhr is Typical | True | By Anne O'Hare McCormick | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/jersey-educator-promoted.html | Jersey Educator Promoted | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/zabilski-named-maine-coach.html | Zabilski Named Maine Coach | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/health-bill-hearings-postponed.html | Health Bill Hearings Postponed | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/new-wind-tunnel-in-california-is-hailed-as-most-versatile-air.html | New Wind Tunnel in California Is Hailed As 'Most Versatile' Air Research Facility | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/us-and-china-pledge-close-cooperation.html | U.S. AND CHINA PLEDGE CLOSE COOPERATION | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/ge-reorganization-plan-splits-products-division.html | GE Reorganization Plan Splits Products Division | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/lapham-triumphs-in-recall-election-at-his-desk-as-voters-weighed.html | LAPHAM TRIUMPHS IN RECALL ELECTION; AT HIS DESK AS VOTERS WEIGHED HIS RECALL | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/tide-water-stock-split-approved.html | Tide Water Stock Split Approved | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/opa-tea-party-enacted-in-boston.html | 'OPA' Tea Party Enacted in Boston | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/giants-with-voiselle-beat-cubs-on-rigneys-single-in-ninth-10-mize.html | Giants, With Voiselle, Beat Cubs On Rigney's Single in Ninth, 1-0; Mize Doubles to Start Inning and Rucker, Pinch Runner, Scores With Two Out-- Cooper Retires With Split Finger Voiselle Strikes Out Six No Fracture, Doctor Believes Fourteenth Double for Mize | True | By James P. Dawson Special To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/stock-increase-is-voted-by-artloom-corporation.html | Stock Increase Is Voted By Artloom Corporation | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/6000-at-royal-garden-party.html | 6,000 at Royal Garden Party | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/royal-art-to-be-exhibited.html | Royal Art to Be Exhibited | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/winston-churchill-visits-general-pattons-grave.html | WINSTON CHURCHILL VISITS GENERAL PATTON'S GRAVE | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/sutherland-gaining-in-brooklyn-contest.html | SUTHERLAND GAINING IN BROOKLYN CONTEST | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/behrens-mouledous-gain-in-tennis-play.html | BEHRENS, MOULEDOUS GAIN IN TENNIS PLAY | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/ship-labor-parley-will-be-resumed-negotiators-for-afl-seamen-and.html | SHIP LABOR PARLEY WILL BE RESUMED; Negotiators for AFL Seamen and Twelve Lines to Discuss Contract Tomorrow | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/a-dog-housing-problem-seven-of-them-contest-right-to-queens-home.html | A DOG HOUSING PROBLEM; Seven of Them Contest Right to Queens Home With a Tenant | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/rail-work-to-cost-7500000.html | Rail Work to Cost $7,500,000 | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/social-security-plan-is-drafted-for-china.html | SOCIAL SECURITY PLAN IS DRAFTED FOR CHINA | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/california-sells-15000000-bonds-veterans-aid-issue-goes-to.html | CALIFORNIA SELLS $15,000,000 BONDS; Veterans Aid Issue Goes to Syndicate That Includes Two New York Banks Pittsburgh, Pa. Dayton, Ohio San Francisco, Calif. Massachusetts Braintree, Mass. Freeport, L.I. Lexington, Mass. | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/article-1-no-title-hollywood-designer-shows-a-collection-he-has.html | Article 1 -- No Title; Hollywood Designer Shows a Collection He Has Made for Department Stores | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/churchill-meets-reynaud.html | Churchill Meets Reynaud | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/detroit-downs-scranton-139.html | Detroit Downs Scranton, 13-9 | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/topics-of-the-day-in-wall-street-possible-tipoff-underlying-support.html | TOPICS OF THE DAY IN WALL STREET; Possible Tip-Off Underlying Support Balances Decline Again Netherlands Financing | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/expros-share-medal-cisowski-noviello-card-78s-in-us-army-golf-at.html | EX-PROS SHARE MEDAL; Cisowski, Noviello Card 78s in U.S. Army Golf at Paris | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/browder-decries-our-soviet-policy-asserts-getting-tough-with-russia.html | BROWDER DECRIES OUR SOVIET POLICY; Asserts 'Getting Tough' With Russia Is 'Most Mischievous,' Hopes for Improvement | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/kessler-favored-to-beat-scanlon-training-for-middleweight-title.html | KESSLER FAVORED TO BEAT SCANLON; TRAINING FOR MIDDLEWEIGHT TITLE BOUT | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/cuban-soccer-team-invited.html | Cuban Soccer Team Invited | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/bread-ration-is-issue-in-3-british-elections.html | BREAD RATION IS ISSUE IN 3 BRITISH ELECTIONS | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/cotton-sells-off-trading-declines-close-is-17-to-55-points-down.html | COTTON SELLS OFF; TRADING DECLINES; Close Is 17 to 55 Points Down -- Hedging by South Noted in the Active Months | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/styles-displayed-by-howard-greer-hollywood-design-for-a-special.html | STYLES DISPLAYED BY HOWARD GREER; HOLLYWOOD DESIGN FOR A SPECIAL EVENING | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/news-of-food-pickling-and-preserving-in-small-lots-now-economical.html | News of Food; Pickling and Preserving in Small Lots Now Economical for City Housewife | True | By Jane Nickerson | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/packard-to-hold-line-if-volume-warrants.html | PACKARD TO HOLD LINE IF VOLUME WARRANTS | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/paper-mills-staff-shifts-marathon-concern-promotes-4-to-top-posts.html | PAPER MILLS' STAFF SHIFTS; Marathon Concern Promotes 4 to Top Posts | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/judge-is-beaten-and-robbed-in-car-in-serious-condition-after-being.html | JUDGE IS BEATEN AND ROBBED IN CAR; In Serious Condition After Being Waylaid by Thugs on Way Home in Jersey | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/excerpts-from-senator-vandenbergs-report-on-big-four-conference-in.html | Excerpts From Senator Vandenberg's Report on Big Four Conference in Paris; Substantial" Peace Gains Did Not have "Own Way" A Literal Interpretation Choice Regarding Trieste Solution "Far From Ideal" Curbing of Gloom Urged Difference on Reparations Least Defensible" Ruling Reference to the Assembly Plan Condemned by Russia No Progress Toward Unity Personal Attacks Recalled Prospect "No Darker" Now Some Suggestions for Soviet | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/us-soldier-killed-in-trieste-ambush.html | U.S. Soldier Killed In Trieste Ambush | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/another-ferry-house-fire.html | Another Ferry House Fire | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/2-russian-envoys-in-canada-leaving-after-spy-report-believed-to-be.html | 2 RUSSIAN ENVOYS IN CANADA LEAVING AFTER SPY REPORT; Believed to Be Last Embassy Officials Connected With Espionage to Depart BOTH PLAYED BIG ROLES Commission's Revelations Stir Diplomatic Sensation in Dominion's Capital Zabotin Reported Slain Used Communist Party as "Base" 12 RUSSIAN ENVOYS IN CANADA LEAVING | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/truman-signs-army-fund-bill.html | Truman Signs Army Fund Bill | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/murphy-wins-24th-bout-takes-decision-over-carrero-in-croke-park.html | MURPHY WINS 24TH BOUT; Takes Decision Over Carrero in Croke Park 8-Rounder | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/a-swedish-royal-family-joins-in-admiration-of-their-new-prince.html | A SWEDISH ROYAL FAMILY JOINS IN ADMIRATION OF THEIR NEW PRINCE | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/browns-rout-senators-total-17-hits-off-3-pitchers-as-kramer.html | BROWNS ROUT SENATORS; Total 17 Hits Off 3 Pitchers as Kramer Triumphs, 7-1 | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/hotels-find-rush-of-war-is-easing-drop-of-15-to-30-here-in-weekend.html | HOTELS FIND RUSH OF WAR IS EASING; Drop of 15 to 30% Here in Week-End Reservations Is Noted in Canvass FEWER TROOPS A FACTOR Uncertainty Over OPA Also Keeps Many Buyers Away-- Pick-Up in Fall Forecast Decline Began July 4 Increase Seen in Fall | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/ehrenburg-finds-us-is-surprising-soviet-writer-likes-literature.html | EHRENBURG FINDS U.S. IS SURPRISING; Soviet Writer Likes Literature, Luggage Lockers--Scores Segregation in South Admires Luggage Lockers | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/veteran-aid-gifts-permitted.html | Veteran Aid Gifts Permitted | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/stockholders-get-rights-electric-autolite-financing-to-serve-dual.html | STOCKHOLDERS GET RIGHTS; Electric Auto-Lite Financing to Serve Dual Purpose | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/heavy-bond-sales-are-set-for-today-offerings-of-obligations-of-two.html | HEAVY BOND SALES ARE SET FOR TODAY; Offerings of Obligations of Two Utilities, One Railroad Total $183,587,000 A.T.& T. ISSUE LARGEST $125,000,000 of Debentures to Help Pay far Expansion-- Gatineau to Refinance American Telephone & Telegraph Gatineau Power Company HEAVY BOND SALES ARE SET FOR TODAY | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/odwyer-orders-secrecy-on-citys-plans-for-un.html | O'Dwyer Orders Secrecy On City's Plans for U.N. | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/gambling-squad-set-up-hague-acts-to-drive-racketeers-from-jersey.html | GAMBLING SQUAD SET UP; Hague Acts to Drive Racketeers From Jersey City | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/tishman-building-gets-cpa-sanction-universal-pictures-leases-8.html | TISHMAN BUILDING GETS CPA SANCTION; Universal Pictures Leases 8 Floors in Office Structure Projected for Park Ave. | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/greek-fails-to-get-british-trade-pact-tsaldaris-quits-londonno.html | GREEK FAILS TO GET BRITISH TRADE PACT; Tsaldaris Quits London--No Communique Issued--Others Will Ask U.S. Aid Sought Tobacco, Currant Sales Two Shot for Aiding Reds Reports Region Terrorized | True | By Micheal L. Hoffman By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/hudson-river-valley-brick-trade-revives-12-plants-operating-others.html | Hudson River Valley Brick Trade Revives; 12 Plants Operating, Others Plan to Reopen | True | By Lee E. Cooper | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/a-king-becomes-a-mechanic.html | A KING BECOMES A MECHANIC | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/strikers-thrown-out-in-tokyo-headquarters-dispute-involved.html | Strikers Thrown Out in Tokyo; Headquarters Dispute Involved | True | By Burton Crane By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/bank-notes.html | BANK NOTES | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/montgomery-to-visit-us-briton-due-here-sept-10-after-stay-in-canada.html | MONTGOMERY TO VISIT U.S.; Briton Due Here Sept. 10 After Stay in Canada | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/elected-to-be-a-trustee-of-franklin-savings-bank.html | Elected to Be a Trustee Of Franklin Savings Bank | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/rossano-to-box-mcdonough.html | Rossano to Box McDonough | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/partlow-sent-to-three-rivers.html | Partlow Sent to Three Rivers | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/elected-a-vice-president-of-advertising-agency.html | Elected a Vice President Of Advertising Agency | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/white-sox-triumph-over-athletics-62.html | WHITE SOX TRIUMPH OVER ATHLETICS, 6-2 | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/dividend-news-cherryburrell-stein-a-co.html | DIVIDEND NEWS; Cherry-Burrell Stein (A.) & Co. | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mr-byrnes-report.html | MR. BYRNES' REPORT | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/the-eisenhowers-get-ready-for-a-real-vacation.html | THE EISENHOWERS GET READY FOR A REAL VACATION | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/house-votes-for-50000-officers.html | House Votes for 50,000 Officers | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/spellman-bid-confirmed-cardinal-still-uncertain-of-going-to.html | SPELLMAN BID CONFIRMED; Cardinal Still Uncertain of Going to Colombian Inaugural | True | By Cable To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/gets-high-smithcorona-post.html | Gets High Smith-Corona Post | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/westchester-camp-ready.html | Westchester Camp Ready | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/frank-cooper-77-federal-exjudge-set-precedents-in-prohibition-cases.html | FRANK COOPER, 77, FEDERAL EX-JUDGE; Set Precedents in Prohibition Cases in State in Tenure of 1920-41-- Dies in Albany Appointed By Wilson Offered to Continue on Bench | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/2500000-fund-to-be-sought-for-arthritis-research-center.html | $2,500,000 Fund to Be Sought For Arthritis Research Center | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/state-housing-division-moving.html | State Housing Division Moving | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/wood-field-and-stream-learn-much-about-lures-a-quiet-fishing-island.html | WOOD, FIELD AND STREAM; Learn Much About Lures A Quiet Fishing Island | True | By Raymond R. Camp Special To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/britain-accept-zone-unity-talks-awaits-us-move-to-discuss-economic.html | BRITAIN ACCEPT ZONE UNITY TALKS; Awaits U.S. Move to Discuss Economic Tie in Germany-- Big 4 Accord Set as Goal BYRNES' SPEECH APPROVED London Is Disturbed, However, by Feeling That Secretary Is Rushing Trade Accord Sought Accord of All Molotov Cool to Plan | True | By Mallory Browne By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/truman-limits-army-draft-to-take-only-men-19-to-29-selective.html | Truman Limits Army Draft To Take Only Men 19 to 29; Selective Service Puts an End to Deferment of All but Those Essential to the National Existence--College Students to Serve DRAFT IS LIMITED TO MEN 19 TO 29 4-F Men to Be Re-Examined Text of Hershey Message | True | By William S. White Special to The New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/advertising-news-and-notes-see-films-in-advertising-accounts.html | Advertising News and Notes; See Films in Advertising Accounts Personnel Note | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/10-price-rise-set-as-furniture-aim-case-goods-industry-expected-to.html | 10% PRICE RISE SET AS FURNITURE AIM; Case Goods Industry Expected to Issue Rises in 30 Days to Cover Higher Costs | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/to-give-her-castle-away-princess-ruspoli-here-will-present-it-to.html | TO GIVE HER CASTLE AWAY; Princess Ruspoli, Here, Will Present It to Society of Jesus | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/ada-rehan-master-yields-his-license-as-sequel-to-wierd-voyage-of.html | Ada Rehan Master Yields His License As Sequel to Wierd Voyage of the Ship | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/card-homer-in-9th-trips-dodgers-54-pinch-hitter-dusak-connects-with.html | CARD HOMER IN 9TH TRIPS DODGERS, 5-4; Pinch Hitter Dusak Connects With 2 On, Lifting Redbirds Within Half Game of Lead DUROCHER IS FINED $150 Also Draws 5-Day Suspension From Frick for Tiff With Umpire Monday Night Dressen Most Dejected Ramazzotti's Play Brilliant | True | By Roscoe McGowen Special To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/troops-to-test-rations-new-combat-food-and-a-fivemenu-type-to-be.html | TROOPS TO TEST RATIONS; New Combat Food and a FiveMenu Type to Be Tried Out | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/margaret-taylor-officers-fiancee-cornell-alumna-will-be-wed-next.html | MARGARET TAYLOR OFFICER'S FIANCEE; Cornell Alumna Will Be Wed Next Month to Lieut. James Macdonald 2d of the Navy | True | Rosel | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/amaica-feature-to-new-challenge-getting-ready-for-tonights-feature.html | AMAICA FEATURE TO NEW CHALLENGE; GETTING READY FOR TONIGHT'S FEATURE RACE AT WESTBURY | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/rights-heavily-exercised.html | Rights Heavily Exercised | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/bears-split-pair-with-jersey-city-newark-triumphs-by-98-in-10.html | BEARS SPLIT PAIR WITH JERSEY CITY; Newark Triumphs by 9-8 in 10 Innings After Losing to Little Giants, 3-2 | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/keene-gets-rockingham-triple-valdina-lamar-taking-feature.html | Keene Gets Rockingham Triple, Valdina Lamar Taking Feature; Apprentice Pilots Cresson Farm Racer to a Nose Verdict Over Miss Advance-- Winner Returns $4.80 for $2 | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Jay Te Winburn | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/two-kinds-of-power.html | TWO KINDS OF POWER | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/queens-blockfront-sold-for-a-business-building.html | Queens Blockfront Sold For a Business Building | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mlachlan-leads-in-irish-golf.html | M'Lachlan Leads in Irish Golf | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/cancer-services-grow-educational-activities-more-than-doubled-in.html | CANCER SERVICES GROW; Educational Activities More Than Doubled in Some Areas | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/elected-to-directorate-of-manhattan-life-co.html | Elected to Directorate Of Manhattan Life Co. | True | Kaas | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/iranian-oil-workers-end-general-strike.html | IRANIAN OIL WORKERS END GENERAL STRIKE | True | By Wireless To the New York Times. | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/price-situation-spotty-in-capital-washington-housewives-watch.html | PRICE SITUATION SPOTTY IN CAPITAL; Washington Housewives Watch Climbing Costs While Bewildered by Statistics Invisible" Price Stressed Butter Climbs Steeply Meat Production Doubles | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/radio-today.html | RADIO TODAY | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/un-extends-time-for-new-members-applications-to-be-taken-up-next.html | U.N. EXTENDS TIME FOR NEW MEMBERS; Applications to Be Taken Up Next Week—Assembly Delay Permits Longer Period Resolution Provisions Sweden, Iceland Have Time | True | By C. Brooks Peters | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/charity-shares-estate-paterson-merchant-left-250000-to-boston.html | CHARITY SHARES ESTATE; Paterson Merchant Left $250,000 to Boston Catholic Unit | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/century-plant-in-bloom-at-new-york-botanical-garden.html | CENTURY PLANT IN BLOOM AT NEW YORK BOTANICAL GARDEN | True | The New York Times | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/a-proper-case-for-un.html | A PROPER CASE FOR U.N. | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/westinghouse-to-expand-jobs.html | Westinghouse to Expand Jobs | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/limited-output-set-for-quality-radios-million-total-is-given-for.html | LIMITED OUTPUT SET FOR QUALITY RADIOS; Million Total Is Given for 1947 by Magnavox Official--Puts Market at 5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/restaurants-here-now-face-padlock-weinstein-gets-extraordinary.html | RESTAURANTS HERE NOW FACE PADLOCK; Weinstein Gets Extraordinary Power in Drive to Close Unclean Places HEALTH OFFICE BACKS HIM 77 More Inspectors Will Help Commissioner in City-Wide Campaign Luncheonettes Are Guilty O'Dwyer Warmly Backs Plan | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/british-skating-ace-turns-pro.html | British Skating Ace Turns Pro | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/puerto-rican-sugar-crop-off.html | Puerto Rican Sugar Crop Off | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/son-to-mrs-james-robbins.html | Son to Mrs. James Robbins | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/peace-delegation-limited-to-experts-vandenberg-connally-likely-to.html | PEACE DELEGATION LIMITED TO EXPERTS; Vandenberg, Connally Likely to Join Parley in Late Stage -- Treaty Speed Byrnes' Aim Not Urgent at Start Peace Delegation Limited by U.S. To Experts on Paris Treaty Issues | True | By Bertram D. Hulen Special To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/books-of-the-times-the-story-of-another-weekend-her-schoolgirls.html | Books of the Times; The Story of Another Week-End Her Schoolgirls Well Characterized | True | By Orville Prescott | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/morton-in-higher-post-member-of-city-civil-service-body-becomes-its.html | MORTON IN HIGHER POST; Member of City Civil Service Body Becomes Its President | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/fliers-here-protest-chetnik-chiefs-doom.html | FLIERS HERE PROTEST CHETNIK CHIEF'S DOOM | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/priest-chides-ireland-juvenile-reform-system-disgrace-says-boys.html | PRIEST CHIDES IRELAND; Juvenile Reform System 'Disgrace,' Says Boys Town Founder | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/stokowski-to-do-film-conductor-signs-for-carnegie-hall-to-be-made.html | STOKOWSKI TO DO FILM; Conductor Signs for 'Carnegie Hall,' to Be Made Here | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/overseas-airlines-again-near-normal.html | OVERSEAS AIRLINES AGAIN NEAR NORMAL | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/six-ships-break-dock-boycott.html | Six Ships Break Dock Boycott | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/redin-case-given-to-seattle-jury-judge-rebukes-government-attorneys.html | REDIN CASE GIVEN TO SEATTLE JURY; Judge Rebukes Government Attorney's Attempt to Link Russian to Kremlin | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/20-falling-off-in-buyers-arrivals-is-traced-to-expiration-of-the.html | 20% Falling Off in Buyers' Arrivals Is Traced to Expiration of the OPA; Uncertain Buying Conditions, Overbought Position Due to Record June, Rise in Selectivity Also Listed as Factors | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/b29-ends-5000mile-hop-to-north-geographic-pole.html | B-29 Ends 5,000-Mile Hop To North Geographic Pole | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/mrs-anne-hf-case-engaged-to-marry.html | MRS. ANNE H.F. CASE ENGAGED TO MARRY | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/article-2-no-title-6story-structure-on-w-52d-street-to-contain.html | Article 2 -- No Title; 6-Story Structure on W. 52d Street to Contain Hospital and Convent Quarters STORES AND SUITES AMONG BRONX DEALS | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/china-red-upsets-peace-talk-plans-manchurian-general-does-not.html | CHINA RED UPSETS PEACE TALK PLANS; Manchurian General Does Not Appear at Changchun--Both Sides Prepare for War Red Appeals to Marshall Big Red Offensive Charged Yenan Charges Attack Marines Still Hunted | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/osteopaths-report-easing-childbirth-labor-time-is-lowered-40-to-69.html | OSTEOPATHS REPORT EASING CHILDBIRTH; Labor Time is Lowered 40 to 69% by Pre-Natal Treatment, Convention Here Is Told | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/12-oil-fee-proposed-house-bill-would-set-flat-royalty-for-new.html | 12 % OIL FEE PROPOSED; House Bill Would Set Flat Royalty for New Fields | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/bell-names-officials-12-new-men-among-29-signed-by-national.html | BELL NAMES OFFICIALS; 12 New Men Among 29 Signed by National Football League | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/fall-fashion-trends-esther-lyman-forecasts-four-predominant.html | FALL FASHION TRENDS; Esther Lyman Forecasts Four Predominant Developments | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/more-child-centers-slated-for-uruguay.html | MORE CHILD CENTERS SLATED FOR URUGUAY | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/vandenberg-gives-truths-to-soviet-bars-a-peace-veto-report-on-big-4.html | VANDENBERG GIVES 'TRUTHS' TO SOVIET; BARS A PEACE VETO; Report on Big 4 Parley Says We Respect Russia's Rights, Oppose All Aggression BUT WE CAN'T 'BE DRIVEN' U.S. Is Not Obliged to Accept a 'Catastrophe' in Germany, the Senate Is Informed Substantial Peace Gains War Termed Unthinkable VANDENBERG GIVES 'TRUTHS' TO SOVIET | True | By C.p. Trussell Special To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/davies-honored-in-wales.html | Davies Honored in Wales | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/pennsylvania-labor-board-to-hear-guilds-petition-to-act-for-pirates.html | Pennsylvania Labor Board to Hear Guild's Petition to Act for Pirates; GUILD ORGANIZER WITH LABOR RELATIONS EXAMINER | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/cuban-sugar-deal-signed-secretary-anderson-and-aide-affirm-46-and.html | CUBAN SUGAR DEAL SIGNED; Secretary Anderson and Aide Affirm '46 and '47 Crop Buying | True | By Cable To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/vanderbilt-cosmetics-widow-opens-wholesale-showrooms-for-new.html | VANDERBILT COSMETICS; Widow Opens Wholesale Showrooms for New Products | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/big-cargo-for-holland-liner-westerdam-sails-with-full-list-of.html | BIG CARGO FOR HOLLAND; Liner Westerdam Sails With Full List of Passengers | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/grain-prices-ease-except-cash-corn-uncertainty-about-opa-and-a.html | GRAIN PRICES EASE, EXCEPT CASH CORN; Uncertainty About OPA and a Break in Oats at Minneapolis Affect Chicago Trading Illinois Oats Test Good | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/james-roosevelt-heads-chapter.html | James Roosevelt Heads Chapter | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/allischalmers-to-expand-plant-50000000-issues-will-be-offered-to.html | ALLIS-CHALMERS TO EXPAND PLANT; $50,000,000 Issues Will Be Offered to the Public to Finance Program BLYTH MAY UNDERWRITE Stockholders to Consider Plan to Authorize 500,000 Shares of Preferred | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/property-transfers-canceled.html | Property Transfers Canceled | True | By Cable To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/stocks-continue-downward-course-despite-strength-of-some-key-issues.html | STOCKS CONTINUE DOWNWARD COURSE; Despite Strength of Some Key Issues, Market Generally Loses More Ground STEELS, LIQUORS REBOUND Combined Averages Decline 0.89, With the Industrials Lower by 1.62 in Day Capital Market Congested STOCKS CONTINUE DOWNWARD COURSE | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/westchester-inspection-un-committee-looks-at-estate-of-whitelaw.html | WESTCHESTER INSPECTION; U.N. Committee Looks at Estate of Whitelaw Reid for Site | True | | C1B 28201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/madrid-pact-alters-terms-of-concordat.html | MADRID PACT ALTERS TERMS OF CONCORDAT | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/sue-to-oust-union-head-nine-shipbuilding-locals-join-in-move.html | SUE TO OUST UNION HEAD; Nine Shipbuilding Locals Join in Move Against John Green | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/espionage-in-canada.html | ESPIONAGE IN CANADA | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/forrestal-reaches-stockholm.html | Forrestal Reaches Stockholm | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/security-group-gets-childrens-bureau.html | SECURITY GROUP GETS CHILDREN'S BUREAU | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/plane-forced-down-by-icing.html | Plane Forced Down by Icing | True | Special to THE NEW YORK TIMES. | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/sports-of-the-times-reg-us-pat-off-those-inevitable-letdowns-more.html | Sports of the Times Reg. U.S. Pat. Off.; Those Inevitable Letdowns More Curious Than Angry Turn Totally Deaf Ear Thorough Revamping Job | True | By John Drebinger | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/the-news-made-headlines-for-the-papers-of-england.html | THE NEWS MADE HEADLINES FOR THE PAPERS OF ENGLAND | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/navy-men-in-appeal-to-save-big-carrier.html | NAVY MEN IN APPEAL TO SAVE BIG CARRIER | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/business-world-swedish-pulp-rise-expected-see-drop-in-most-lamp.html | Business World; Swedish Pulp Rise Expected See Drop in Most Lamp Prices Need Looms to Boost Output Want Tire Markings Removed | True | | C1B 28201 |
| 1946-07-17 | 1946-07-17 | https://www.nytimes.com/1946/07/17/archives/russia-and-britain-renew-trade-talks.html | RUSSIA AND BRITAIN RENEW TRADE TALKS | True | By Wireless To the New York Times. | C1B 28201 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/lunch-program-aided-us-allocates-1112000-to-jersey-under-national.html | LUNCH PROGRAM AIDED; U.S. Allocates $1,112,000 to Jersey Under National School Plan | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/british-for-study-of-greek-claims-ask-fair-hearing-of-athens.html | BRITISH FOR STUDY OF GREEK CLAIMS; Ask 'Fair Hearing' of Athens' Territorial Demands Upon Bulgaria and Albania | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/war-humanity-urged-ban-on-concentration-camps-hostages-asked-by-red.html | WAR 'HUMANITY' URGED; Ban on Concentration Camps, Hostages Asked by Red Cross | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/chanin-will-offer-two-plays-in-fall-out-of-army-producer-plans-to.html | CHANIN WILL OFFER TWO PLAYS IN FALL; Out of Army, Producer Plans to - Present 'Melody in Exile' and Noel Coward Work Moss in "Front Page" Mrs. McClure Has New Play | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/parisienne-motif-seen-in-new-hats-love-birds-nestling-in-ermine-and.html | PARISIENNE MOTIF SEEN IN NEW HATS; Love Birds Nestling in Ermine and Velvet Mark a Design of Madame Reine | True | By Virginia Pope | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/appointed-by-rutgers.html | Appointed by Rutgers | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/us-groups-urged-to-help-send-food.html | U.S. GROUPS URGED TO HELP SEND FOOD | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/world-court-plea-made-senator-morse-urges-congress-to-accept.html | WORLD COURT PLEA MADE; Senator Morse Urges Congress to Accept Jurisdiction | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/events-today.html | Events Today | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bushwicks-trip-stars-87.html | Bushwicks Trip Stars, 8-7 | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/aaf-adopts-the-nautical-mile.html | AAF Adopts the Nautical Mile | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/new-listings-authorized.html | New Listings Authorized | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/miss-beatty-golf-victor-glen-ridge-girl-with-91-wins-metropolitan.html | MISS BEATTY GOLF VICTOR; Glen Ridge Girl, With 91, Wins Metropolitan Junior Title | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/cubs-rout-braves-with-8-in-1st-100-3-boston-hurlers-battered-in-big.html | CUBS ROUT BRAVES WITH 8 IN 1ST, 10-0; 3 Boston Hurlers Battered in Big Inning--Chipman Triumphs on Six-Hitter | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/maureen-b-wait-engaged-to-wed-student-at-vermont-u-will-be-bride-of.html | MAUREEN B. WAIT ENGAGED TO WED; Student at Vermont U. Will Be Bride of E.A. MacDougall 2d, Graduate of Stevens | True | Special to THE NEW YORK TIMES.Judd | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/daladier-decision-today-french-assembly-will-rule-on-his.html | DALADIER DECISION TODAY; French Assembly Will Rule on His Eligibility for Seat | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/british-tea-depleted-rationing-kept-while-state-of-stocks-is-not.html | BRITISH TEA DEPLETED; Rationing Kept While State of Stocks Is Not Disclosed | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/edison-finances-basis-of-inquiry-aide-to-president-examined-at.html | EDISON FINANCES BASIS OF INQUIRY; Aide to President Examined at Utility Commission Hearing on Its Available Funds | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/james-f-cone-police-lieutenant-65-leader-in-juvenile-aid-bureau.html | JAMES F. CONE; Police Lieutenant, 65, Leader in Juvenile Aid Bureau, Dies | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/quota-measure-passed.html | Quota Measure Passed | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/waldorf-wins-safety-award.html | Waldorf Wins Safety Award | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/hoover-sees-food-eased-acute-shortage-in-starving-areas-near-end-he.html | HOOVER SEES FOOD EASED; 'Acute' Shortage in Starving Areas Near End, He Says | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/call-home-skills-chance-for-women-speakers-at-craftskitchen-clinic.html | CALL HOME SKILLS CHANCE FOR WOMEN; Speakers at Crafts--Kitchen Clinic Stress Opportunity for Small Businesses | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/belgian-queen-to-visit-lisbon.html | Belgian Queen to Visit Lisbon | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/5000-hear-stadium-program.html | 5,000 Hear Stadium Program | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/mrs-fales-wed-on-coast-former-sonia-ford-is-married-to-james.html | MRS. FALES WED ON COAST; Former Sonia Ford Is Married to James Ingersoll Wyer | True | Special to THE NEW YORK TIMES. | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/12-generals-dismissed-guatemalan-congress-calls-them-unworthy-of.html | 12 GENERALS DISMISSED; Guatemalan Congress Calls Them Unworthy of Army | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/government-signs-pact-with-union-of-mine-foremen-contract-first-of.html | GOVERNMENT SIGNS PACT WITH UNION OF MINE FOREMEN; Contract, First of Kind, Covers Four Pits of the Jones & Laughlin Steel Co. CORPORATION SUIT DEFIED But Accord Has Provision to Force Court Test if Firm Offers a Challenge Provision for Court Test GOVERNMENT SIGNS PACT ON FOREMEN Vetoed Bill Carried Ban Time Factors Stipulated Terms of Injunction Plea | True | By Louis Stark Special To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/samuel-turkus-smelting-firm-founder-devised-tin-conservation-method.html | SAMUEL TURKUS; Smelting Firm Founder Devised Tin Conservation Method | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/confessions-read-at-murder-trial-friend-of-slain-man-testifies.html | CONFESSIONS READ AT MURDER TRIAL; Friend of Slain Man Testifies Against Three Accused in Queens Court | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/radio-today.html | RADIO TODAY | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/spain-denies-army-desertions.html | Spain Denies Army Desertions | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/see-peak-washer-output-3000000-forecast-next-year-1000000-over.html | SEE PEAK WASHER OUTPUT; 3,000,000 Forecast Next Year, 1,000,000 Over Record in '41 | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/child-to-delancey-fairchilds.html | Child to DeLancey Fairchilds | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/taking-steps-of-their-own-to-fight-inflation.html | TAKING STEPS OF THEIR OWN TO FIGHT INFLATION | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/redin-is-cleared-of-espionage-russian-hails-fair-trial-in-us.html | Redin Is Cleared of Espionage; Russian Hails 'Fair Trial' in U.S.; RUSSIAN OFFICER ACQUITTED IN ESPIONAGE TRIAL | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/unrra-tells-status-of-health-activities.html | UNRRA TELLS STATUS OF HEALTH ACTIVITIES | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/longshoremen-sign-pact-on-west-coast.html | LONGSHOREMEN SIGN PACT ON WEST COAST | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/find-prehistoric-tigers-skull.html | Find Pre-Historic Tigers' Skull | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/cleaner-eating-places.html | CLEANER EATING PLACES | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/300000000-goes-to-britain-today-first-credit-on-loan-to-be-put-on.html | $300,000,000 GOES TO BRITAIN TODAY; First Credit on Loan to Be Put on Deposit at the New York Federal Reserve Bank | True | By John H. Crider Special To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/jane-mary-brennan-wed-to-hd-smith-jr.html | JANE MARY BRENNAN WED TO H.D. SMITH JR. | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/eversharp-gets-chicago-plant.html | Eversharp Gets Chicago Plant | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bank-notes.html | BANK NOTES | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/society-gets-hunt-trophies.html | Society Gets Hunt Trophies | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/russian-acclaims-production-in-us-ehrenburg-says-soviet-union-could.html | RUSSIAN ACCLAIMS PRODUCTION IN U.S.; Ehrenburg Says Soviet Union Could Learn Lessons From Assembly Lines Here | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/duveneck-shows-improvement.html | Duveneck Shows Improvement | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/car-accident-queries.html | CAR ACCIDENT QUERIES. | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/coast-guard-test-set-3d-auxiliary-to-hold-maneuvers-here-beginning.html | COAST GUARD TEST SET; 3d Auxiliary to Hold Maneuvers Here Beginning Tomorrow | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/house-debate-is-on-over-atomic-bill-mrs-luce-backs-it-as-tragic.html | HOUSE DEBATE IS ON OVER ATOMIC BILL; Mrs. Luce Backs It as 'Tragic' Necessity Despite 'Socialistic' Features--Rankin Opposes Use Conscience," May Advises Very Confused Over Problem | True | By Anthony Leviero Special To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/cotton-regains-earlier-losses-futures-close-at-9-points-off-to-8.html | COTTON REGAINS EARLIER LOSSES; Futures Close at 9 Points Off to 8 Higher in Wide Range of Trading | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/woman-without-country-she-takes-plane-to-europe-to-visit-graves-of.html | WOMAN WITHOUT COUNTRY; She Takes Plane to Europe to Visit Graves of Relatives | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/inquiry-into-press-of-britain-expected.html | INQUIRY INTO PRESS OF BRITAIN EXPECTED | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/study-aims-to-aid-human-relations-issued-by-ana-to-members-data.html | STUDY AIMS TO AID HUMAN RELATIONS; Issued by ANA to Members, Data Covers 325 Publications Issued by Companies | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/nearfight-marks-col-kilians-trial-rival-lawyers-in-lichfield-case.html | NEAR-FIGHT MARKS COL. KILIAN'S TRIAL; Rival Lawyers in Lichfield Case Accuse Each Other of Lying -- Almost Come to Blows | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/business-using-box-cars-lack-of-transportation-for-grain-explained.html | BUSINESS USING BOX CARS; Lack of Transportation for Grain Explained to Shippers | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/russiansiamese-ties-decided.html | Russian-Siamese Ties Decided | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/air-freight-rates-down.html | Air Freight Rates Down | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/laborites-demand-split-with-franco-send-letter-to-government-of.html | LABORITES DEMAND SPLIT WITH FRANCO; Send Letter to Government of Britain on Anniversary of Spanish Civil War Giral Calls for Support Mission to Warsaw Slated Falangists Celebrate Labor Group Here Protests | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/32-die-in-air-crash-at-cuenca-ecuador.html | 32 DIE IN AIR CRASH AT CUENCA, ECUADOR | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/sports-today.html | Sports Today | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/hirman-moore-smith-us-exattorney-for-eastern-district-of-virginia.html | HIRMAN MOORE SMITH; U.S. Ex-Attorney for Eastern District of Virginia Was 61 | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/mrs-william-forbes-wife-of-a-philadelphia-broker-worked-5000acre.html | MRS. WILLIAM FORBES; Wife of a Philadelphia Broker Worked 5,000-Acre Plantation | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/truman-to-visit-home-for-aug-6-primaries.html | Truman to Visit Home For Aug. 6 Primaries | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/furs-returning-to-fashion-field-current-fashion-trends-adapted-for.html | FURS RETURNING TO FASHION FIELD; CURRENT FASHION TRENDS ADAPTED FOR AUTUMN SILHOUETTE | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/pool-locker-room-afire-abandoned-swimming-place-in-bronx-is-scene.html | POOL LOCKER ROOM AFIRE; Abandoned Swimming Place in Bronx Is Scene of Blaze | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/each-side-blamed-in-iranian-strike-london-says-tudeh-party-led.html | EACH SIDE BLAMED IN IRANIAN STRIKE; London Says Tudeh Party Led Disorders--Report by Tass Accuses British Colonel Tass Blames British | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/crash-jars-james-roosevelt.html | Crash Jars James Roosevelt | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/french-are-wary-on-byrnes-plans-say-they-favor-coordinated-german.html | FRENCH ARE WARY ON BYRNES PLANS; Say They Favor Coordinated German Control if Germans Do Not Obtain Power British Stress Bevin's View Two Provinces Combined | True | By Lansing Warren By Wireless to the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/lesnevich-bout-listed-will-meet-woodcook-on-sept-17-in-london-says.html | LESNEVICH BOUT LISTED; Will Meet Woodcook on Sept. 17 in London, Says Solomons | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/southward-bound.html | SOUTHWARD BOUND | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/senate-votes-air-crimes-measure.html | Senate Votes Air Crimes Measure | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/dividend-news-american-distilling-madison-square-garden-samson.html | DIVIDEND NEWS; American Distilling Madison Square Garden Samson United | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/to-offer-bonds-stock-new-england-g-e-assn-will-seek-bids-in.html | TO OFFER BONDS, STOCK; New England G.& E. Assn. Will Seek Bids in Recapitalization | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/radio-station-struck-gimbel-helps-executives-keep-philadelphia.html | RADIO STATION STRUCK; Gimbel Helps Executives Keep Philadelphia Program on Air | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/westchester-plans-suit-accuses-this-city-of-dictating-how-much-milk.html | WESTCHESTER PLANS SUIT; Accuses This City of 'Dictating' How Much Milk It Can Have | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/in-new-realty-post.html | IN NEW REALTY POST | True | The New York Times Studio | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/un-lacking-police-force-ponders-defense-of-trieste-baffled-by.html | U.N., Lacking Police Force, Ponders Defense of Trieste; Baffled by Protection Decision of Big FourPeace Army Issues Still Unsolved Still in Preliminary Stage Russian Views Not Given | True | By James Reston | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/latin-nations-push-press-restrictions-new-curbs-in-uruguay-bolivia.html | LATIN NATIONS PUSH PRESS RESTRICTIONS; New Curbs in Uruguay, Bolivia Seen as Stressing Need for Implementation in Treaties No Restraints in Argentina Uruguayan Explains | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/belgian-rejects-cabinet-bid.html | Belgian Rejects Cabinet Bid | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/horn-hardart-buys-in-bklyn.html | Horn & Hardart Buys in B'klyn | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/halsey-on-visit-to-brazil.html | Halsey on Visit to Brazil | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/harlem-properties-taken-by-investors.html | HARLEM PROPERTIES TAKEN BY INVESTORS | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/call-for-renewal-of-dress-discounts-nrdg-group-and-house-wear.html | CALL FOR RENEWAL OF DRESS DISCOUNTS; NRDG Group and House Wear Association Urge Action-- No Price Change Seen | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/chinese-reds-open-drive-on-yangtze-communists-forces-reported-close.html | CHINESE REDS OPEN DRIVE ON YANGTZE; Communists' Forces Reported Close to Nanking and Only 50 Miles From Shanghai Close to Chief Cities CHINESE REDS OPEN DRIVE ON YANGTZE Secret Red Orders Seized Threat of Full-Scale War Attack on "Face" CHINESE FIGHT IN REGION OF THE CAPITAL | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/montana-rejects-mr-wheeler.html | MONTANA REJECTS MR. WHEELER | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bullas-67-equals-record-at-chicago-miss-suggs-scores-a-fine-75-in.html | BULLA'S 67 EQUALS RECORD AT CHICAGO; Miss Suggs Scores a Fine 75 in Competition Preceding Victory National Golf | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/police-asked-to-find-pup-father-joins-plea-of-son-6-to-recover.html | POLICE ASKED TO FIND PUP; Father Joins Plea of Son, 6, to Recover Stolen Pet | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/talmadge-leading-as-100000-negroes-vote-in-primary-former-governors.html | TALMADGE LEADING AS 100,000 NEGROES VOTE IN PRIMARY; Former Governor's Early Gains Based on Unit Counts in 143 of 159 Counties CARMICHAEL IS HOPEFUL Candidate Backed by Arnall Has Popular Lead in Record Poll for State Election TALMADGE LEADING IN PRIMARY RACE | True | By Harold B. Hinton Special To the New York Times. | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/war-exhibit-on-lst-here-for-five-days.html | WAR EXHIBIT ON LST HERE FOR FIVE DAYS | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/un-board-adopts-proposals-on-site-plan-subject-to-change-held-to.html | U.N. BOARD ADOPTS PROPOSALS ON SITE; Plan, Subject to Change, Held to Bar Flushing Meadows as Permanent Quarters Greenwich Site Possible Protective Areas Provided | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/the-slugger-makes-a-sick-boy-happy.html | THE SLUGGER MAKES A SICK BOY HAPPY | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/phillies-homers-halt-cards-107-northey-and-seminick-provide-winning.html | PHILLIES HOMERS HALT CARDS, 10-7; Northey and Seminick Provide Winning Punch--St. Louis Rally in 9th Falls Short | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/20-tons-of-sugar-seized.html | 20 Tons of Sugar Seized | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/taxpayer-parcel-sold-in-the-bronx-tshaped-property-fronts-on-grand.html | TAXPAYER PARCEL SOLD IN THE BRONX; T-Shaped Property Fronts on Grand Concourse, Creston Avenue and 188th Street | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/survivors-of-arthur-hansl.html | Survivors of Arthur Hansl | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/walter-m-drury-industrialist-66-vice-president-of-american-smelting.html | WALTER M. DRURY, INDUSTRIALIST, 66; Vice President of American Smelting and Refining Co. Dies in Santa Barbara | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/states-airport-aid-urged-burden-asks-appropriations-to-match-us.html | STATES AIRPORT AID URGED; Burden Asks Appropriations to Match U.S. $1,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/gen-clay-is-proud-of-denazification-he-contends-american-zone-has.html | GEN. CLAY IS PROUD OF DENAZIFICATION; He Contends American Zone Has Done Most Toward Purging the Germans Closer to Starvation Professions Were Infested Would Implement Potsdam | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/federal-retirement-bill-voted.html | Federal Retirement Bill Voted | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/soviet-disputed-on-austrian-oil-pauley-says-russian-claim-is-wholly.html | SOVIET DISPUTED ON AUSTRIAN OIL; Pauley Says Russian Claim Is Wholly Unjustified Under Any Version of Potsdam Accord | True | By John MacCormac By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/starr-truscott-60-aviation-engineer-hydrodynamics-authority-of.html | STARR TRUSCOTT, 60, AVIATION ENGINEER; Hydrodynamics Authority of National Committee Dies--Aided Airships Design | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/russian-charges-us-interferes-in-china.html | RUSSIAN CHARGES U.S. INTERFERES IN CHINA | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/neversink-dam-bids-opened.html | Neversink Dam Bids Opened | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/tarshis-honored-by-british.html | Tarshis Honored by British | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/col-milos-hess-export-manager-for-button-manufacturing-concern.html | COL. MILOS HESS; Export Manager for Button Manufacturing Concern | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/buy-apartments-on-the-west-side-large-residential-buildings-lead.html | BUY APARTMENTS ON THE WEST SIDE; Large Residential Buildings Lead the Demand for Manhattan Realty | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/army-bares-slaying-of-7-fliers-by-nazis.html | ARMY BARES SLAYING OF 7 FLIERS BY NAZIS | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/approvals-voted-of-stock-changes-shareholders-of-4-companies.html | APPROVALS VOTED OF STOCK CHANGES; Shareholders of 4 Companies Authorize Issuance of New Securities or Split-Ups ARMOUR PLAN ENDORSED American Woolen, Canada Dry and Universal Products Proposals Also Win American Woolen Co. Canada Dry Ginger Ale APPROVALS VOTED OF STOCK CHANGES Universal Products | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/books-published-today.html | Books Published Today | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/us-policy-stands-on-reparation-pay-method-of-compensation-for.html | U.S. POLICY STANDS ON REPARATION PAY; Method of Compensation for American Holdings Seized Abroad Still Unfixed | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/backs-fund-for-cancer-cure.html | Backs Fund for Cancer Cure | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/cpa-clamps-down-on-plant-hoarding-tightens-up-inventory-curb-on.html | CPA CLAMPS DOWN ON PLANT HOARDING; Tightens Up Inventory Curb On Household Appliances, Some Building Materials 30-DAY LIMIT IS IMPOSED Over and Above That Amount Must Be Moved to Market-- Other Agency Actions Benefit for Consumers Choice Up to Producer CPA CLAMPS DOWN ON PLANT HOARDING | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/us-ships-leave-sweden-forrestal-arrives-in-time-to-bid-hewitt.html | U.S. SHIPS LEAVE SWEDEN; Forrestal Arrives in Time to Bid Hewitt Farewell | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/degnan-case-held-for-a-confession-written-heirens-statement-is.html | DEGNAN CASE HELD FOR A CONFESSION; Written Heirens Statement Is Expected to Push Progress on Slayings Investigation | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/mrs-hague-leaves-hospital.html | Mrs. Hague Leaves Hospital | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/los-angeles-gets-clemens.html | Los Angeles Gets Clemens | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/methodists-over-goal-more-than-26500000-is-raised-for-overseas.html | METHODISTS OVER GOAL; More Than $26,500,000 Is Raised for Overseas Relief | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/lane-bryant-sales-affected-by-strike-many-store-employes-refuse-to.html | LANE BRYANT SALES AFFECTED BY STRIKE; Many Store Employes Refuse to Cross Picket Lines When Office Workers Walk Out | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/priority-for-hillman-kin-white-house-expedited-ocean-flight-to.html | PRIORITY FOR HILLMAN KIN; White House Expedited Ocean Flight to Leader's Funeral | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/dr-egan-to-retire-from-hunter.html | Dr. Egan to Retire From Hunter | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/30-new-inspectors-join-health-staff-weinstein-advises-them-to-use.html | 30 NEW INSPECTORS JOIN HEALTH STAFF; Weinstein Advises Them to Use Courtesy, Firmness in Dealing With Food Places | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/booksauthors.html | Books--Authors | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/mrs-shaver-dies-channel-swimmer-former-miss-barrett-tried-twice-to.html | MRS. SHAVER DIES; CHANNEL SWIMMER; Former Miss Barrett Tried Twice to Be First Woman to Cross, Almost Won | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/lost-dog-is-back-home-queens-resident-restores-pet-to-owner-and.html | LOST DOG IS BACK HOME; Queens Resident Restores Pet to Owner and Refuses Reward | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/chemical-output-cut-by-shortages-bottleneck-blasts-industrys-hopes.html | CHEMICAL OUTPUT CUT BY SHORTAGES; Bottleneck Blasts Industry's Hopes of Top Production --Some Prices Up 20% | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/buys-100acre-connecticut-farm.html | Buys 100-Acre Connecticut Farm | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/5-groups-attack-state-government-american-labor-party-among.html | 5 GROUPS ATTACK STATE GOVERNMENT; American Labor Party Among Organizations That Condemn Dewey and Republicans | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/eugene-rolland-glass-manufacturer-of-west-virginiawas-born-in.html | EUGENE ROLLAND; Glass Manufacturer of West Virginia-- Was Born in France | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/robert-c-knox-representative-of-aetna-life-for-more-than-half.html | ROBERT C. KNOX; Representative of Aetna Life for More Than Half Century | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/books-of-the-times-all-of-the-gang-could-lick-lewis-how-interviews.html | Books of the Times; All of the Gang Could Lick Lewis How Interviews Come to Life | True | By Charles Poore | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/court-helps-bigamist-to-rewed.html | Court Helps Bigamist to Re-Wed | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/canadian-lumber-due-for-10-rise-industry-spokesman-predicts-step-be.html | CANADIAN LUMBER DUE FOR 10% RISE; Industry Spokesman Predicts Step Because of Revaluation Upward of Canadian Dollar ACTION IS FORECAST SOON Northeast Furniture Makers Particularly to Be Affected by Price Increase | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/book-action-is-shifted-case-against-doubleday-goes-to-special.html | BOOK ACTION IS SHIFTED; Case Against Doubleday Goes to Special Sessions | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/ulvestad-returns-title-chess-lead-but-he-bows-to-secondplace.html | ULVESTAD RETURNS TITLE CHESS LEAD; But He Bows to Second-Place Steiner in Third Round-- Kupchik Beats D. Byrne | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/agreed-on-price-of-silver.html | Agreed on Price of Silver | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/state-labor-drive-set-cio-union-plans-organization-of-government.html | STATE LABOR DRIVE SET; CIO Union Plans Organization of Government Employes | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/un-is-completing-assembly-plans-undertakings-for-transporting.html | U.N. IS COMPLETING ASSEMBLY PLANS; Undertakings for Transporting, Housing and SupplyingDelegates Advanced | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/germans-riot-over-food-supply.html | Germans Riot Over Food Supply | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/gis-in-austria-getting-special-lectures-on-helping-country-become-a.html | GI's in Austria Getting Special Lectures On Helping Country Become a Democracy | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/joe-louis-loses-at-golf-ousted-in-semifinal-round-of-tourney-named.html | JOE LOUIS LOSES AT GOLF; Ousted in Semi-Final Round of Tourney Named for Him | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/nonintervention-in-americas-asked-8nation-proposal-approved-by.html | NON-INTERVENTION IN AMERICAS ASKED; 8-Nation Proposal Approved by Pan-American Union and Forwarded to Governments Replies Wanted by Oct. 15 Would Doom Uruguayan Plan | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/swiss-to-keep-franc-value.html | Swiss to Keep Franc Value | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/decision-is-reserved-on-equitable-stay.html | DECISION IS RESERVED ON EQUITABLE STAY | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/horses-arriving-for-opening-of-atlantic-city-track.html | HORSES ARRIVING FOR OPENING OF ATLANTIC CITY TRACK | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/dr-calvin-stevens-eye-ear-specialist.html | DR. CALVIN STEVENS, EYE, EAR SPECIALIST | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/sarawak-governor-named.html | Sarawak Governor Named | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/hurok-dance-group-due-in-september-original-ballet-russe-to-open-at.html | HUROK DANCE GROUP DUE IN SEPTEMBER; Original Ballet Russe to Open at Metropolitan--3 New Works Scheduled for Season | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/mitsui-clan-votes-to-dissolve-unity-will-end-constitution-binding.html | MITSUI CLAN VOTES TO DISSOLVE UNITY; Will End Constitution Binding 11 Branches of Family That Founded Fortune in 1632 Far-Flung Enterprises MITSUI CLAN VOTES TO DISSOLVE UNITY | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/vmi-coach-hits-army-and-navy-for-alleged-raids-on-his-eleven.html | V.M.I. Coach Hits Army and Navy. For Alleged 'Raids' on his Eleven | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/resistance-rises-to-high-food-cost-dealers-join-consumers-here-in.html | RESISTANCE RISES TO HIGH FOOD COST; Dealers Join Consumers Here in Delaying Purchases-- Buyers' Strike Tuesday Upward Trend Continuing Meat Council Now for OPA Plans for Buyers' Strike | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/us-payrolls-drop-total-of-13-billions.html | U.S. PAYROLLS DROP TOTAL OF 13 BILLIONS | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/gambling-drive-pressed-police-shakeup-follows-hague-action-in.html | GAMBLING DRIVE PRESSED; Police Shake-Up Follows Hague Action in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/investor-to-alter-east-side-houses-buys-pour-buildings-in-the.html | INVESTOR TO ALTER EAST SIDE HOUSES; Buys Pour Buildings in the Sutton Place Area--Title Passes in 5th Ave. Deal Invests in Third Ave. House Operators Sell Apartment | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/home-pickets-to-go-to-new-hampshire-new-york-union-votes-to-form.html | HOME PICKETS TO GO TO NEW HAMPSHIRE; New York Union Votes to Form Lines at Residences of Company's Executives | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/french-paintings-shown-metropolitan-exhibits-canvases-lent-by.html | FRENCH PAINTINGS SHOWN; Metropolitan Exhibits Canvases Lent by Louvre | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/mrs-torgerson-victor-cherry-valley-golfers-76-wins-long-island-1day.html | MRS. TORGERSON VICTOR; Cherry Valley Golfer's 76 Wins Long Island 1-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/reds-4run-eighth-sinks-dodgers-52-brooklyn-drops-fifth-in-row-but.html | REDS' 4-RUN EIGHTH SINKS DODGERS, 5-2; Brooklyn Drops Fifth in Row, but Keeps Half-Game Lead Over Runner-Up Cards $28,050 SEE WALTERS WIN Two Errors Lead to Defeat of Behrman Under Lights-- Hatton Hits Homer | True | By Roscoe McGowen Special To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/russians-report-ore-discovery.html | Russians Report Ore Discovery | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/samuel-keatses-have-daughter.html | Samuel Keatses Have Daughter | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/west-virginian-heads-osteopaths-dr-robert-b-thomas-to-take-up-new.html | WEST VIRGINIAN HEADS OSTEOPATHS; Dr. Robert B. Thomas to Take Up New Duties at the Next Convention | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/grace-line-plans-service-in-pacific-believes-absence-of-japanese.html | GRACE LINE PLANS SERVICE IN PACIFIC; Believes Absence of Japanese Ships Will Spur Trade to the Orient Benefited by Japan's Plight Will Turn to Orient | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/agree-exklan-chief-owes-257763-taxes.html | AGREE EX-KLAN CHIEF OWES $257,763 TAXES | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/money.html | MONEY | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/charles-e-wolff-65-in-banking-40-years.html | CHARLES E. WOLFF, 65, IN BANKING 40 YEARS | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/veterans-for-colleges-enrollment-of-200000-in-fall-in-state-schools.html | VETERANS FOR COLLEGES; Enrollment of 200,000 in Fall in State Schools Seen | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/unrra-food-buying-nearly-completed-chiefs-to-stretch-final-sum-of.html | UNRRA FOOD BUYING NEARLY COMPLETED; Chiefs to Stretch Final Sum of $465,000,000--Will Continue to Buy Fats and Cereals | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/young-thugs-sentenced-one-gets-10-years-the-other-2-for-brooklyn.html | YOUNG THUGS SENTENCED; One Gets 10 Years, the Other 2 for Brooklyn Hold-Up | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/buys-site-in-queens-builder-will-erect-homes-for-veterans-in-queens.html | BUYS SITE IN QUEENS; Builder Will Erect Homes for Veterans in Queens Village | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/brazilian-will-head-atom-control-unit.html | BRAZILIAN WILL HEAD ATOM CONTROL UNIT | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/1500-deferred-here-to-be-drafted-soon.html | 1,500 DEFERRED HERE TO BE DRAFTED SOON | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/auction-nets-147500-lofts-houses-and-stores-in-city-are-taken-in.html | AUCTION NETS $147,500; Lofts, Houses and Stores in City Are Taken in Bidding | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/dorothy-brown-81-shot-upsets-hypnotic-14-in-monmouth-oaks-governor.html | Dorothy Brown, 8-1 ,Shot, Upsets Hypnotic, 1-4, in Monmouth Oaks; Governor Edge Among 16,509 at New Jersey Track for Renewal of Filly Classic-- Easy Reeling Finishes Third | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/letters-to-the-times-greater-new-york-airports-advantages-are-seen.html | Letters to The Times; Greater New York Airports Advantages Are Seen in Coordinating Terminals of Metropolitan Area Underground Parking Pogroms Not a Polisih Institution Free Press in Japan Consultations Under the Mandate | True | GOODHUE LIVINGSTON Jr.ELECTUS D. LITCHFIELD.PAUL SUPER.LIEUT. ROBERT PINES.ARTHUR LOURIE. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/strikes-in-italy-grow-in-violence-unrra-appeals-to-rome-for.html | STRIKES IN ITALY GROW IN VIOLENCE; UNRRA Appeals to Rome for Gasoline to Prevent Breakdown in Relief | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/city-aids-general-clark-school-manual-on-united-nations-to-be.html | CITY AIDS GENERAL CLARK; School Manual on United Nations to Be Reprinted in Europe | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/brazil-willing-to-take-refugees-if-un-would-pay-travel-costs-might.html | Brazil Willing to Take Refugees If U.N. Would Pay Travel Costs; Might Give Haven to Hundreds of Thousands of Displaced Persons From Europe-- Anglo-U.S. Body to Study Problem | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/exports-during-april-show-57000000-dip.html | EXPORTS DURING APRIL SHOW $57,000,000 DIP | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/the-screen-centennial-summer-musical-with-philadelphia-for-story.html | THE SCREEN; 'Centennial Summer,' Musical With Philadelphia for Story, Starring Jeanne Crain, Cornel Wilde, Linda Darnell, of Roxy | True | By Bosley Crowther | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/south-african-116-hails-honey-corn-fresh-air.html | South African, 116, Hails Honey, Corn, Fresh Air | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bronx-child-killed-by-taxi.html | Bronx Child Killed by Taxi | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/sea-sickness-drug-fatal-prisoners-take-overdoses-as-intoxicantone.html | SEA SICKNESS DRUG FATAL; Prisoners Take Overdoses As 'Intoxicant'--One Dies | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bakers-in-britain-to-defy-rationing-say-it-wont-work-delivery.html | BAKERS IN BRITAIN TO DEFY RATIONING; SAY IT WONT WORK; Delivery Without Coupon Is Resolved Upon as Bread Quota Begins Sunday STRACHEY INVITES TALK Some Compromise Is Believed Possible--Debate on Issue Opens in Commons Today | True | By Mallory Browne By Wireless To the New York Times. | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/record-at-albany-cited-republicans-say-it-appeals-to-independent.html | RECORD AT ALBANY CITED; Republicans Say It Appeals to Independent Voters | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/siamese-have-with-a-dual-task-plead-un-case-educate-us-envoy.html | Siamese Have With a Dual Task: Plead U.N. Case, 'Educate' U.S.; Envoy Optimistic on Dispute With France--Would Show Us His Land Has More Than 'Twins, Cats and Elephants' Disappointed at Unawareness | True | The New York Times Studio | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/sweden-wins-32-to-play-us-next-yugoslavs-beaten-in-last-two-singles.html | SWEDEN WINS, 3-2; TO PLAY U.S. NEXT; Yugoslavs Beaten in Last Two Singles Matches of European Zone Davis Cup Final | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bankers-arrange-terms-of-merger-mellonfirst-boston-groups-set-july.html | BANKERS ARRANGE TERMS OF MERGER; Mellon-First Boston Groups Set July 31 for Tie-Up if Stockholders Approve | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/henry-w-lilly-director-here-of-agar-cross-co-ltd-export-house.html | HENRY W. LILLY; Director Here of Agar Cross & Co., Ltd., Export House | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/diamond-mines-flourish-under-fear-of-inflation.html | Diamond Mines Flourish Under Fear of Inflation | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/new-ship-sails-sunday-mormacisle-second-of-fleet-of-seven-in.html | NEW SHIP SAILS SUNDAY; Mormacisle, Second of Fleet of Seven, in Service to South | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/jewish-book-month-set.html | Jewish Book Month Set | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/commodity-rise-is-252-for-july-cattle-market-prices-collapse-as.html | COMMODITY RISE IS 25.2 FOR JULY; Cattle Market Prices Collapse as Receipts Set a High-- NAM Denies Advances Buyers' Market in Meats Foods at 26-Year Price Peak Say Prices Hold | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/guatemala-officials-shifted.html | Guatemala Officials Shifted | True | By Cabel To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/us-guard-placed-on-gorizia-road-us-army-men-in-yugoslav-border.html | U.S. GUARD PLACED ON GORIZIA ROAD; U.S. ARMY MEN IN YUGOSLAV BORDER INCIDENT | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/company-offers-reward-edax-seeks-information-on-officer-lost-in.html | COMPANY OFFERS REWARD; Ex-Lax Seeks Information on Officer Lost in Plane | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/chamber-drops-trade-center-site-queens-group-withdraws-its.html | CHAMBER DROPS TRADE CENTER SITE; Queens Group Withdraws Its Suggestion for Flushing Meadows in Favor of UN | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/son-born-to-clayton-powells.html | Son Born to Clayton Powells | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/prankster-vexes-police-hoax-about-two-shootings-in-lower-broadway.html | PRANKSTER VEXES POLICE; Hoax About Two Shootings in Lower Broadway Brings Action | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/red-sox-win-two-from-white-sox-dobson-takes-1st-game-31-for-his-no.html | RED SOX WIN TWO FROM WHITE SOX; Dobson Takes 1st Game, 3-1, for His No. 9 and Ferriss Scores, 6-1, for His l4th | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/vice-admiral-tait-of-british-navy-60.html | VICE ADMIRAL TAIT OF BRITISH NAVY, 60 | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/unique-clarinet-given-to-veteran-contrived-to-enable-him-to-play-it.html | UNIQUE CLARINET GIVEN TO VETERAN; Contrived to Enable Him to Play It Despite Loss of Two Fingers in War | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/power-production-up-4156386000-kwh-for-week-3741006000-last-year.html | POWER PRODUCTION UP; 4,156,386,000 Kwh. for Week-- 3,741,006,000 Last Year | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/taca-airways-names-him-passenger-sales-manager.html | TACA Airways Names Him Passenger Sales Manager | True | Weber | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/gladys-d-slocum-is-engaged.html | Gladys D. Slocum Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/zale-and-graziano-are-found-sharp-after-signing-the-contract-for.html | ZALE AND GRAZIANO ARE FOUND 'SHARP'; AFTER SIGNING THE CONTRACT FOR CHAMPIONSHIP BOUT | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/gasolinesupplies-decline-for-week-drop-of-959000-barrels-is.html | GASOLINE-SUPPLIES DECLINE FOR WEEK; Drop of 959,000 Barrels Is Reported--Fuel Oil Stocks Continue to Increase | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/plans-rent-colony-of-circular-homes.html | PLANS RENT COLONY OF CIRCULAR HOMES | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/new-directors-of-baltimore-ohio-rr.html | NEW DIRECTORS OF BALTIMORE & OHIO R.R. | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/artist-hero-is-honored-fund-established-in-name-of-late-mcclelland.html | ARTIST HERO IS HONORED; Fund Established in Name of Late McClelland Barclay | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/arthur-s-harris-official-of-the-boston-chamber-of-commerce-dies-at.html | ARTHUR S. HARRIS; Official of the Boston Chamber of Commerce Dies at 53 | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/getting-to-the-polls-early-in-georgia.html | GETTING TO THE POLLS EARLY IN GEORGIA | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/early-morning-drivers-criticized-for-passing-red-lights-in-city.html | Early Morning Drivers Criticized For Passing Red Lights in City; 'Foolhardy Risk' to Gain Few Minutes Is Held Peril to Other Cars and Pedestrians --Survey Brings Wide Response | True | By Bert Pierce | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/jersey-city-wins-54-triumphs-over-syracuse-with-four-runs-in-ninth.html | JERSEY CITY WINS; 5-4; Triumphs Over Syracuse With Four Runs in Ninth | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/mikhailovitch-is-executed-with-8-others-for-treason-chetnik.html | Mikhailovitch is Executed With 8 Others for Treason; Chetnik Chieftain Shot for Collaboration-- Public Takes News Calmy as Yugoslav Leaders Minimize Its Importance GEN. MIKHAILOVITCH SHOT WITH 8 OTHERS Won Acclaim of Allies Fotitch Extradition Not Asked Royalists in Germany Mourn Called a "Political Murder" | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/argentine-ruling-hits-pan-american-cuts-weekly-trips-from-14-to.html | ARGENTINE RULING HITS PAN AMERICAN; Cuts Weekly Trips From 14 to 7-- Permits 'Record' Plane to Land as Substitute Envoys' Intervention Asked | True | By Cable To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/may-asked-garsson-official-for-cash-witness-testifies-it-will-be.html | May Asked Garsson Official For Cash, Witness Testifies; 'It Will Be Along in a Day or Two,' Secretary Says Was the Reply-- Calls Employers 'Bunch of Crooks' as Hearings End GARSSON'S MONEY IS LINKED TO MAY Called May Frequently | True | By Joseph A. Loftus Special To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/reece-answered-by-fitzpatrick-democratic-laader-charges-republicans.html | REECE ANSWERED BY FITZPATRICK; Democratic Laader Charges Republicans Seek to Pin Label 'Liberal' on Party One Astonishing Variation Mentioned for Nomination | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/stabbing-suspect-seized-man-accused-of-killing-in-fight-over-a.html | STABBING SUSPECT SEIZED; Man Accused of Killing in Fight Over a Chair | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/simmons-signs-union-contract.html | Simmons Signs Union Contract | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/15-a-bottle-for-scotch-reported-in-some-shops.html | $15 a Bottle for Scotch Reported in Some Shops | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/impatient-autoist-sues-to-get-his-car.html | IMPATIENT AUTOIST SUES TO GET HIS CAR | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/sports-of-the-times-death-rides-the-steeplechase-heart-attack-is.html | Sports of the Times; Death Rides the Steeplechase Heart Attack Is Fatal A Change of Pace | True | By Louis Effrat | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/rev-david-w-siegrist-methodist-minister-served-as-managing-editor.html | REV. DAVID W. SIEGRIST; Methodist Minister Served as Managing Editor of 2 Papers | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/princess-at-premiere-elizabeth-among-celebrities-at-opening-of.html | PRINCESS AT PREMIERE; Elizabeth Among Celebrities at Opening of Herbert's 'Big Ben' | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/unrra-group-adopts-report-on-china-case.html | UNRRA GROUP ADOPTS REPORT ON CHINA CASE | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/10000-added-race-goes-to-try-menow-choice-beats-bounding-home-in.html | $10,000 ADDED RACE GOES TO TRY MENOW; Choice Beats Bounding Home in Questionnaire Handicap -- Oatmeal Is Third OFF-ISLANDER, $214, WINS Lepper's Entry, Schmidl Up, Returns $95.60 for Place, $62.60 Show at Jamaica. Sicily Begins to Fade Darby Dingbat Triumphs | True | By James Roach | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/lapham-defeats-recall-in-san-francisco-he-wins-by-32000-votes-on.html | Lapham Defeats Recall in San Francisco; He Wins by 32,000 Votes on Fare Issue | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/sets-up-ddt-export-division.html | Sets Up DDT Export Division | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/wood-field-and-stream-poor-ideas-on-attire-but-there-were-no.html | WOOD, FIELD AND STREAM; Poor Ideas on Attire But There Were No Catches | True | By Raymond R. Camp Special To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/raymond-is-signed-to-direct-mystery-former-metro-actor-agrees-to.html | RAYMOND IS SIGNED TO DIRECT MYSTERY; Former Metro Actor Agrees to Contract With Eagle-Lion-- To Present 3 Films Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/new-army-contracts-awarded.html | New Army Contracts Awarded | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/becomes-a-vice-president-of-philip-morris-co-inc.html | Becomes a Vice President Of Philip Morris & Co., Inc | True | Blank & Stoller | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/lackawannas-counsel-joins-bank-directorate.html | Lackawanna's Counsel Joins Bank Directorate | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/plans-662mile-pipe-line-indiana-standard-system-to-supply.html | PLANS 662-MILE PIPE LINE; Indiana Standard System to Supply Minneapolis, Moorhead | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/gi-education-aid-passed-by-senate-unanimous-consent-on-mead-bill.html | GI EDUCATION AID PASSED BY SENATE; Unanimous Consent on Mead Bill Assists the Government on Facilities Program SPEEDY HOUSE VOTE SEEN Measure to Provide Surplus and Unused Structures for Overflow Students 207 Institutions Respond Most Schools Lack Funds | True | By C.p. Trussell Special To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/subsidiary-for-eaglepicher.html | Subsidiary for Eagle-Picher | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/furnitnre-felt-firms-buy-manhattan-lofts.html | Furnitnre, Felt Firms Buy Manhattan Lofts | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/french-split-over-rise-employers-and-workers-groups-disagree-on.html | FRENCH SPLIT OVER RISE; Employers' and Workers' Groups Disagree on Applications | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/army-picks-wintertest-chiefs.html | Army Picks Winter-Test Chiefs | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/usga-sets-schedule-30-sections-to-qualify-for-1946-amateur-tourney.html | USGA SETS SCHEDULE; 30 Sections to Qualify for 1946 Amateur Tourney, Sept. 9-14 | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/to-get-hopewell-village-pennsylvania-receives-historic-site-under.html | TO GET HOPEWELL VILLAGE; Pennsylvania Receives Historic Site Under Congress Vote | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/civilian-rule-in-germany.html | CIVILIAN RULE IN GERMANY | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/stabbed-by-prisoner-detective-kills-him.html | STABBED BY PRISONER, DETECTIVE KILLS HIM | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/farmer-offered-15c-a-pound-for-cabbages-gives-them-away-just-to-get.html | Farmer Offered 1-5c a Pound for Cabbages, Gives Them Away Just to Get Fields Cleared | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/british-cut-tax-on-silk-dalton-refuses-however-levy-on-cleaning.html | BRITISH CUT TAX ON SILK; Dalton Refuses, However, Levy on Cleaning Equipment | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/prices-of-grains-go-sharply-lower-cash-deliveries-close-at-low-with.html | PRICES OF GRAINS GO SHARPLY LOWER; Cash Deliveries Close at Low, With Wheat Off 5 Cents; Corn 2 to 6; Oats 2 to 5 | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/he-helped-save-moscow.html | HE HELPED SAVE MOSCOW | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/revlon-buys-factory-acquires-plant-and-assets-of-graef-schmidt-in.html | REVLON BUYS FACTORY; Acquires Plant and Assets of Graef & Schmidt in New Jersey | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/vichy-official-gets-life-at-hard-labor.html | VICHY OFFICIAL GETS LIFE AT HARD LABOR | True | By Wireless To the New York Times. | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/price-advances.html | PRICE ADVANCES | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/johnsmanville-increases-profit-net-in-june-quarter-betters-45.html | JOHNS-MANVILLE INCREASES PROFIT; Net in June Quarter Betters '45 Figure, but Half Year Earnings Are Lower OTHER CORPORATE REPORTS JOHNS-MANVILLE INCREASES PROFIT | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/garbo-arrives-home-film-actress-returns-to-sweden-avoids-fans-at.html | GARBO ARRIVES HOME; Film Actress Returns to Sweden --Avoids Fans at Pier | True | By Cable To The New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/ocelot-gone-not-forgot-owner-who-offered-to-give-pet-away-tells-of.html | OCELOT GONE, NOT FORGOT; Owner Who Offered to Give Pet Away Tells of His Death | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/topics-of-the-day-in-wall-street-incorporation-wins-favor-bond.html | TOPICS OF THE DAY IN WALL STREET; Incorporation Wins Favor Bond Marketing Commercial Paper Foreign Crops | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/housing-authority-gives-plaque.html | Housing Authority Gives Plaque | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/birtley-nominated-anthracite-operator-picked-for-miners-fund-board.html | BIRTLEY NOMINATED; Anthracite Operator Picked for Miners' Fund Board | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/alvin-f-sortwell-former-broker-was-president-of-barre-chelsea.html | ALVIN F. SORTWELL; Former Broker Was President of Barre Chelsea Railroad | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/seven-stabbed-in-india-riots.html | Seven Stabbed in India Riots | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/army-ordered-to-stop-secret-phone-recording.html | Army Ordered to Stop Secret Phone Recording | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/longest-wed-78-years-georgia-man-is-dead-at-98.html | Longest Wed (78 Years), Georgia Man Is Dead at 98 | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/high-cotton-prices-forecast-in-south-officials-in-georgia-and-texas.html | HIGH COTTON PRICES FORECAST IN SOUTH; Officials in Georgia and Texas and Others See 40 to 50 Cents a Pound | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/portuguese-press-censored.html | Portuguese Press Censored | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/tigers-win-in-12th-32-defeat-senators-on-double-by-outlaw-in-night.html | TIGERS WIN IN 12TH, 3-2; Defeat Senators on Double by Outlaw in Night Contest | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/robeson-sings-for-strikers.html | Robeson Sings for Strikers | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/business-world-gray-goods-prices-up-20-whisky-sales-up-50-in-may.html | BUSINESS WORLD; Gray Goods Prices Up 20% Whisky Sales Up 50% in May Seek American Paper Abroad Hold Contract Rug Price Line Work Shoes Abundant Food Processors Raise Prices | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/utility-group-to-vote-on-strike.html | Utility Group to Vote on Strike | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/san-franciscos-mayor.html | SAN FRANCISCO'S MAYOR | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/accused-seamen-appear-hearing-starts-for-7-charged-with-refusing-to.html | ACCUSED SEAMEN APPEAR; Hearing Starts for 7 Charged With Refusing to Obey Captain | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/british-net-aces-coming-here.html | British Net Aces Coming Here | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/stern-heads-state-board-manhasset-man-is-appointed-social-welfare.html | STERN HEADS STATE BOARD; Manhasset Man Is Appointed Social Welfare Chairman | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/sentimental-journey-3-men-visit-liquor-store-they-served-time-for.html | SENTIMENTAL JOURNEY; 3 Men Visit Liquor Store They Served Time for Robbing | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/mrs-haddon-ivins-widow-of-jersey-editor-exhead-of-hoboken-womans.html | MRS. HADDON IVINS; Widow of Jersey Editor Ex-Head of Hoboken Woman's Club | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/rossano-to-face-mcdonough.html | Rossano to Face McDonough | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/600000-jews-join-palestine-strike-work-stoppage-is-complete.html | 600,000 JEWS JOIN PALESTINE STRIKE; Work Stoppage Is Complete-- Detainees Call Off Fast-- London Talks Shrouded Greater Struggle Urged Weizmann Leaves for Britain Escapes From Underground Silence Shrouds London Talks | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/scott-heads-new-realty-firm.html | Scott Heads New Realty Firm | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/expansion-plans-made-brown-bigelow-maps-initial-public-financing.html | EXPANSION PLANS MADE; Brown & Bigelow Maps Initial Public Financing | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bulgaria-acclaims-byrnes-statement.html | BULGARIA ACCLAIMS BYRNES STATEMENT | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/wants-veto-power-of-un-supplanted-community-leaders-institute-says.html | WANTS VETO POWER OF U.N. SUPPLANTED; Community Leaders' Institute Says Charter Is Outmoded by Atom Bomb Discovery | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/university-study-is-set-5-legislators-named-to-survey-on-need-for-a.html | UNIVERSITY STUDY IS SET; 5 Legislators Named to Survey on Need for a State Institution | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/brothers-describe-free-port-shooting-two-whose-kin-were-slain-by-a.html | BROTHERS DESCRIBE FREE PORT SHOOTING; Two Whose Kin Were Slain by a Policeman Tell of Row in Lunchroom INQUIRY HERE IS CROWDED Bus Driver Says a Ferguson Threatened to 'Kill Couple of White Men' Lined Up Before the Building Patrol Wagon Arrives Activities of Evening BROTHERS DESCRIBE FREEPORT SHOOTING Manager Is Witness | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/appointed-at-columbia-dr-et-booth-uranium-expert-named-to-physics.html | APPOINTED AT COLUMBIA; Dr. E.T. Booth, Uranium Expert, Named to Physics Post | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/stockholders-exercise-rights.html | Stockholders Exercise Rights | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/wheelers-defeat-held-no-surprise-defeats-senator-wheeler-in.html | WHEELER'S DEFEAT HELD NO SURPRISE; DEFEATS SENATOR WHEELER IN PRIMARIES | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/film-forum-at-columbia-bosley-crowther-julian-bryan-address-1000.html | FILM FORUM AT COLUMBIA; Bosley Crowther, Julian Bryan Address 1,000 Educators | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/miss-perry-guides-pequot-club-into-lead-in-syce-cup-yachting.html | Miss Perry Guides Pequot Club Into Lead in Syce Cup Yachting; Southport Crew Forced to Win Fourth Race Twice When Resail Is Ordered--American Women Hit a Bell Buoy and Withdraw Larchmont Third in Series Indian Harbor Finishes Second | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/pirates-subdue-giants-8-to-5-routing-trinkle-in-3run-first-kiners.html | Pirates Subdue Giants, 8 to 5, Routing Trinkle in 3-Run First; Kiner's 16th Homer With 2 On in Fourth Is Decisive--Mize Hits No. 19 Besides a Triple--Cooper Has Broken Finger Gee and Thompson Effective Trinkle Yields Five Hits Elliott Crashes Into Wall | True | By James P. Dawson Special To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/gm-output-reduced-by-series-of-strikes.html | G.M. OUTPUT REDUCED BY SERIES OF STRIKES | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/cooke-is-extended-by-hanna-in-tennis-a-meeting-of-tennis.html | COOKE IS EXTENDED BY HANNA IN TENNIS; A MEETING OF TENNIS ENTHUSIASTS | True | By Allison Danzig | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/princeton-elevens-set-four-combines-card-22-games-tigers-open.html | PRINCETON ELEVENS SET; Four Combines Card 22 Games --Tigers Open Season Oct. 5 | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/4-concerns-file-for-287690-shares-associated-spring-registers-block.html | 4 CONCERNS FILE FOR 287,690 SHARES; Associated Spring Registers Block of 119,690 Common Stock With SEC Ends Merger Requirement STREET & SMITH FILES Publishing House Registers 197,500 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/soviet-deal-for-garrison-in-mongolia-is-reported.html | Soviet Deal for Garrison In Mongolia Is Reported | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/brewers-get-black-on-option.html | Brewers Get Black on Option | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/new-japan-notes-in-use-tomorrow-only-special-currency-will-be-valid.html | NEW JAPAN NOTES IN USE TOMORROW; Only Special Currency Will Be Valid at Army Stores--Fresh Black Market Held Likely Selling for Profit Black Market Certain | True | By Burton Crane By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/court-voids-utility-tax-youngstown-municipal-levy-is-held.html | COURT VOIDS UTILITY TAX; Youngstown Municipal Levy Is Held Unconstitutional | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bears-top-orioles-21-holcombe-returning-to-action-hurls-winning.html | BEARS TOP ORIOLES, 2-1; Holcombe, Returning to Action, Hurls Winning 4-Hitter | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/2-resign-in-house-to-become-judges-murphy-and-johnson-quit-as.html | 2 RESIGN IN HOUSE TO BECOME JUDGES; Murphy and Johnson Quit as Senate Passes Bill to Give Jurists a $5,000 Pay Rise | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/3-us-delegations-make-stop-in-cairo.html | 3 U.S. DELEGATIONS MAKE STOP IN CAIRO | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/red-army-denies-holding-officers-russians-assure-americans-they.html | RED ARMY DENIES HOLDING OFFICERS; Russians 'Assure' Americans They Cannot Find Trace of Cobin and Wyatt | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/11yearold-violinist-scores-hit.html | 11-Year-Old Violinist Scores Hit | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/raf-planes-here-for-tour-of-nation-raf-squadron-makes-first-stop-of.html | RAF PLANES HERE FOR TOUR OF NATION; RAF SQUADRON MAKES FIRST STOP OF 'OPERATION GOOD-WILL' | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/newark-bombers-sign-ruggerio.html | Newark Bombers Sign Ruggerio | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bonds-and-shares-on-london-market-british-government-stocks.html | BONDS AND SHARES ON LONDON MARKET; British Government Stocks Strong-- Other Groups Dull or Easier | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/state-tests-power-to-control-rents-intervenes-in-several-court.html | STATE TESTS POWER TO CONTROL RENTS; Intervenes in Several Court Actions, One Involving the Law's Constitutionality NEW M'GOLDRICK RULING It Affirms Tenants' Right to Premises Even if Possession Is Not Taken at Once | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/heads-the-association-of-export-ad-agencies.html | Heads the Association Of Export Ad Agencies | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/saracoglu-denies-coercion-of-turks-disputes-democrats-claims.html | SARACOGLU DENIES COERCION OF TURKS; Disputes Democrats' Claims Government Funds Were Misused in Campaign | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/delaware-incorporations-up.html | Delaware Incorporations Up | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/lockes-144-leads-irish-golf.html | Locke's 144 Leads Irish Golf | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/prohibition-revival-seen-wctu-leader-says-sentiment-on-liquor-is.html | PROHIBITION REVIVAL SEEN; WCTU Leader Says Sentiment on Liquor Is Changing | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/afl-opposes-opa-strikes-green-calls-protests-against-lifting.html | AFL OPPOSES OPA STRIKES; Green Calls Protests Against Lifting Controls 'Unwise' | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/cisowski-leads-soldiers-cards-158-for-first-36-holes-in-european.html | CISOWSKI LEADS SOLDIERS; Cards 158 for First 36 Holes in European Theatre Golf | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/palestine-threat-seen-briton-says-outlaw-armies-are-menace-to-world.html | PALESTINE THREAT SEEN; Briton Says Outlaw Armies Are Menace to World Peace | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/mrs-c-e-springmeyer-resident-of-queens-village-a-leader-in-civic.html | MRS. C. E. SPRINGMEYER; Resident of Queens Village a Leader in Civic Groups | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/big-seagram-issue-on-market-today-81-underwriters-will-offer-to.html | BIG SEAGRAM ISSUE ON MARKET TODAY; 81 Underwriters Will Offer to Public $50,000,000 of 2 Per Cent Debentures BIG SEAGRAM ISSUE ON MARKET TODAY FIELD & STREAM STOCK Offering of 58,800 Shares First Distribution to Public NEWPORT ELECTRIC CORP. Offering Stockholders 7,732 New Preferred Shares | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/hibernians-to-wage-fight-on-communism.html | HIBERNIANS TO WAGE FIGHT ON COMMUNISM | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/sets-date-for-revamping-austinnichols-board-fixes-july-23-for-stock.html | SETS DATE FOR REVAMPING; Austin.Nichols Board Fixes July 23 for Stock Change | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/riggs-tilden-net-meet-feature.html | Riggs, Tilden Net Meet Feature | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/two-austrian-deputies-seized-by-russia-chancellor-figl-asks-for.html | Two Austrian Deputies Seized by Russia; Chancellor Figl Asks for Their Release | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/acquires-daniels-murtaugh-co.html | Acquires Daniels Murtaugh Co. | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/truman-may-name-job-board-today-3man-economic-council-will.html | TRUMAN MAY NAME JOB BOARD TODAY; 3-Man Economic Council Will Administer Full Employment Act and Propose Policies | True | By Walter H. Waggoner Special To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/health-unit-debates-admission-of-spain.html | HEALTH UNIT DEBATES ADMISSION OF SPAIN | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/countess-du-bourg-wed-bride-in-narragansett-of-george-m-moffett-of.html | COUNTESS DU BOURG WED; Bride in Narragansett of George M. Moffett of This City | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/british-promote-vian-vice-admiral-is-appointed-as-fifth-sea-lord.html | BRITISH PROMOTE VIAN; Vice Admiral is Appointed as Fifth Sea Lord | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/lieut-william-vosburgh-aaf-officer-dies-in-michigan-served-in.html | LIEUT. WILLIAM VOSBURGH; AAF Officer Dies in Michigan-- Served in Philippines, Okinawa | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/will-scrap-normandie-maritime-commission-planning-to-relieve-metal.html | WILL SCRAP NORMANDIE; Maritime Commission Planning to Relieve Metal Shortage | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/sepheriades-sr-accepts-but-wants-his-fare-if-son-goes-to-us-to-row.html | SEPHERIADES SR. ACCEPTS; But Wants His Fare if Son Goes to U.S. to Row Against Kelly | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/newmont-mining-plans-ookiep-deal-stockholders-to-get-rights-to-buy.html | NEWMONT MINING PLANS O'OKIEP DEAL; Stockholders to Get Rights to Buy 'American Shares' of Copper Subsidiary | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/moderate-rebound-staged-by-stocks-some-highprice-issues-make-sharp.html | MODERATE REBOUND STAGED BY STOCKS; Some High-Price issues Make Sharp Swings but Average Advance Is Below Point DEALINGS ARE IN SPURTS Turnover Declines to 920,000 a Shares--Lethargy Laid to Muddle Over OPA Bill American Woolen Spurts STOCKS REBOUND IN MODERATE WAY | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/deputies-will-hear-italians-yugoslavs.html | DEPUTIES WILL HEAR ITALIANS, YUGOSLAVS | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/truman-denies-hell-go-to-coast.html | Truman Denies He'll Go to Coast | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/truman-holds-up-puerto-rico-choice-is-not-yet-ready-to-name-new.html | TRUMAN HOLDS UP PUERTO RICO CHOICE; Is Not Yet Ready to Name New Governor, Ross Says, Amid Reports of Wide Pressures | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/mayor-ignores-tammany-fills-thirty-city-jobs-without-approval-of.html | MAYOR IGNORES TAMMANY; Fills Thirty City Jobs Without Approval of Organization | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/sugar-dealers-suspended.html | Sugar Dealers Suspended | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/russia-recalling-canada-suspects-11-listed-as-spies-have-left-and-6.html | RUSSIA RECALLING CANADA SUSPECTS; 11 Listed as Spies Have Left and 6 Remaining Will Go at Once, King Says | True | By P.j. Philip Special To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/allstars-triumph-42-american-association-squad-tops-indianapolis.html | ALL-STARS TRIUMPH, 4-2; American Association Squad Tops Indianapolis Indians | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/russians-say-zone-leads-commentators-describe-gains-since-potsdam.html | RUSSIANS SAY ZONE LEADS; Commentators Describe Gains Since Potsdam Agreement | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/odwyer-visits-boy-scout-camp-for-citys-lads-at-ten-mile-river-the.html | O'Dwyer Visits Boy Scout Camp For City's Lads at Ten Mile River; THE MAYOR PAYS A CALL ON NEW YORK'S BOY SCOUTS AT CAMP | True | By Murray Schumach Special To the New York Times.the New York Times | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/ethiopia-deports-italians.html | Ethiopia Deports Italians | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/the-guest-of-honor-is-warmly-welcomed.html | THE GUEST OF HONOR IS WARMLY WELCOMED | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/senate-votes-for-unesco.html | Senate Votes for UNESCO | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/two-file-candidacies-democrats-rejected-by-organization-enter.html | TWO FILE CANDIDACIES; Democrats Rejected by Organization Enter Primary Race | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/swiss-plan-atomic-research.html | Swiss Plan Atomic Research | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/leibold-ousted-for-1946-bramham-suspends-louisville-pilot-for.html | LEIBOLD OUSTED FOR 1946; Bramham Suspends Louisville Pilot for Assaulting Umpire | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/daughter-to-william-c-halls.html | Daughter to William C. Halls | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/miss-emily-myers-is-bride-in-capital-episcopal-church-of-epiphany.html | MISS EMILY MYERS IS BRIDE IN CAPITAL; Episcopal Church of Epiphany the Scene of Her Marriage to Herman Phillip Hevenor 3d | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/fire-records.html | Fire Records | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/yankees-beat-browns-32-84-but-rizzuto-is-felled-by-a-pitch-yankee.html | Yankees Beat Browns, 3-2, 8-4, But Rizzuto Is Felled by a Pitch; YANKEE PLAYER AFTER BEING HIT BY PITCHED BALL | True | By Louis Effrat | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/a-french-dessert-with-an-american-touch.html | A FRENCH DESSERT WITH AN AMERICAN TOUCH | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/850-enter-park-track-meet.html | 850 Enter Park Track Meet | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/los-angeles-sells-10000000-bonds-issue-is-then-reoffered-by-html | LOS ANGELES SELLS $10,000,000 BONDS; Issue is Then Reoffered by Syndicate-- Other News of Municipal Borrowing | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/in-longrun-show.html | IN LONG-RUN SHOW | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/distributing-frozen-turkey.html | Distributing Frozen Turkey | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/westerdam-sails-on-eastbound-trip-new-liner-carries-150-persons.html | WESTERDAM SAILS ON EASTBOUND TRIP; New Liner Carries 150 Persons, Including AmbassadorLondon, Capacity Cargo | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/new-jersey-takes-triangular-golf-scoring-30point-total-team-tops.html | NEW JERSEY TAKES TRIANGULAR GOLF; Scoring 30-Point Total, Team Tops Westchester and L.I. for Metropolitan Title Antonio Clinches Victory O'Connor Plays Fine Golf | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/philippines-gets-adviser-on-her-foreign-affairs.html | Philippines Gets Adviser On Her Foreign Affairs | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/denies-rate-conspiracy-pennsylvania-rr-officer-says-rises-are-rare.html | DENIES RATE CONSPIRACY; Pennsylvania R.R. Officer Says Rises Are Rare Topics | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/opa-talks-stalled-without-decision-taft-bars-changes-house-group.html | OPA TALKS STALLED WITHOUT DECISION; TAFT BARS CHANGES; House Group Blames Absentee Senators and Is Accused of Awaiting 'Magic Word' WARNING BY WHITE HOUSE Report of Reconversion Board Is Issued Urging Controls to Avert 'Dangerous Price Rises' | True | By John D. Morris Special To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/indians-top-athletics-reynolds-wins-5hitter-82-as-cleveland-routs.html | INDIANS TOP ATHLETICS; Reynolds Wins 5-Hitter, 8-2, as Cleveland Routs Knerr | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/100-in-house-sign-pay-petition.html | 100 in House Sign Pay Petition | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bronx-values-show-gain-sales-prices-average-102-of-assessed-value.html | BRONX VALUES SHOW GAIN; Sales Prices Average 102% of Assessed Value in 3 Months | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/raeder-concludes-warcrimes-defense.html | RAEDER CONCLUDES WAR-CRIMES DEFENSE | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/news-of-food-an-american-liqueur-comes-into-its-own-as-a-100proof.html | News of Food; An American Liqueur Comes Into Its Own as a 100-Proof, Liquid-Fire Dessert Sauce Frozen Mexican Foods On the Care of Bacon | True | By Jane Nickerson | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/troth-announced-of-barbara-lord-former-nurses-aide-fiancee-of.html | TROTH ANNOUNCED OF BARBARA LORD; Former Nurse's Aide Fiancee of Douglas E. Johnston, Who Served in Japan With Army | True | Special to THE NEW YORK TIMES.Phyfe | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/in-the-nation-consistency-that-may-not-be-effective.html | In The Nation; Consistency That May Not Be Effective | True | By Arthur Krock | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/plastic-to-serve-as-sign-base.html | Plastic to Serve as Sign Base | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/june-engelbright-to-wed-cornell-junior-is-affianced-to-frank-earle.html | JUNE ENGELBRIGHT TO WED; Cornell Junior Is Affianced to Frank Earle Fairchild Jr. | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/hughes-still-gaining-aircraft-manufacturer-feels-at-best-since-he.html | HUGHES STILL GAINING; Aircraft Manufacturer Feels at Best Since He Was Injured | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/violin-of-man-75-wins-him-a-wife62-community-center-in-bronx-will.html | VIOLIN OF MAN, 75, WINS HIM A WIFE,62; Community Center in Bronx Will Be Host Today to the Happy Newly weds | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/his-lady-is-victor-with-honest-truth-share-honors-in-the-abbedale.html | HIS LADY IS VICTOR WITH HONEST TRUTH; Share Honors in the Abbedale Pacing Stake at Westbury -- Frontiersman Scores | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/texas-cuts-oil-output-daily-production-in-august-put-at-2164526.html | TEXAS CUTS OIL OUTPUT; Daily Production in August Put at 2,164,526 Barrels | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/500-macy-pickets-clash-with-police-mounted-men-ride-into-crowd.html | 500 MACY PICKETS CLASH WITH POLICE; Mounted Men Ride Into Crowd Blocking Truck Loading--New Settlement Basis Sought Mounted Police Rout Macy Pickets | True | By A. H. Raskin | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/sales-on-long-island-doctor-buys-property-in-russell-gardens-for.html | SALES ON LONG ISLAND; Doctor Buys Property in Russell Gardens for Home and Office | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/kessler-is-victor-by-knockout-in-7th-stops-scanlon-in-main-bout-at.html | KESSLER IS VICTOR BY KNOCKOUT IN 7TH; Stops Scanlon in Main Bout at Ebbets Field, Referee Halting the Contest ESPARZA DEFEATS MORENO Gets Verdict in Semi-Final --Kronowitz and Warren Also Win 10-Rounders Employs Stinging Left Mexican Annexes Decision | True | By William J. Briordy | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/us-aide-on-way-home-as-russia-drops-charge.html | U.S. Aide on Way Home As Russia Drops Charge | True | Special to THE NEW YORK TIMES. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/news-and-notes-in-the-advertising-field-new-peak-seen-in-fur-ads-ad.html | News and Notes in the Advertising Field; New Peak Seen in Fur Ads Ad Frequency Doubles Sales Accounts Personnel Notes | True | | C1B 28433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bus-service-cut-to-3-new-england-states-as-200-strike-to-force-back.html | Bus Service Cut to 3 New England States As 200 Strike to Force Back Pay to Driver | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/bulgaria-ousts-officers-244-dismissed-from-army-in-purge-of.html | BULGARIA OUSTS OFFICERS; 244 Dismissed From Army in Purge of Fascists | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/polish-reds-harden-their-plan-to-prevent-free-fair-elections-polish.html | Polish Reds Harden Their Plan To Prevent Free, Fair Elections; Polish Reds Harden Their Plan To Prevent Free, Fair Elections | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 28433 |
| 1946-07-18 | 1946-07-18 | https://www.nytimes.com/1946/07/18/archives/east-africa-weak-in-1942-britain-releases-wartime-report-by.html | EAST AFRICA WEAK IN 1942; Britain Releases Wartime Report by Commander There | True | By Wireless To the New York Times. | C1B 28433 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/deputies-finish-peace-treaty-drafts.html | Deputies Finish Peace Treaty Drafts | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/biscuit-concerns-agree-on-merger-consolidated-of-chicago-and-carr.html | BISCUIT CONCERNS AGREE ON MERGER; Consolidated of Chicago and Carr of Wilkes-Barre to Ask Stockholders' Approval | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/blockfront-sold-in-inwood-area-isham-garden-suites-for-190-families.html | BLOCKFRONT SOLD IN INWOOD AREA; Isham Garden Suites for 190 Families in Deal--West Side Is Active | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/clearances-found-no-cause-of-alarm-womens-wear-lines-concern-held.html | CLEARANCES FOUND NO CAUSE OF ALARM; Women's Wear Lines' Concern Held Unwarranted in View of 30% Inventory Rise | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/top-asking-price-for-meat-drops-buyers-in-brooklyn-start-strike-top.html | Top Asking Price for Meat Drops; Buyers in Brooklyn Start 'Strike'; TOP ASKING PRICE FOR MEAT DROPS Resist Ice Cream Price Rise | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/new-clues-sought-on-missing-officers.html | NEW CLUES SOUGHT ON MISSING OFFICERS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/commodity-prices-up-by-3-in-week-sharp-advances-in-foods-and-some.html | COMMODITY PRICES UP BY 3% IN WEEK; Sharp Advances in Foods and Some Industrial Products Bring Rise | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/two-in-house-ask-to-give-testimony-at-profit-hearing-mead-committee.html | TWO IN HOUSE ASK TO GIVE TESTIMONY AT PROFIT HEARING; Mead Committee Will Resume Today With McCormack and Sabath on Stand DICKSTEIN COMING LATER Investigating Counsel Reports New Evidence Has Been Found in the Inquiry Calls From Members Told Dickstein to Appear Later War Profit Hearing to Reopen As Two in House Ask to Testify New Evidence Reported | True | By C.p. Trussell Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/buckland-of-films-kills-son-and-self.html | BUCKLAND OF FILMS KILLS SON AND SELF | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/miss-faith-atkins-honored.html | Miss Faith Atkins Honored | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/new-fuller-building-manager.html | New Fuller Building Manager | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/griffith-buys-havana-stock.html | Griffith Buys Havana Stock | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/halsey-cool-on-atomic-bomb.html | Halsey Cool on Atomic Bomb | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/memphis-lawyer-heads-lions.html | Memphis Lawyer Heads Lions | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/arm-powered-by-an-electric-motor-revealed-as-boon-to-war-amputees.html | Arm Powered by an Electric Motor Revealed as Boon to War Amputees; Artificial Limb Built at I.B.M. Laboratory Enables the Wearer to Perform Most Functions of Normal Daily Routine Power Device Invisible Made of Duralumin Can Carry On Daily Routine Important in Rehabilitation | True | By Meyer Berger | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/trade-treaty-task-set-for-top-speed-state-department-is-pressing.html | TRADE TREATY TASK SET FOR TOP SPEED; State Department Is Pressing Program Now That British Loan Has Been Approved | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/queens-deals-closed-astoria-taxpayer-and-hotel-in-rockaway-park-are.html | QUEENS DEALS CLOSED; Astoria Taxpayer and Hotel in Rockaway Park Are Conveyed | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/offer-for-proposed-stock.html | Offer for Proposed Stock | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/korean-assailants-seize-leftist-head.html | KOREAN ASSAILANTS SEIZE LEFTIST HEAD | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/cotton-prices-rise-in-gamble-on-opa-belief-that-no-price-controls.html | COTTON PRICES RISE IN GAMBLE ON OPA; Belief That No Price Controls Will Be Revived Sends Futures Up 89-100 Points | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/group-of-houses-sold-on-2d-ave-at-38th-st.html | Group of Houses Sold On 2d Ave. at 38th St. | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/senators-trip-tigers-on-homer-by-coan-10.html | SENATORS TRIP TIGERS ON HOMER BY COAN, 1-0 | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/sports-today.html | Sports Today | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/clearings-go-higher-13058259000-volume-is-216-up-in-week-102-above.html | CLEARINGS GO HIGHER; $13,058,259,000 Volume Is 21.6% Up in Week, 10.2% Above '45 | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/38family-house-sold-in-the-bronx-building-at-aldus-st-corner-also.html | 38-FAMILY HOUSE SOLD IN THE BRONX; Building at Aldus St. Corner Also Has 9 Stores--Operator Buys Gun Hill Rd. Taxpayer | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/siam-reports-plot-against-government.html | SIAM REPORTS PLOT AGAINST GOVERNMENT | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/ohio-city-gets-radio-for-utility.html | Ohio City Gets Radio for Utility | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/henderson-calls-opa-dead-pigeon-also-sees-other-controls-as-equally.html | HENDERSON CALLS OPA 'DEAD PIGEON'; Also Sees Other Controls as Equally Dead No Matter What Action Congress Takes DISCOUNTS RISES IN PRICES Holds They Are Not as Serious a Threat to Economy asLong-Term 'Spiraling' Word to Business Labor Relies on Ballot | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/things-for-children-to-do-outdoors.html | Things for Children to Do; OUTDOORS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/athenia-beats-athene-in-upset-at-arlington.html | Athenia Beats Athene In Upset at Arlington | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/tenants-reacquire-cooperative-suites.html | TENANTS REACQUIRE COOPERATIVE SUITES | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/banks-to-guard-holders-of-savings-bonds-against-unintentional-loss.html | Banks to Guard Holders of Savings Bonds Against Unintentional Loss of Interest | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/french-assembly-upholds-daladier-former-premiers-election.html | FRENCH ASSEMBLY UPHOLDS DALADIER; Former Premier's Election, Challenged by Communists, Validated, 311 to 132 DEPUTY DEFENDS ACTIONS Reviews Pre-War Efforts to Reach Pact With Moscow and Justifies Munich Calls Munich a Necessity Assembly Cheers Him Twice | True | By Lansing Warren By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/cards-four-in-4th-stop-phils-5-to-4-kurowskis-home-run-starts.html | CARDS FOUR IN 4TH STOP PHILS, 5 TO 4; Kurowski's Home Run Starts Winning Drive at St. Louis --Raffensberger Routed | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/presidency-offered-to-de-gaulle-again.html | PRESIDENCY OFFERED TO DE GAULLE AGAIN | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/escalator-clause-varied-due-to-opa-purchasing-men-trace-trend-to.html | ESCALATOR CLAUSE VARIED DUE TO OPA; Purchasing Men Trace Trend to Price Confusion, Causing Business to Mark Time CRITICIZE INVENTORY CURB Called Too Severe, With Many Holding 45-Day Limit Would Have Been Adequate SEE HOARDING IMPOSSIBLE Merchandise Mart Exhibitors Say Goods Must Go Out Too Fast ESCALATOR CLAUSE VARIED DUE TO OPA | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/korea-revives-red-cross-military-government-consents-lerch-is.html | KOREA REVIVES RED CROSS; Military Government Consents --Lerch Is Honorary Head | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bermuda-sailings-off-cancellation-of-george-washington-trips-is.html | BERMUDA SAILINGS OFF; Cancellation of George Washington Trips Is Laid to Union | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/owenillinois-glass-gets-new-subsidiary.html | OWEN-ILLINOIS GLASS GETS NEW SUBSIDIARY | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/potomac-now-a-flagship-roosevelts-yacht-becomes-lead-craft-in.html | POTOMAC NOW A FLAGSHIP; Roosevelt's Yacht Becomes Lead Craft in Maryland Fish Fleet | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/newark-loses-2-games-baltimore-triumphs-by-30-80-as-podgajny-poat.html | NEWARK LOSES 2 GAMES; Baltimore Triumphs by 3-0, 8-0 as Podgajny, Poat Excel | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/british-consulate-here-picketed.html | British Consulate Here Picketed | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/us-consul-hides-11-foes-of-chiang-democratic-league-leaders-in.html | U.S. CONSUL HIDES 11 FOES OF CHIANG; Democratic League Leaders in Kunming Fear Slaying by Kuomintang Extremists U.S. Consul Protects Wounded Reach Shanghai U.S. Envoys in Kuling | True | By Tillman Durdin By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/business-world-greek-terms-maintained-fairtrade-interest-increases.html | Business World; Greek Terms Maintained Fair-Trade Interest Increases | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/evelyn-eagan-former-film-actress-was-an-executive-of-actors-guild.html | EVELYN EAGAN; Former Film Actress Was an Executive of Actors' Guild | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/booksauthors.html | Books--Authors | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/gold-rosecolored-steel-manufactured-in-russia.html | Gold, Rose-Colored Steel Manufactured in Russia | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/become-vice-presidents-of-ad-agency.html | BECOME VICE PRESIDENTS OF AD AGENCY | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/big-meat-receipts-force-price-slash-record-shipments-to-chicago.html | BIG MEAT RECEIPTS FORCE PRICE SLASH; Record Shipments to Chicago Yards Bring Cuts Up to $3 a Hundred Pounds on the Hoof FARMS POUR IN ANIMALS Many Die in Heat in 4-Mile Line of Trucks at Omaha-- Buying for East Falls 3,000 Head Still Unsold Heat Kills Many Animals | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/politics-is-avoided-at-franco-ceremony.html | POLITICS IS AVOIDED AT FRANCO CEREMONY | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/woman-77-saved-from-river.html | Woman, 77, Saved From River | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/on-pennsylvania-salt-board.html | On Pennsylvania Salt Board | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/3-queens-killers-quickly-convicted-jury-fails-to-urge-mercy-so.html | 3 QUEENS KILLERS QUICKLY CONVICTED; Jury Fails to Urge Mercy so Thugs Will Be Sentenced to Die in Chair | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bogus-hero-wins-courts-leniency-story-of-misfortune-leads-to.html | BOGUS HERO WINS COURT'S LENIENCY; Story of Misfortune Leads to Reduction of Charge, but Records Deny Bravery | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/murphy-johnson-sworn-in.html | Murphy, Johnson Sworn In | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/east-side-parcels-in-new-ownerships-lofts-and-residential-realty.html | EAST SIDE PARCELS IN NEW OWNERSHIPS; Lofts and Residential Realty Figure in the Latest Property Deals | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/hughes-receives-medal-injured-aviator-gets-1939-award-in-letter.html | HUGHES RECEIVES MEDAL; Injured Aviator Gets 1939 Award In Letter From Truman | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/95-refugee-rabbis-and-students-reach-us-after-four-years-spent-in.html | 95 Refugee Rabbis and Students Reach U.S. After Four Years Spent in Shanghai Ghetto | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/6-seized-in-egypt-in-grenade-attack-alexandria-blast-injures-30.html | 6 SEIZED IN EGYPT IN GRENADE ATTACK; Alexandria Blast Injures 30--Sidky Offers Big Reward as British Protest Sharply | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bonds-and-shares-on-london-market-business-generally-is-small-but.html | BONDS AND SHARES ON LONDON MARKET; Business Generally Is Small but Steady Tone Prevails in Most Sections | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/forrestal-reaches-london.html | Forrestal Reaches London | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/senate-to-vote-on-equal-rights-wagner-declares-passage-of-the.html | SENATE TO VOTE ON EQUAL RIGHTS; Wagner Declares Passage of the Amendment Would Bring Chaos to Labor Laws | True | By Bess Furman Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/guatemalan-slayer-executed.html | Guatemalan Slayer Executed | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/manmade-jungle-seen-at-navy-show.html | MAN-MADE JUNGLE SEEN AT NAVY SHOW | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/10-offers-for-pipe-lines-waa-announces-7-proposals-to-buy-big-and.html | 10 OFFERS FOR PIPE LINES; WAA Announces 7 Proposals to Buy 'Big' and 'Little Inch' | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/british-seek-plants-for-work-on-rockets.html | BRITISH SEEK PLANTS FOR WORK ON ROCKETS | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/giving-the-official-touch-to-canning.html | GIVING THE OFFICIAL TOUCH TO CANNING | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/chamber-music-contest-set.html | Chamber Music Contest Set | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/new-jersey-to-call-bonds.html | New Jersey to Call Bonds | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/senators-hit-unit-vote-talmadge-fourth-term-provokes-varied.html | SENATORS HIT UNIT VOTE; Talmadge Fourth Term Provokes Varied Reactions at Capitol | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/french-currency-drops-francs-in-circulation-show-a-decline-of.html | FRENCH CURRENCY DROPS; Francs in Circulation Show a Decline of 2,341,000,000 | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/jersey-city-victor-74-beats-syracuse-on-6run-rally-in-sixth-for-2d.html | JERSEY CITY VICTOR, 7-4; Beats Syracuse on 6-Run Rally in Sixth for 2d in Row | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Ira L. Hill | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/hg-remington-65-a-newspaper-man-former-war-correspondent.html | H.G. REMINGTON, 65 A NEWSPAPER MAN; Former War Correspondent Dies--Military Analyst for Transradio Press Service | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/to-be-a-general-partner-in-delafield-delafield.html | To Be a General Partner In Delafield & Delafield | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/40000-workers-pay-catalanotti-tribute.html | 40,000 WORKERS PAY CATALANOTTI TRIBUTE | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/paramount-to-do-film-on-ivanhoe-to-play-title-role.html | PARAMOUNT TO DO FILM ON 'IVANHOE'; TO PLAY TITLE ROLE | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/truman-appoints-5-to-un-assembly-austin-connally-vandenberg-bloom.html | TRUMAN APPOINTS 5 TO U.N. ASSEMBLY; Austin, Connally, Vandenberg, Bloom and Mrs. Roosevelt to Attend Session Here TRUMAN APPOINTS 5 TO U.N. ASSEMBLY Peace Delegation Not Chosen Loan to Soviet Deferred | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/brazilian-seated-as-atom-unit-head-alberto-becomes-chairman-of-un.html | BRAZILIAN SEATED AS ATOM UNIT HEAD; Alberto Becomes Chairman of U.N. Body--Baruch Pays Honor to Gromyko Pledges Unbroken Work Sees Reports in Three Weeks Derides Idea of Stages | True | By Thomas J. Hamilton | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/29-years-army-flier-col-kane-to-retire.html | 29 YEARS ARMY FLIER, COL. KANE TO RETIRE | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/nuclear-research-to-be-set-up-here-vast-laboratory-in-this-area-to.html | NUCLEAR RESEARCH TO BE SET UP HERE; Vast Laboratory in This Area to Be Financed by U.S.--9 Universities to Participate CAMP UPTON MAY BE SITE State Board of Regents Grants Absolute Charter for Project Directed by War Department Camp Upton May Be Site Five Trustees Chosen | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/hospitals-to-get-more-sweets.html | Hospitals to Get More Sweets | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/tired-tourists-to-get-dam-lifts.html | Tired Tourists to Get Dam Lifts | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/osteopaths-suggest-one-insurance-plan.html | OSTEOPATHS SUGGEST ONE INSURANCE PLAN | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/5000-polish-jews-seek-vienna-haven-workers-attending-mass-burial-in.html | 5,000 POLISH JEWS SEEK VIENNA HAVEN; WORKERS ATTENDING MASS BURIAL IN POLAND | True | By Albion Ross By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/fuel-standards-revised-approved-by-vaporizing-industry-for-pottype.html | FUEL STANDARDS REVISED; Approved by Vaporizing Industry for Pot-Type Burners | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/frederick-eberhardt-chairman-of-board-of-newark-manufacturing.html | FREDERICK EBERHARDT; Chairman of Board of Newark Manufacturing Concern | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/power-cut-by-cio-bridges-may-quit-office-says-he-has-resigned-then.html | POWER CUT BY CIO, BRIDGES MAY QUIT; Office Says He Has Resigned, Then Denies It, as Murray Splits California Rule Head of Maritime Group Murray Discusses Action | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/carloadings-in-us-increase-slightly-rise-317-and-13-per-cent-in.html | CARLOADINGS IN U.S. INCREASE SLIGHTLY; Rise 31.7 and 1.3 Per Cent in Week and Year, Respectively, to 215,295 Units | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/inquiry-is-near-end-in-freeport-killings.html | INQUIRY IS NEAR END IN FREEPORT KILLINGS | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/new-circulation-gain-british-report-1370683000-volume-up-961000.html | NEW CIRCULATION GAIN; British Report 1,370,683,000 Volume, Up 961,000 | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/suzanne-a-wunder-paris-aide-on-the-american-committee-for-refugees.html | SUZANNE A. WUNDER; Paris Aide on the American Committee for Refugees | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/another-mill-raises-newsprint.html | Another Mill Raises Newsprint | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/health-center-case-dismissed.html | Health Center Case Dismissed | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/leonard-jones-head-of-floor-covering-firm-was-a-religious-leader.html | LEONARD JONES; Head of Floor Covering Firm Was a Religious Leader | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/3-in-lift-injured-by-fire-75-others-flee-to-roof-as-blaze-damages.html | 3 IN LIFT INJURED BY FIRE; 75 Others Flee to Roof as Blaze Damages 6-Story Building | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/cautious-trading-stymies-stocks-early-price-gains-later-are.html | CAUTIOUS TRADING STYMIES STOCKS; Early Price Gains Later Are Relinquished and Close of Market Is Mixed TURNOVER SAGS SHARPLY 387 of 923 Issues Traded in Day End Higher and 345 Show Some Declines Equitable Gains Point | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/doctors-criticized-on-hospital-cases-letup-in-demands-for-minor.html | DOCTORS CRITICIZED ON HOSPITAL CASES; Let-Up in Demands for Minor Ills Urged to Help Relieve Overcrowdings Here NEED FOR NURSES IS CITED Institutions Also Are Assailed for 'Preferential Lists'-- Bed Shortage Denied Out in Time Urged Volunteer Aid Needed | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/labor-party-to-pick-hillman-successor.html | LABOR PARTY TO PICK HILLMAN SUCCESSOR | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/la-guardia-in-athens-unrragreek-dispute-will-be-discussedegypt-bars.html | LA GUARDIA IN ATHENS; UNRRA-Greek Dispute Will Be Discussed--Egypt Bars Funds | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/henry-a-potter-former-philadelphia-linoleum-manufacturer-union-aide.html | HENRY A. POTTER; Former Philadelphia Linoleum Manufacturer, Union Aide | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/behrens-tennis-winner-turns-back-shea-to-take-river-forest-tourney.html | BEHRENS TENNIS WINNER; Turns Back Shea to Take River Forest Tourney Junior Title | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/marvin-zeitz-tackle-on-the-undefeated-u-of-delaware-football-team.html | MARVIN ZEITZ; Tackle on the Undefeated U. of Delaware Football Team in '40 | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/claire-belinkoffs-troth-smith-alumna-brideelect-of-dr-hi-frank-of.html | CLAIRE BELINKOFF'S TROTH; Smith Alumna Bride-Elect of Dr. H.I. Frank of Bayonne | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/a-step-backward.html | A STEP BACKWARD | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/petroleum-sought-in-alberta.html | Petroleum Sought in Alberta | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/scout-hero-wins-scholarship.html | Scout Hero Wins Scholarship | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/senate-conferees-balk-at-removing-opa-exemptions-house-move-to.html | SENATE CONFEREES BALK AT REMOVING OPA EXEMPTIONS; House Move to Restore Food Controls and Elide OPA Price Discretion Voted Down COMPROMISE IS SOUGHT Senators Shape Plan to Let Decontrol Board Revive Ceilings if Need Arises Counter-Proposal Is Planned Would Permit Reinstatement SENATE CONFEREES BALK HOUSE GROUP | True | By John D. Morris Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/guatemala-awaits-loan-looks-to-us-for-25000000-partly-to-build.html | GUATEMALA AWAITS LOAN; Looks to U.S. for $25,000,000 Partly to Build Highway | True | By Cable To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/taylor-to-fight-pellone-tonight-coalsport-battler-and-rival.html | TAYLOR TO FIGHT PELLONE TONIGHT; Coalsport Battler and Rival Welterweight in Feature 10-Rounder at Garden | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/us-base-to-be-cleared-650000-tons-of-supplies-on-manus-island-to-go.html | U.S. BASE TO BE CLEARED; 650,000 Tons of Supplies on Manus Island to Go Soon | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/pelham-golf-won-by-miss-andrews-innis-arden-player-has-card-of.html | PELHAM GOLF WON BY MISS ANDREWS; Innis Arden Player Has Card of 85--Mrs. Moore Takes Net Prize With a 75 Fail to Post Scores Award to Mrs. Mackenzie THE SCORES | True | By Maureen Orcutt Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/sweden-will-free-germans-assets-77000000-worth-going-to-alliesus-to.html | SWEDEN WILL FREE GERMANS ASSETS; $77,000,000 Worth Going to Allies--U.S. to Release $200,000,000 to Swedes To Pay Some Out of Treasury U.S. to Recover $2,265,000 | True | By John H. Crider Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/elks-canteen-to-close-center-opened-in-1943-served-million-in-armed.html | ELKS CANTEEN TO CLOSE; Center Opened in 1943 Served Million in Armed Forces | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/charles-t-frohnes-jr-have-son.html | Charles T. Frohnes Jr. Have Son | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/safeguard-sought-for-amateur-idea-16-college-conferences-will.html | SAFEGUARD SOUGHT FOR AMATEUR IDEA; 16 College Conferences Will Discuss Athletic Trends at Chicago on Monday Uniform Practices Sought List of Conferences | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/renovation-planned-in-city-college-hall.html | RENOVATION PLANNED IN CITY COLLEGE HALL | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/pirates-down-giants-again-73-blasting-koslo-for-12-safeties-get.html | Pirates Down Giants Again, 7-3, Blasting Koslo for 12 Safeties; Get Three in Sixth Ernie Amazes Crowd | True | By James P. Dawson Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/minister-optimistic-on-french-finances.html | MINISTER OPTIMISTIC ON FRENCH FINANCES | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/odd-illness-hits-queens-community-disease-similar-to-spotted-fever.html | ODD ILLNESS HITS QUEENS COMMUNITY; Disease Similar to Spotted Fever Said to Have Stricken 106 in Regency Park Area NO DEATHS ARE REPORTED Patients Recover in About a Week--Health Officials Try to Identify Ailment | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/tn-the-nation-the-president-takes-another-political-chance-on-home.html | Tn The Nation; The President Takes Another Political Chance On Home Soil An Unwelcome Test The Lesson of Montana | True | By Arthur Krock | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bank-notes.html | BANK NOTES | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/short-inerest-in-equitable-building-stock-goes-from-27870-to-66649.html | Short Inerest in Equitable Building Stock Goes From 27,870 to 66,649 Shares in Month | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/argentina-voids-pact-british-to-lose-special-rate-on-cattle-in.html | ARGENTINA VOIDS PACT; British to Lose Special Rate on Cattle in Month | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/student-protests-rise-meeting-held-to-fight-increase-in-fees-at.html | STUDENT PROTESTS RISE; Meeting Held to Fight Increase in Fees at Columbia | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/weinstein-backs-new-milk-order-health-commissioner-defends-the.html | WEINSTEIN BACKS NEW MILK ORDER; Health Commissioner Defends the Fairness of Move Called 'Dictation' in Westchester Had Neighbors in Mind | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bulla-card-of-137-takes-pro-laurels-polishing-up-the-clubs-for-the.html | BULLA CARD OF 137 TAKES PRO LAURELS; POLISHING UP THE CLUBS FOR THE TEE-OFF | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/japanese-to-produce-rayon.html | Japanese to Produce Rayon | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/halsey-stuart-bid-wins-boston-issue-syndicate-figure-of-1000199-for.html | HALSEY STUART BID WINS BOSTON ISSUE; Syndicate Figure of 100.0199 for $6,285,000 of 1 % Bonds Is Accepted | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/joy-hancock-to-lead-waves.html | Joy Hancock to Lead Waves | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/sworn-into-us-post-jack-norden-jr-takes-office-as-aide-to-district.html | SWORN INTO U.S. POST; Jack Norden Jr. Takes Office as Aide to District Attorney | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/advertising-news-and-notes-newspaper-ad-costs-go-down-account.html | Advertising News and Notes; Newspaper Ad Costs Go Down Account Personnel | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/pound-rumors-denied-britain-will-not-raise-value-in-terms-of.html | POUND RUMORS DENIED; Britain Will Not Raise Value in Terms of Dollars | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/foods-up-195-in-3-weeks.html | Foods Up 19.5% in 3 Weeks | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/tom-brown-gains-in-french-tennis-firstround-match-also-won-by-budge.html | TOM BROWN GAINS IN FRENCH TENNIS; First-Round Match Also Won by Budge Patty at Paris-- Petra Scores Easily Victor Over Dessair Sanglier Upsets Barton | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/gives-outlook-for-steel.html | Gives Outlook for Steel | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/mayor-gets-whiff-of-land-fill-smell-orders-garbage-problems-on.html | MAYOR GETS WHIFF OF LAND FILL SMELL; Orders Garbage Problems on Staten Island Corrected After Official Tour WANTS COVERS FOR SCOWS Complaining Residents Say O'Dwyer Failed to See Worst Situation | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/us-soldier-stain-in-japan.html | U.S. Soldier Stain in Japan | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/new-tanker-corp-formed.html | New Tanker Corp. Formed | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/elizabeth-brush-wed-becomes-bride-in-maplewood-of-gustav-a.html | ELIZABETH BRUSH WED; Becomes Bride in Maplewood of Gustav A. Hindenlang 3d | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/fire-losses-at-new-high.html | Fire Losses at New High | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/german-unification.html | GERMAN UNIFICATION | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/miss-matthews-fiancee-brooklyn-girl-engaged-to-wn-mcgrane-war.html | MISS MATTHEWS FIANCEE; Brooklyn Girl Engaged to W.N. McGrane, War Veteran | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/schemer-exgiant-injured.html | Schemer, Ex-Giant, Injured | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/rossano-victor-in-2d-mcdonough-unable-to-continue-in-fort-hamilton.html | ROSSANO VICTOR IN 2D; McDonough Unable to Continue in Fort Hamilton Bout | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/lily-pons-leaving-france-today.html | Lily Pons Leaving France Today | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/maurois-off-for-france-author-takes-plane-with-wife-to-return-to.html | MAUROIS OFF FOR FRANCE; Author Takes Plane With Wife to Return to Old Home | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/new-yugoslav-envoy-offers-credentials.html | NEW YUGOSLAV ENVOY OFFERS CREDENTIALS | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/cargo-is-diverted-here-civiliantype-surplus-is-shifted-from-san.html | CARGO IS DIVERTED HERE; Civilian-Type Surplus Is Shifted From San Francisco | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/wins-2120-at-track-law-gets-scratched.html | WINS $2,120 AT TRACK; LAW GETS SCRATCHED | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/blue-ridge-calls-stock.html | Blue Ridge Calls Stock | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/a-t-t-debentures-sold.html | A. T. & T. Debentures Sold | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/arabs-said-to-map-armed-youth-units-delegate-on-vatican-mission.html | ARABS SAID TO MAP ARMED YOUTH UNITS; Delegate on Vatican Mission Reports Semi-Military Move -- Weizmann in London Weizmann Reaches London Cunningham Flies to Britain Hunger Strike Is Ended | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/army-and-navy-plan-joint-maneuvers.html | ARMY AND NAVY PLAN JOINT MANEUVERS | True | Special to THE NEW YORK TIMES. | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/raf-starts-tour-in-flight-over-city-british-wings-over-new-york.html | RAF STARTS TOUR IN FLIGHT OVER CITY; BRITISH WINGS OVER NEW YORK | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/hercules-leases-war-plant.html | Hercules Leases War Plant | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/europe-is-turning-to-us-for-books-book-association-agents-say.html | EUROPE IS TURNING TO U.S. FOR BOOKS; Book Association Agents Say People Abroad Look to Us for Cultural Leadership | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/cio-seeks-parley-for-lifting-wages-board-asks-truman-to-call-a.html | CIO SEEKS PARLEY FOR LIFTING WAGES; Board Asks Truman to Call a Labor-Industry Conference in View of OPA Drive Taft's Actions Assailed CIO SEEKS PARLEY FOR LIFTING WAGES | True | By Louis Stark Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/mussolini-nephew-pardoned.html | Mussolini Nephew Pardoned | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/typhoon-hits-hong-kong-six-ships-are-wrecked-by-winds-up-to-100.html | TYPHOON HITS HONG KONG; Six Ships Are Wrecked by Winds Up to 100 Miles an Hour | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/new-type-air-spring-tested-by-railroad.html | NEW TYPE AIR SPRING TESTED BY RAILROAD | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/maytag-inventory-at-minimum.html | Maytag Inventory at Minimum | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/rules-in-equitable-case-appeals-court-refuses-to-grant-stay-of.html | RULES IN EQUITABLE CASE; Appeals Court Refuses to Grant Stay of Reorganization | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/korean-press-limited-paper-shortage-prevents-issuance-of-new.html | KOREAN PRESS LIMITED; Paper Shortage Prevents Issuance of New Periodicals | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/made-executive-assistant-to-president-of-fordham.html | Made Executive Assistant To President of Fordham | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/berlin-socialists-list-soviet-curbs-party-leaders-charge-orders-to.html | BERLIN SOCIALISTS LIST SOVIET CURBS; Party Leaders Charge Orders to Restrict Them in Russian Occupation Zone Leaflet Is Prohibited Aid to Allies Stressed | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/radio-today.html | RADIO TODAY | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/army-navy-differ-on-future-defense-gen-lemay-argues-for-big-aaf.html | ARMY, NAVY DIFFER ON FUTURE DEFENSE; Gen. LeMay Argues for Big AAF Bombers, Admiral Murray for Carriers at NAA Parley Air Attaches at Exposition Bright Air Future Is Seen | True | By John Stuart Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/assignments.html | ASSIGNMENTS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/16500-hear-romberg-program.html | 16,500 Hear Romberg Program | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/china-names-new-envoy-dr-ft-cheng-will-succeed-dr-vk-wellington-koo.html | CHINA NAMES NEW ENVOY; Dr. F.T. Cheng Will Succeed Dr. V.K. Wellington Koo in Britain | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/drastic-cut-in-jobs-started-by-navy-19000-to-go-at-yard-in-brooklyn.html | Drastic Cut in Jobs Started by Navy; 19,000 to Go at Yard in Brooklyn in Year | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/connecticut-war-hero-honored.html | Connecticut War Hero Honored | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/letters-to-the-times-voting-in-primary-urged-american-and-british.html | Letters to The Times; Voting in Primary Urged American and British Generals War Department Policy Protested Italo-Polish Relations Entertainment for Enlisted Men | True | GEORGE ROBERTS.BRITISH STAFF SERGEANT.MONROE D. DOWLING.JAN WSZELAKIHAROLD E. NICOLAI, Director. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/newton-anticipated-atom-findings-of-modern-physics-russian-says.html | Newton Anticipated Atom Findings Of Modern Physics, Russian Says; British Savant in Research of 300 Years Ago Discerned Basic Theory of Matter, Paper by Vavilov Tells London Session | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/2-put-judge-on-spot-win-freckles-titles.html | 2 PUT JUDGE ON SPOT, WIN FRECKLES TITLES | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/chemical-society-unit-elects.html | Chemical Society Unit Elects | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/dividend-news-buckeye-steel-castings-federalmogul-hussmanligonier.html | DIVIDEND NEWS; Buckeye Steel Castings Federal-Mogul Hussman-Ligonier National Cylinder Gas National Linen Service | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/liquor-board-overruled-queens-judge-grants-store-permit-to-war.html | LIQUOR BOARD OVERRULED; Queens Judge Grants Store Permit to War Veteran | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/16-colombian-officers-quit.html | 16 Colombian Officers Quit | True | By Cable To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/isaacs-appeals-to-dewey.html | Isaacs Appeals to Dewey | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/wrecked-plane-not-matzs.html | Wrecked Plane Not Matz's | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/concern-doubles-shares.html | Concern Doubles Shares | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/1000-attend-service-for-elvin-n-edwards.html | 1,000 ATTEND SERVICE FOR ELVIN N. EDWARDS | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/correction.html | Correction | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/martial-law-in-iran-town-under-curfew-after-fatal-interparty-clash.html | MARTIAL LAW IN IRAN; Town Under Curfew After Fatal Inter-Party Clash | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/communists-report-gain-say-rolls-have-grown-15000-but-withhold.html | COMMUNISTS REPORT GAIN; Say Rolls Have Grown 15,000 but Withhold Total | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/sports-of-the-times-magic-name-to-tennis-folk-notables-on-distaff.html | Sports of the Times; Magic Name to Tennis Folk Notables on Distaff Side Seabright on Way Back | True | By Allison Danzig | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/public-opinion-test-shifts-citys-view-tenweek-campaign-swings-new.html | PUBLIC OPINION TEST SHIFTS CITY'S VIEW; Ten-Week Campaign Swings New Brunswick Away From Economic Isolationism | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/sandhog-strike-settled-tunnel-workers-get-pay-rise-after-5hour.html | SANDHOG STRIKE SETTLED; Tunnel Workers Get Pay Rise After 5-Hour Walkout | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/wood-field-and-stream-davis-victor-at-casting-weakfish-plentiful-at.html | WOOD, FIELD AND STREAM; Davis Victor at Casting Weakfish Plentiful at Rye | True | By Raymond R. Camp | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/shipments-show-lag-on-opa-uncertainty.html | SHIPMENTS SHOW LAG ON OPA UNCERTAINTY | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/debate-on-the-atom.html | DEBATE ON THE ATOM | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/phone-concerns-finance-two-i-t-t-subsidiaries-in-south-america-self.html | PHONE CONCERNS FINANCE; Two I. T. & T. Subsidiaries in South America Self New Issues | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/oats-futures-off-corn-is-also-down-barley-futures-bid-up-1-cents.html | OATS FUTURES OFF; CORN IS ALSO DOWN; Barley Futures Bid Up 1 Cents Without Offerings-- Cash Corn in Demand | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/new-stock-issue-mapped-plywood-corporation-holders-to-vote-on-plan.html | NEW STOCK ISSUE MAPPED; Plywood Corporation Holders to Vote on Plan Aug 9 | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/2-suspects-seized-in-perfume-fraud-accused-of-reaping-millions-in.html | 2 SUSPECTS SEIZED IN PERFUME FRAUD; Accused of Reaping Millions in Profits by Sale of Bogus Products | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/the-citys-health-plan.html | THE CITY'S HEALTH PLAN | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/health-body-to-start-interim-commission-of-un-group-elects-officers.html | HEALTH BODY TO START; Interim Commission of U.N. Group Elects Officers Today | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/halt-construction-of-luxury-liners-maritime-chiefs-say-vessels-to.html | HALT CONSTRUCTION OF LUXURY LINERS; Maritime Chiefs Say Vessels to Serve South America Will Be Delayed a Year Three Ships Being Refitted Cost Set at $34,800,000 | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/a-great-ships-second-death.html | A GREAT SHIP'S SECOND DEATH | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/tokyo-paper-wins-against-union-ban-anticommunists-are-unable-to.html | TOKYO PAPER WINS AGAINST UNION BAN; Anti-Communists Are Unable to Suppress Violent Cartoon of Emperor Hirohito | True | By Burton Crane By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/c-bingham-expert-on-foreign-trade-member-of-wall-street-firm-for-62.html | C. BINGHAM, EXPERT ON FOREIGN TRADE; Member of Wall Street Firm for 62 Years Dies at 80-- Authority on Far East | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bolivian-army-action-rumored.html | Bolivian Army Action Rumored | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/mrs-everdells-crew-triumphs-in-syce-cup-contests-on-sound-gains.html | Mrs. Everdell's Crew Triumphs In Syce Cup Contests on Sound; Gains Yachting Title for American Y.C. by Winning an Extra Race After Being Disqualified--Larchmont Is Second Hit Matinicock Marker Miss Jackson Scores Twice Sail Triangular Course THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/kelly-declines-special-race.html | Kelly Declines Special Race | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/newmoney-issues-in-april-a-record-sec-reports-213000000-raisedother.html | NEW-MONEY ISSUES IN APRIL A RECORD; SEC Reports $213,000,000 Raised--Other Large Sums Used for Refunding | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/plaza-changes-backed-concord-village-centers-first-project-cashmore.html | PLAZA CHANGES BACKED; Concord Village Center's First Project, Cashmore Says | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/us-athletes-selected-list-for-international-track-meet-in-montreal.html | U.S. ATHLETES SELECTED; List for International Track Meet in Montreal Announced | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/georgias-misfortune.html | GEORGIA'S MISFORTUNE | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/jews-open-settlement-palestine-farm-created-by-former-british-8th.html | JEWS OPEN SETTLEMENT; Palestine Farm Created by Former British 8th Army Men | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/food-relief-sent-peruvian-here.html | Food Relief Sent Peruvian Here | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/settlement-near-in-macys-strike-tentative-agreement-reached-by.html | SETTLEMENT NEAR IN MACY'S STRIKE; Tentative Agreement Reached by Store and CIO Union on Most Major Issues Unions to Meet Today AFL Union Favors Plan | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/mary-e-vorse-engaged-exwaves-officer-is-fiancee-of-comdr-francis.html | MARY E. VORSE ENGAGED; Ex-Waves Officer Is Fiancee of Comdr. Francis Penn Steel | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/scientists-report-22000000volt-beam-can-be-used-to-penetrate-core-of.html | Scientists Report 22,000,000-Volt Beam Can Be Used to Penetrate Core of Atom | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/soviet-envoy-leaves-us-for-parleys-in-moscow.html | Soviet Envoy Leaves U.S. For Parleys in Moscow | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/dnieper-power-set-to-flow-in-late-46-twiceruined-pride-of-soviet-to.html | DNIEPER POWER SET TO FLOW IN LATE '46; Twice-Ruined Pride of Soviet to Gain 20% in Output, Engineer in Charge Says U.S. SUPPLIERS CRITICIZED Accused of Charging Double Pre-War Rates--Russians Now Bargain With Britons U.S. Equipment Desired 50 Miles of Rail Track Laid Morale Never a Problem Higher Costs Laid to Wage Rates | True | By Drew Middleton By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bison-eleven-signs-6-players.html | Bison Eleven Signs 6 Players | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/admiral-kelly-pays-a-call.html | Admiral Kelly Pays a Call | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/yale-appoints-73-to-faculty.html | Yale Appoints 73 to Faculty | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/taca-gets-new-contract.html | Taca Gets New Contract | True | By Cable To the New York Times. | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/jean-marie-finley-affianced.html | Jean Marie Finley Affianced | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/james-signs-for-williams-bout.html | James Signs for Williams Bout | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/daniel-j-dowdney-former-deputy-clerk-in-county-surrogates-office.html | DANIEL J. DOWDNEY; Former Deputy Clerk in County Surrogate's Office Here Dies | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/open-chess-lead-goes-to-steiner-ulvestad-falls-to-tie-with-kupchik.html | OPEN CHESS LEAD GOES TO STEINER; Ulvestad Falls to Tie With Kupchik for Second Place in Federation Series Complications in Play Resigns in Nine Moves STANDING OF THE PLAYERS | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/press-talks-urged-for-communities-institute-at-syracuse-stages-an.html | PRESS TALKS URGED FOR COMMUNITIES; Institute at Syracuse Stages an Interview With Business Men as Guide for Panels Suggestion Made to Industry Health Programs Urged | True | By Morris L. Kaplan Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/rules-change-tomorrow-spring-prince-charlton-streets-to-be-express.html | RULES CHANGE TOMORROW; Spring, Prince, Charlton Streets to Be Express Highways | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/teacher-sees-error-in-zeal-for-us-ideas.html | TEACHER SEES ERROR IN ZEAL FOR U.S. IDEAS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/broadcasting-units-of-us-are-merged.html | BROADCASTING UNITS OF U.S. ARE MERGED | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/jersey-action-set-on-new-rent-bill-governor-completes-draft-of.html | JERSEY ACTION SET ON NEW RENT BILL; Governor Completes Draft of Control Measure--It Goes Before Legislature Monday | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/house-votes-seat-on-atomic-board-for-army-or-navy-approves-change.html | HOUSE VOTES SEAT ON ATOMIC BOARD FOR ARMY OR NAVY; Approves Change in McMahon Bilf Requiring at Least One Place for Armed Services MOVE TO KILL PLAN FAILS Kennedy and Gen. Marshall Mentioned as Candidates for Head of Commission Final Action Expected Today Three Others Mentioned HOUSE VOTES SEAT FOR ARMY OR NAVY Legalize Post for Officer | True | By Anthony Leviero Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/mary-young-plans-wedding-for-aug-3-she-will-be-bride-of-eugene-w.html | MARY YOUNG PLANS WEDDING FOR AUG. 3; She Will Be Bride of Eugene W. Mason Jr. in St. George'sby-the-River in Rumson | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/more-bread-and-wine-expected-in-france.html | MORE BREAD AND WINE EXPECTED IN FRANCE | True | By Wireless To the New York Times. | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/soviet-art-flailed-in-moscow-paper-communist-organ-says-opera.html | SOVIET ART FLAILED IN MOSCOW PAPER; Communist Organ Says Opera, Theatre, Films Are Stagnant, Inert, Behind the Times Absence of Opera Noted Literature Called Imitative Foreign Playwrights Banned | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/cashmore-obtains-backing-of-mayor-endorsement-seen-affecting.html | CASHMORE OBTAINS BACKING OF MAYOR; Endorsement Seen Affecting Selection of Kings Leader to Succeed Kelly Announced at City Hall Candidacy Announced | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/danish-navy-ship-arrives-on-visit-holger-danske-first-warship-of.html | DANISH NAVY SHIP ARRIVES ON VISIT; Holger Danske First Warship of Her Country to Come to New York Since 1935 Some to Attend Ball Game | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/starting-flights-between-manhattan-and-long-island.html | STARTING FLIGHTS BETWEEN MANHATTAN AND LONG ISLAND | True | The New York Times | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/poles-hopes-held-to-lie-in-freedom-mikolajczyk-says-there-is-no.html | POLES' HOPES HELD TO LIE IN FREEDOM; Mikolajczyk Says There Is No Danger of Civil War if Free Elections Take Place People Think Recent Vote a Fraud Present Vote Law Deplored | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/harriet-auster-a-brideelect.html | Harriet Auster a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/frederick-brown-buys-7-manhattan-properties.html | Frederick Brown Buys 7 Manhattan Properties | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/sees-democratic-defeat-chapman-likens-assemblage-to-meeting-of.html | SEES DEMOCRATIC DEFEAT; Chapman Likens Assemblage to 'Meeting of Pallbearers' | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/truman-sees-prophet-refused-publishers-backing-for-presidency-in.html | TRUMAN SEES PROPHET; Refused Publisher's Backing for Presidency in 1937 | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/writer-gets-belgrade-post.html | Writer Gets Belgrade Post | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/commons-upholds-rationing-of-bread-but-it-may-be-brief-strachey.html | COMMONS UPHOLDS RATIONING OF BREAD, BUT IT MAY BE BRIEF; Strachey Tells of Improved Crop Conditions--Commons Tally Is 305 to 182 CHURCHILL DENIES NEED But He Bids Bakers Abide by Law—Street Poster Labels Sponsors Public Enemies Case Held Unconvincing Commons Vote Defeats Proposal To Annul the Rationing of Bread Vote Held Significant Poster Causes Uproar | True | By Mallory Browne By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/gougers-in-rents-warned-by-state-mcgoldrick-says-there-are-few-in.html | GOUGERS IN RENTS WARNED BY STATE; McGoldrick Says There Are Few in City, but Points Out Law's Heavy Penalties | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/british-get-new-airliner.html | British Get New Airliner | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/tax-relief-sought-by-new-zealanders.html | TAX RELIEF SOUGHT BY NEW ZEALANDERS | True | By Wireless To the New York Times. | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/italian-cities-hit-by-general-strike-milan-turin-and-environs-are.html | ITALIAN CITIES HIT BY GENERAL STRIKE; Milan, Turin and Environs Are Paralyzed as Armed Men Take Over Plants Premier Calls on Troops | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/british-denounce-soviet-on-hungary.html | BRITISH DENOUNCE SOVIET ON HUNGARY | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/ca-rheinstrom-in-new-post.html | C.A. Rheinstrom in New Post | True |  | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/state-democrats-decide-on-albany-hailing-the-victor-in-georgia.html | STATE DEMOCRATS DECIDE ON ALBANY; HAILING THE VICTOR IN GEORGIA PRIMARY | True |  | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/cisowski-leads-at-236-noviello-calder-close-rivals-in-european.html | CISOWSKI LEADS AT 236; Noviello, Calder Close Rivals in European Theatre Golf | True |  | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True |  | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/hibernian-election-held-michael-mcgrath-of-cleveland-made-president.html | HIBERNIAN ELECTION HELD; Michael McGrath of Cleveland Made President of Order | True |  | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/harris-of-red-sox-tops-white-sox-32-boston-hurler-records-13th.html | HARRIS OF RED SOX TOPS WHITE SOX, 3-2; Boston Hurler Records 13th Victory, Scores Winning Run on a Hit by McBride | True |  | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/indians-6run-second-halts-athletics-73.html | INDIANS' 6-RUN SECOND HALTS ATHLETICS, 7-3 | True |  | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/many-fights-loom-in-aug-20-primary-seventeen-representatives-in.html | MANY FIGHTS LOOM IN AUG. 20 PRIMARY; Seventeen Representatives in State Face Opposition, Nine in This City | True |  | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/antisemitism-laid-to-news-at-hearing.html | ANTI-SEMITISM LAID TO NEWS AT HEARING | True |  | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/russian-program-heard-at-stadium-monteux-conducts-slavic-music.html | RUSSIAN PROGRAM HEARD AT STADIUM; Monteux Conducts Slavic Music Before Audience of 17,000--William Kapell Soloist | True | By Noel Straus | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/jack-kroll-named-ciopac-director-veteran-clothing-union-man.html | JACK KROLL NAMED CIO-PAC DIRECTOR; Veteran Clothing Union Man, Succeeding Hillman, to Share Authority With Board of 4 Recently in Southern Organizing Tributes to Mr. Hillman | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/lights-over-paris-bastille-day-fireworks.html | LIGHTS OVER PARIS: BASTILLE DAY FIREWORKS | True |  | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bikini-rehearsal-makes-loud-pop-tryout-for-july-25-atomic-test-a.html | BIKINI REHEARSAL MAKES 'LOUD POP'; Try-Out for July 25 Atomic Test a Success, Says Blandy --Photo Flash Premature Target Array Is Described Effect Stepped Up in Coral | True |  | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/brooklyn-suites-sold-15family-building-on-putnam-ave-among-borough.html | BROOKLYN SUITES SOLD; 15-Family Building on Putnam Ave. Among Borough Deals | True |  | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/germans-whisper-us-zone-is-freest-test-of-indoctrination-of-the.html | GERMANS WHISPER U.S. ZONE IS FREEST; Test of Indoctrination of the People Remains--Soviet Area Ahead in Industry Test of Process Ahead Soviet Leads in One Way | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/van-acker-refuses-belgian-premiership.html | VAN ACKER REFUSES BELGIAN PREMIERSHIP | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/cancer-bill-is-reported-100000000-measure-gets-house-group-approval.html | CANCER BILL IS REPORTED; $100,000,000 Measure Gets House Group Approval | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/ge-lists-deficit-as-strike-sequel-net-loss-of-5980179-for-first.html | GE LISTS DEFICIT AS STRIKE SEQUEL; Net Loss of $5,980,179 for First Half of the Year is Reported by Wilson OTHER CORPORATE REPORTS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/city-pay-checks-on-time-nearly-all-employes-get-rises-despite.html | CITY PAY CHECKS ON TIME; Nearly All Employes Get Rises Despite Accounting Difficulty | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/dr-charles-judd-educator-is-dead-adviser-to-nation-on-problems-of.html | DR. CHARLES JUDD, EDUCATOR, IS DEAD; Adviser to Nation on Problems of Schools Was Professor at Chicago 29 Years Sought Educational Reforms Studied at Wesleyan and Yale Headed Psychology Association | True | Special to THE NEW YORK TIMES.The New York Times, 1937 | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/truman-set-to-stump-in-fall-calls-for-defeat-of-slaughter-supported.html | Truman Set to Stump in Fall, Calls for Defeat of Slaughter; SUPPORTED AND OPPOSED BY THE PRESIDENT | True | By Walter H. Waggoner Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bracelets-go-higher.html | BRACELETS GO HIGHER | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/ice-blocks-the-bowdoin-schooner-turns-back-radio-relay-league.html | ICE BLOCKS THE BOWDOIN; Schooner Turns Back, Radio Relay League Reports | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/plans-phones-in-plane-hercules-powder-says-service-will-be-first-of.html | PLANS PHONES IN PLANE; Hercules Powder Says Service Will Be First of Kind in U.S. | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/dr-td-beckwith-bacteriologist-66-authority-on-the-medical-and.html | DR. T.D. BECKWITH, BACTERIOLOGIST, 66; Authority on the Medical and Dental Studies of Field Dies -- Did Much on Germicides | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bond-notes.html | BOND NOTES | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/anderson-wins-net-final-beats-pustilnik-in-north-side-tourney-boys.html | ANDERSON WINS NET FINAL; Beats Pustilnik in North Side Tourney Boys' Singles | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bill-would-ration-vital-commodities.html | Bill Would Ration Vital Commodities | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/swedens-victory-hailed-pate-delighted-that-team-will-come-to-us-for.html | SWEDEN'S VICTORY HAILED; Pate Delighted That Team Will Come to U.S. for Cup Tennis | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/to-compete-in-aau-championship-meet-on-sunday.html | TO COMPETE IN A.A.U. CHAMPIONSHIP MEET ON SUNDAY | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/braves-behind-lee-turn-back-cubs-93.html | BRAVES, BEHIND LEE, TURN BACK CUBS, 9-3 | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/man-carrying-girl-2-seized-as-kidnapper.html | MAN, CARRYING GIRL, 2, SEIZED AS KIDNAPPER | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/lauro-in-handball-tourney.html | Lauro in Handball Tourney | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/rubber-strike-settled-again.html | Rubber Strike Settled Again | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/argentina-to-cut-external-debts-will-pay-off-135400000-of-dollar.html | ARGENTINA TO CUT EXTERNAL DEBTS; Will Pay Off $135,400,000 of Dollar Loans, 56,900,000 Swiss Franc Obligation AGENTS ABROAD NOTIFIED Origin of Funds Unstated but $644,000,000 of Gold Here Was Unblocked June 25 | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/british-air-official-in-nassau.html | British Air Official in Nassau | True | By Cable To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/rallies-here-honor-spanish-revolution.html | RALLIES HERE HONOR SPANISH REVOLUTION | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/carolyn-b-brown-duke-of-uzes-wed-cathedral-of-the-sacred-heart-in.html | CAROLYN B. BROWN, DUKE OF UZES WED; Cathedral of the Sacred Heart in Raleigh, N.C., Is Scene of Their Marriage | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/store-picketing-goes-on-lane-bryant-sales-force-is-substantially.html | STORE PICKETING GOES ON; Lane Bryant Sales Force Is 'Substantially' Reduced | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/20000-to-get-xray-tests.html | 20,000 to Get X-Ray Tests | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/three-children-practice-free-enterprise-set-up-lemonade-stand-near.html | Three Children Practice Free Enterprise, Set Up Lemonade Stand Near Times Square | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/blind-gi-a-reporter-in-maine.html | Blind GI a Reporter in Maine | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/3-held-in-hijacking-men-charged-with-receiving-75000-in-stolen.html | 3 HELD IN HIJACKING; Men Charged With Receiving $75,000 in Stolen Goods | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/gas-blast-in-buzzards-bay-resort-kills-nine-persons-injures-sixty.html | Gas Blast in Buzzards Bay Resort Kills Nine Persons, Injures Sixty; AFTER GAS EXPLOSION IN MASSACHUSETTS RESORT | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/garsson-is-named-in-mine-deal-suit-munitions-man-accused-here-of.html | GARSSON IS NAMED IN MINE DEAL SUIT; Munitions Man Accused Here of Misrepresentations in West Virginia Property | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/us-defense-problem-overpowering-offensive-force-strongly-backed-up.html | U.S. Defense Problem; Overpowering Offensive Force, Strongly Backed Up Politically, Held Best Solution Some Measures Are Proposed The Best Security | True | By Hanson W. Baldwin | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/se-bates-honored-at-luncheon.html | S.E. Bates Honored at Luncheon | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/14-newspaper-men-get-nieman-award-4-veterans-4-combat-writers-and-a.html | 14 NEWSPAPER MEN GET NIEMAN AWARD; 4 Veterans, 4 Combat Writers and a Negro Win Harvard Scholarships | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/casualty-issues-offered-today-maryland-company-shares-to-go-on-sale.html | CASUALTY ISSUES OFFERED TODAY; Maryland Company Shares to Go on Sale to Stockholders in Preferential Subscription PUBLISHERS OFFER STOCK CASUALTY ISSUES OFFERED TODAY | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/anne-f-callaway-prospective-bride-former-marymount-student-is.html | ANNE F. CALLAWAY PROSPECTIVE BRIDE; Former Marymount Student Is Engaged to Lieut. Leo Miller, West Point Graduate | True | Special to THE NEW YORK TIMES.Falkenbury | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/mrs-ellis-gains-at-net-former-anita-lizana-advances-to-semifinals.html | MRS ELLIS GAINS AT NET; Former Anita Lizana Advances to Semi-Finals in Scotland | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/postal-pay-rise-sought-but-workers-get-no-checks-at-all-while-funds.html | POSTAL PAY RISE SOUGHT; But Workers Get No Checks at All While Funds Are Held Up | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/peron-said-to-be-ready-to-fight-on-side-of-us-chapultepec-lags.html | Peron Said to Be Ready to Fight On Side of U.S.; Chapultepec Lags | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/exchange-in-london-penalizes-brokers.html | EXCHANGE IN LONDON PENALIZES BROKERS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/guggeheim-quits-airport-authority-leaves-airport-body.html | GUGGEHEIM QUITS AIRPORT AUTHORITY; LEAVES AIRPORT BODY | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/expropriation-asked-city-council-in-chile-attacks-bond-and-share.html | EXPROPRIATION ASKED; City Council in Chile Attacks Bond and Share Subsidiary | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/awards-given-to-3-by-fashion-critics-american-style-orginators.html | AWARDS GIVEN TO 3 BY FASHION CRITICS; AMERICAN STYLE ORGINATORS CITED BY FASHION CRITICS | True | The New York Times StudioThe New York Times Studio | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/designer-defines-charm-in-homes-common-sense-in-decorations-better.html | DESIGNER DEFINES 'CHARM' IN HOMES; Common Sense in Decorations Better Than Any Formula, Dan Cooper Asserts | True | By Mary Roche | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/man-named-in-error-sought-by-candidate.html | MAN NAMED IN ERROR SOUGHT BY CANDIDATE | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/revolt-on-the-bread-line.html | REVOLT ON THE BREAD LINE | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/cubans-in-twin-bill-sunday.html | Cubans in Twin Bill Sunday | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/eisenhower-gets-fish-4-brothers-follow-suit-fishing-strategy-the.html | Eisenhower Gets Fish; 4 Brothers Follow Suit; FISHING STRATEGY: THE CHIEF OF STAFF VACATIONING WITH HIS BROTHERS | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/detroit-population-peak-survey-shows-decline-trend-unless-industry.html | DETROIT POPULATION PEAK; Survey Shows Decline Trend Unless Industry Increases | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/3month-aid-abroad-totals-536000000.html | 3-MONTH AID ABROAD TOTALS $536,000,000 | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/refinancing-plan-endorsed-by-sec-competitive-sale-of-bonds-placing.html | REFINANCING PLAN ENDORSED BY SEC; Competitive Sale of Bonds, Placing of Notes by York County Gas Approved Hearing Set on Merger Plan | True | Special to THE NEW YORK TIMES. | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/new-uniform-players-contract-to-be-draft-by-major-leagues-members.html | New Uniform Players' Contract To Be Draft by Major Leagues; Members of All Clubs Asked to Help Draw Up a New Document--Move to Counteract Unionization, Mexican Raids Seen Three From Each League To Seek Views of All Braves Demand Minimum Favored by Pirates | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/births-reunite-sisters-their-husbands-learn-of-kinship-in-hospital.html | BIRTHS REUNITE SISTERS; Their Husbands Learn of Kinship in Hospital | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/dodgers-bow-42-drop-to-2d-place-trail-cards-by-a-half-game-as.html | DODGERS BOW, 4-2, DROP TO 2D PLACE; Trail Cards by a Half Game as Jittery Fielding Loses Contest With the Reds HIGBE BEATEN ON MOUND Gives Way to Art Herring in Third--Setback Is Sixth in Row for Flatbush Team One Red Caught Stealing Fumbles Mueller's Blow Fans on Three Pitches | True | By Roscoe McGowen Special To The New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/dies-of-hitrun-walkers-bump.html | Dies of Hit-Run Walker's Bump | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/malnutrition-in-schools-almost-one-of-every-10-pupils-in.html | MALNUTRITION IN SCHOOLS; Almost One of Every 10 Pupils in Philadelphia Is Affected | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/to-speed-idaho-potato-buying.html | To Speed Idaho Potato Buying | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/protest-cutoff-policy-nrdga-house-dress-group-hit-cpa-action-as.html | PROTEST CUT-OFF POLICY; NRDGA, House Dress Group Hit CPA Action as Discrimination | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/securitytax-freezing-gains.html | Security-Tax Freezing Gains | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/stock-rights-to-be-offered.html | Stock Rights to Be Offered | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/british-reveal-disunity-on-india-while-backing-missions-report.html | British Reveal Disunity on India While Backing Mission's Report; Churchill, Clashing With Cripps, Approves Dominion Status but Balks at Complete Freedom--6 Die in Riot at Ratlam Six Slain in Attack on Police 200 Seized in Ahmedabad | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/spanish-olive-oil-arrives.html | Spanish Olive Oil Arrives | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/cuban-sugar-price-reported-367-details-of-agreement-to-buy-crops.html | CUBAN SUGAR PRICE REPORTED $3.67; Details of Agreement to Buy Crops This Year and Next Will Be Made Public Monday | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/camp-enlargement-planned.html | Camp Enlargement Planned | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/us-exporters-stir-south-african-ire-importers-there-condemn-the.html | U.S. EXPORTERS STIR SOUTH AFRICAN IRE; Importers There Condemn the Quality of Goods and High Cartage, Crating Costs | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/grady-new-eastern-umpire.html | Grady New Eastern Umpire | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/opposition-to-un-home-lessens-in-areas-visited-by-committees-warm.html | Opposition to U.N. Home Lessens In Areas Visited by Committees; Warm Welcomes Replace Antagonism-- Baldwin to Plead for Connecticut-- Even North Castle Is Receptive Baldwin Eager for Site Spirit More Cooperative | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/books-published-today.html | Books Published Today | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/1894-rail-rate-pact-shown-at-hearing-old-covenant-introduced-by.html | 1894 RAIL RATE PACT SHOWN AT HEARING; Old Covenant Introduced by Georgia Counsel Provides a Surprise Turn | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/8-mneill-advances-in-eastern-tennis-beats-russell-in-hard-match-by.html | 8 M'NEILL ADVANCES IN EASTERN TENNIS; Beats Russell in Hard Match by 8-6, 2-6, 6-1 and Gains Clay-Court Semi-Finals GREENBERG ALSO VICTOR Comes From Behind to Defeat Gayle Kellogg, 3-6, 6-3, 6-2 --Parker Halts Dorfman Russell's Control Wavers Mrs. Barber Triumphs THE SUMMARIES | True | By Allison Danzig | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/30590-see-yanks-beat-browns-31-gordons-2run-circuit-blow-doubles-by.html | 30,590 SEE YANKS BEAT BROWNS, 3-1; Gordon's 2-Run Circuit Blow Doubles by Robinson and Crosetti, Win for Queen Opens With Two-Bagger Five in Row Over Rivals | True | By Louis Effrat | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/stock-split-proposed-conde-nast-board-endorses-a-3for1-change-and.html | STOCK SPLIT PROPOSED; Conde Nast Board Endorses a 3-for-1 Change and Dividend | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/albert-f-hoehl-official-of-the-bank-of-the-manhattan-co-dies-at-46.html | ALBERT F. HOEHL; Official of the Bank of the Manhattan Co. Dies at 46 | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/turkish-army-kept-at-wartime-strength-because-peace-is-uncertain.html | Turkish Army Kept at Wartime Strength Because Peace Is Uncertain, Inonu Says | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/camps-aid-sos-collection.html | Camps Aid SOS Collection | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/atkinson-scores-with-four-mounts-getting-ready-for-the-hambletonian.html | ATKINSON SCORES WITH FOUR MOUNTS; GETTING READY FOR THE HAMBLETONIAN | True | The New York Times | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/czech-parliament-votes-david-national-socialist-chosen-as-permanent.html | CZECH PARLIAMENT VOTES; David, National Socialist, Chosen as Permanent President | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/business-here-up-42.html | Business Here Up 42% | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/mikhailovitch-died-badly-official-says.html | MIKHAILOVITCH DIED BADLY, OFFICIAL SAYS | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/zhukov-reported-sent-to-odessa-long-a-center-of-anticommunism-red-a.html | Zhukov Reported Sent to Odessa, Long a Center of Anti-Communism; Red Army's Ground Chief Is Seen as a Stabilizing Factor in Region of Anti-Semitic and Nationalistic Flare-Ups A Troubled Area Nationalism a Key Factor COMMUNISTS OPEN DRIVE Act to Strengthen Party's Power in the Red Army and Navy | True | By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/reserve-bank-balances-up-79000000-excess-reserves-total-880000000.html | Reserve Bank Balances Up $79,000,000; Excess Reserves Total $880,000,000 | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/books-of-the-times-pardon-of-anarchists-raised-storm-a-new-view-on.html | Books of the Times; Pardon of Anarchists Raised Storm A New View on the 1890's | True | By Orville Prescott | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/bowie-gets-marlboro-meet.html | Bowie Gets Marlboro Meet | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/planes-grounded-new-ones-sought-war-department-is-urged-to-supply.html | PLANES GROUNDED, NEW ONES SOUGHT; War Department Is Urged to Supply Douglas C-54's for International Travel | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/rail-lobby-called-block-to-sea-way-senator-aiken-charges-roads-put.html | 'RAIL LOBBY' CALLED BLOCK TO SEA WAY; Senator Aiken Charges Roads Put Brake on St. Lawrence, Other Transportation Aids | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/air-hero-annexes-jamaica-feature-favorite-with-jessop-aboard-beats.html | AIR HERO ANNEXES JAMAICA FEATURE; Favorite, With Jessop Aboard, Beats Teddysun by Length in Pocantico Handicap BLUE FARE THIRD AT WIRE Chance Mate Takes Finale for Mutuel Pay-Off of $45.60-- By Sea First in Sprint Continues in Front A Dead Heat for Place | True | By Joseph C. Nichols | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/heads-identification-group.html | Heads Identification Group | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/gambling-raiders-verify-black-book-van-riper-issues-statements-of-2.html | GAMBLING RAIDERS VERIFY BLACK BOOK; Van Riper Issues Statements of 2 That They Saw Phone Number of Hague Aide | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/gates-72-annexes-junior-golf-medal-springdale-player-tops-field-in.html | GATES 72 ANNEXES JUNIOR GOLF MEDAL; Springdale Player Tops Field in Metropolitan Fixture-- Edwards Second at 75 THE QUALIFIERS | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/edmond-block-retired-federal-judge-72-had-practiced-law-in.html | EDMOND BLOCK; Retired Federal Judge, 72, Had Practiced Law in Philippines | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/topics-of-the-day-in-wall-street-margin-accounts-shrink-operation.html | TOPICS OF THE DAY IN WALL STREET; Margin Accounts Shrink Operation Fluke" Rail Revenue Lower Acceptance Total Up | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/guild-adds-comedy-to-list-for-season-behrman-work-based-on-tale-by.html | GUILD ADDS COMEDY TO LIST FOR SEASON; Behrman Work Based on Tale by Maugham Scheduled to Be Put on Boards in Fall Beckhard Buys New Play Feigay Headed for Coast | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/planes-now-sold-on-time-to-public-with-insurance.html | Planes Now Sold on Time To Public With Insurance | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/pan-american-gross-shows-rise-of-65.html | PAN AMERICAN GROSS SHOWS RISE OF 65% | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/store-sales-show-increase-in-nation-25-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 25% Rise Reported for Week Compared With Year Ago--Trade Here Up 42% | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/friends-of-india-organized.html | Friends of India Organized | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/new-rexall-sales-plan-puts-independents-on-the-same-footing-as.html | NEW REXALL SALES PLAN; Puts Independents on the Same Footing as Chain Members | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/news-of-food-meat-and-fresh-produce-plentiful-again-easing-shoppers.html | News of Food; Meat and Fresh Produce Plentiful Again, Easing Shoppers' Week-End Problems | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/rise-in-interest-reduces-lending-reserve-member-banks-here-show.html | RISE IN INTEREST REDUCES LENDING; Reserve Member Banks Here Show Effects of Increase on Security Borrowings | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/french-are-bitter-at-russian-switch-resentment-at-proposals-for.html | FRENCH ARE BITTER AT RUSSIAN SWITCH; Resentment at Proposals for Germany Expressed by Unofficial Sources | True | By Harold Callender By Wireless To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/setaside-is-ended-for-sports-shirts-opa-rules-sale-yarn-no-longer.html | SET-ASIDE IS ENDED FOR SPORTS SHIRTS; OPA Rules Sale Yarn No Longer Will Be Granted for Purpose--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/irish-open-golf-to-daly-he-registers-a-288-and-becomes-first-native.html | IRISH OPEN GOLF TO DALY; He Registers a 288 and Becomes First Native to Win Tourney | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/midget-auto-races-tomorrow.html | Midget Auto Races Tomorrow | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/talmadge-winner-by-wide-majority-he-is-assured-of-fourth-term-as.html | TALMADGE WINNER BY WIDE MAJORITY; He Is Assured of Fourth Term as Governor--Negro Teachers Say They Will Leave State Automatic Election Seen Racial Issues Considered | True | By Harold B. Hinton Special To the New York Times. | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 29110 |
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/moscow-rebuffs-allies-on-austria-informs-vienna-that-policy-on.html | MOSCOW REBUFFS ALLIES ON AUSTRIA; Informs Vienna That Policy on Seizures Is Unchanged Despite U.S.-British Notes United States Ready to Negotiate Pauley, Upholds Potsdam Pact MOSCOW REBUFFS ALLIES ON AUSTRIA U.S. and British Views Differ British May Halt Reparations | True | | C1B 29110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-19 | 1946-07-19 | https://www.nytimes.com/1946/07/19/archives/gi-group-rents-floor-training-center-subleases-from-nam-in-east.html | GI GROUP RENTS FLOOR; Training Center Subleases From NAM in East 26th Street | True | | C1B 29110 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/football-dodgers-start-drills.html | Football Dodgers Start Drills | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mrs-charles-f-seeley-widow-of-professor-exhead-of-music-at-williams.html | MRS. CHARLES F. SEELEY; Widow of Professor, Ex-Head of Music at Williams College | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mlean-will-names-36-estate-of-justices-vnidow-also-aids-ymca-and.html | M'LEAN WILL, NAMES 36; Estate of Justice's VNidow Also Aids Y.M.C.A. and Schools | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/the-14th-to-camp-july-31.html | The 14th to Camp July 31 | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/marian-barnett-to-wed-she-is-brideelect-of-george-o-baer-former.html | MARIAN BARNETT TO WED; She Is Bride-Elect of George O. Baer, Former Major | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/elbridge-g-greene-member-of-the-us-diplomatic-service-for-21-years.html | ELBRIDGE G. GREENE; Member of the U.S. Diplomatic Service for 21 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/fights-at-british-office-1000-jews-and-others-picket-consulate-in.html | FIGHTS AT BRITISH OFFICE; 1,000 Jews and Others Picket Consulate in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/near-normalcy-by-47-seen-for-furnishings.html | NEAR NORMALCY BY '47 SEEN FOR FURNISHINGS | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/campbell-starts-fight-for-back-pay-invokes-service-act-in-case.html | CAMPBELL STARTS FIGHT FOR BACK PAY; Invokes Service Act in Case Against Senators--Backed by Veterans' Group Griffith Explains Stand | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/russian-with-150year-life-serum-could-not-use-itsuccumbs-at-65.html | Russian With 150-Year Life Serum, Could Not Use It,Succumbs at 65; RUSSIAN WHO SAW LONGER LIFE DIES Serum Used on Animals | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/12-to-start-today-in-rich-east-view-i-will-probable-favorite-in.html | 12 TO START TODAY IN RICH EAST VIEW; 1 Will Probable Favorite in $25,000-Added Race, Final Feature of Empire Meet FLAREBACK, $15.50, WINS Takes North Castle Handicap by 4 Lengths at Jamaica --Jessop Scores Double Clean Slate in Field Jacobs Fillies Score Upsets | True | By James Roach | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/cio-asks-truman-to-seize-9-plants-board-blaming-allischalmers-and.html | CIO ASKS TRUMAN TO SEIZE 9 PLANTS; Board, Blaming Allis-Chalmers and Case for Long Strikes, Cites Need of Farm Tools | True | By Louis Stark Special To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/gm-organizes-foundry-division.html | GM Organizes Foundry Division | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/veterans-meet-today-for-state-campaign.html | VETERANS MEET TODAY FOR STATE CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/connally-offers-sevenpoint-plan-for-world-peace-he-urges-all.html | CONNALLY OFFERS SEVEN-POINT PLAN FOR WORLD PEACE; He Urges All Nations to Abide by U.N. Charter Principles to Present Future Wars OPPOSES HARSH TREATIES Texas Senator Says U.S. Must Have Strong Armed Forces to Safeguard Its Rights Calls for Charter Support CONNALLY SUBMITS WORLD PEACE PLAN | True | By C.p. Trussell Special To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/14-white-sox-chased-by-umpires-for-heckling-as-red-sox-win92-white.html | 14 White Sox Chased by Umpires For Heckling as Red Sox Win,9-2; WHITE SOX PLAYERS LEARN IT DOESN'T PAY TO HECKLE THE UMPIRE | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/sports-of-the-times-jockey-from-cuba-ownertrainerrider-three-for.html | Sports of the Times; Jockey From Cuba Owner-Trainer-Rider Three for Three" | True | Reg. U.S. Pat. Off. By James Roach | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/bank-notes.html | BANK NOTES | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/calder-wins-army-golf-his-315-for-72-holes-is-best-in-european.html | CALDER WINS ARMY GOLF; His 315 for 72 Holes Is Best in European Theatre Event | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/sec-approves-plan-of-national-power-utility-will-distribute-its.html | SEC APPROVES PLAN OF NATIONAL POWER; Utility Will Distribute Its Common Stock in All Three Remaining Investments HOLDING COMPANY ACT MET Birmingham, Carolina and Pennsylvania Power Are Affected by Move Mountain States Power SEC APPROVES PLAN OF NATIONAL POWER Also Seeks to Dissolve | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/banana-exports-rise-sharply.html | Banana Exports Rise Sharply | True | By Cable To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/bogus-dentist-is-fined-bronx-man-must-pay-500-or-serve-30-days-in.html | BOGUS DENTIST IS FINED; Bronx Man Must Pay $500 or Serve 30 Days in Prison | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/child-to-de-fw-triminghams.html | Child to de F.W. Triminghams | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/madagascar-chief-sentenced-in-paris.html | MADAGASCAR CHIEF SENTENCED IN PARIS | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mrs-luce-sketches-ideas-on-mutation-of-humans.html | Mrs. Luce Sketches Ideas On Mutation of Humans | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/a-butchers-advice-to-his-customers.html | A BUTCHER'S ADVICE TO HIS CUSTOMERS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/charles-w-thomas-roanoke-va-man-carried-word-of-railway-offer-in.html | CHARLES W. THOMAS; Roanoke, Va., Man Carried Word of Railway Offer in 1881 | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/abroad-peacemaking-in-the-perspective-of-history.html | Abroad; Peacemaking in the Perspective of History | True | By Anne O'Hare McCormick | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/gustav-has-slight-heart-attack.html | Gustav Has Slight Heart Attack | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/kramer-has-setback-davis-cup-hopeful-out-of-action-with-a-tennis.html | KRAMER HAS SETBACK; Davis Cup Hopeful Out of Action With a 'Tennis Elbow' | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/de-valera-to-ask-unadmission.html | De Valera to Ask U.N.Admission | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/priest-resumes-pastorate-after-long-army-service.html | Priest Resumes Pastorate After Long Army Service | True | The New York Times Studio | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/old-copper-area-at-end-yielded-600000000.html | Old Copper Area at End; Yielded $600,000,000 | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/natalie-morrison-becomes-fiancee-engagement-of-former-sarah.html | NATALIE MORRISON BECOMES FIANCEE; Engagement of Former Sarah Lawrence Student to George Freeman Is Announced | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/soviet-secret-police-hold-2-us-officers.html | SOVIET SECRET POLICE HOLD 2 U.S. OFFICERS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/papers-of-italy-closed-by-strike-only-publication-of-vatican.html | PAPERS OF ITALY CLOSED BY STRIKE; Only Publication of Vatican Appears--Many Workers Obey Appeal to Return to Jobs Refineries Would Raise Pay More Employes strike | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/french-claim-reported-2000000000-demanded-for-far-eastern-losses.html | FRENCH CLAIM REPORTED; $2,000,000,000 Demanded for Far Eastern Losses | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/new-claims-move-comes-as-surprise-exporters-wonder-over-state.html | NEW CLAIMS MOVE COMES AS SURPRISE; Exporters Wonder Over State Department Request for Data Already Filed GIVEN NEARLY 4 YEARS AGO Appeal Covers Property Loss Suffered in Italy, Bulgaria, Rumania and Hungary Preliminary Data Sought Nationalization Claims Out | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/opposition-turks-deplore-soviet-aid-say-support-from-moscow-in-the.html | OPPOSITION TURKS DEPLORE SOVIET AID; Say Support From Moscow in the Form of Broadcasts Hurts Chances at Polls Moscow's "Interest" Deplored Tass Reports Terrorism | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/russian-elected-health-body-head-krotkov-becomes-chairman-of.html | RUSSIAN ELECTED HEALTH BODY HEAD; Krotkov Becomes Chairman of Interim Commission of New World Organization | True | By Nancy MacLennan | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/quakers-to-aid-in-budapest.html | Quakers to Aid in Budapest | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/swedes-hail-axis-assets-pact.html | Swedes Hail Axis Assets Pact | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/jersey-jail-breaker-held-in-70000-bail-union-delays-illinois.html | JERSEY JAIL BREAKER HELD IN $70,000 BAIL; Union Delays Illinois Walkout to Permit U.S. Mediation | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/citys-police-get-academy-building-former-school-to-be-used-for.html | CITY'S POLICE GET ACADEMY BUILDING; Former School to Be Used for Training of Rookies in Effort to Increase Size of Force 3,334 SHORT OF QUOTA The Department Should Have 18,816--117 in Services and 45 Ask Retirement This Week | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/booksauthors.html | Books--Authors | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/beating-grain-schedule-government-is-14-days-ahead-of-movement-to.html | BEATING GRAIN SCHEDULE; Government Is 14 Days Ahead of Movement to Shipside | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/free-bulgar-vote-pledged-to-byrnes-promise-made-in-paris-but.html | FREE BULGAR VOTE PLEDGED TO BYRNES; Promise Made in Paris but Secretary Will Insist That It Be Fulfilled--Dates Set Byrnes' Criticism Sharp Election Dates Are Set | True | By Bertram D. Hulen By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/group-insurance-increased.html | Group Insurance Increased | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/greiser-execution-set-today-in-posen-polish-president-is-said-to.html | GREISER EXECUTION SET TODAY IN POSEN; Polish President Is Said to Have Rejected a Reported Clemency Plea by Pope Text of Purported Message Vatican Denies Knowledge | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/four-companies-file-stock-760000-preferred-and-1609075-common.html | FOUR COMPANIES FILE STOCK; 760,000 Preferred and 1,609,075 Common Shares Registered | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/essay-winners-visit-city-two-students-begin-prize-tour-for-ideas-on.html | ESSAY WINNERS VISIT CITY; Two Students Begin Prize Tour for Ideas on Food Planning | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/12-catholics-fly-from-rome.html | 12 Catholics Fly From Rome | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/hose-mills-forced-to-cut-operations-limiting-sales-to-cotton-yarn.html | HOSE MILLS FORCED TO CUT OPERATIONS; Limiting Sales to Cotton Yarn Inventories Because of Price Uncertainty | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/barnes-is-new-head-coach.html | Barnes Is New Head Coach | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/asbury-loses-excursion-because-of-high-prices.html | Asbury Loses Excursion Because of High Prices | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/konev-receives-marksman.html | Konev Receives Marksman | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/joseph-i-lubin-reappointed.html | Joseph I. Lubin Reappointed | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/finns-exchief-of-staff-jailed.html | Finns' Ex-Chief of Staff Jailed | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/2d-division-honors-dead-gives-posthumous-membership-to-4000-lost-in.html | 2D DIVISION HONORS DEAD; Gives Posthumous Membership to 4,000 Lost in the War | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/venezuela-nips-plot-aide-at-london-un-conference-is-among-those.html | VENEZUELA NIPS PLOT; Aide at London U.N. Conference Is Among Those Arrested | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/howard-hughes-improves.html | HOWARD HUGHES IMPROVES | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/subway-plan-presented-board-of-estimate-gets-queens-extension.html | SUBWAY PLAN PRESENTED; Board of Estimate Gets Queens Extension Program | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/buyers-to-alter-houses-in-city-remodeling-is-planned-for-properties.html | BUYERS TO ALTER HOUSES IN CITY; Remodeling Is Planned for Properties in East and West Side Areas Invests in Ave. C. Corner Downtown Lofts Sold | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/macy-tieups-end-seen-due-monday-cio-drivers-set-stage-for-merger.html | MACY TIE-UP'S END SEEN DUE MONDAY; CIO Drivers Set Stage for Merger With AFL Union-- No Final Settlement Delivery Fleet Sold | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mary-e-gooding-fiancee-katharine-gibbs-alumna-to-be-bride-of-robert.html | MARY E. GOODING FIANCEE; Katharine Gibbs Alumna to Be Bride of Robert S. Hyde | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/lumber-production-off-257-drop-reported-in-week-compared-with-year.html | LUMBER PRODUCTION OFF; 25.7% Drop Reported in Week Compared With Year Ago Business Index Rises | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mfarland-dies-in-chair-exmarine-denies-to-end-that-he-killed-girl.html | M'FARLAND DIES IN CHAIR; Ex-Marine Denies to End That He Killed Girl in Washington | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/richard-c-powell-writer-on-international-affairs-and-scientific.html | RICHARD C. POWELL; Writer on International Affairs and Scientific Subjects Dies | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/6-us-women-tennis-stars-gain-in-french-international-tourney.html | 6 U.S. Women Tennis Stars Gain In French International Tourney; WIMBLEDON CHAMPION RETURNS TO PLAY IN NATIVE LAND | True | The New York Times (Paris Bureau) | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/routing-demonstrators-in-trieste-with-tear-gas.html | ROUTING DEMONSTRATORS IN TRIESTE WITH TEAR GAS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/bonds-and-shares-on-london-market-prices-generally-unsettled-by.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Unsettled by Unfavorable Reports About Argentine Railways | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/john-sculleys-jr-have-a-son.html | John Sculleys Jr. Have a Son | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/german-child-killers-sentenced.html | German Child Killers Sentenced | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/money.html | MONEY | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/for-big-standing-army-state-army-navy-union-also-asks-atom-bomb-be.html | FOR BIG STANDING ARMY; State Army, Navy Union Also Asks Atom Bomb Be Secret | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/soviet-art-under-fire.html | SOVIET ART UNDER FIRE | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/nonhousing-approved-nine-projects-in-suburban-area-accepted-by-the.html | NON-HOUSING APPROVED; Nine Projects in Suburban Area Accepted by the CPA | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/on-brooklyn-schools-board.html | On Brooklyn Schools' Board | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/citrine-selects-barony-title.html | Citrine Selects Barony Title | True | By Wireless To the New York Times. | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/bushwicks-triumph-140.html | Bushwicks Triumph, 14-0 | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/seeks-usrussian-music-tie.html | Seeks U.S.-Russian Music Tie | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/merger-announced-by-mills-in-south.html | MERGER ANNOUNCED BY MILLS IN SOUTH | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/cubans-to-play-black-barons.html | Cubans to Play Black Barons | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/montclair-not-alarmed-park-head-expects-no-unusual-expense-in.html | MONTCLAIR NOT ALARMED; Park Head Expects No Unusual Expense in Caring for Elms | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/tobacco-to-be-supported-the-department-of-agriculture-names-terms.html | TOBACCO TO BE SUPPORTED; The Department of Agriculture Names Terms to Growers | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/un-better-liked-by-north-castle-westchester-town-is-friendly-in.html | U.N. BETTER LIKED BY NORTH CASTLE; Westchester Town Is Friendly in Site Discussion--Former Opposition Dissipated Gives Reassurance Decision Seen by Aug. 1 | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/postwar-charity.html | POST-WAR CHARITY | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/books-of-the-times-statistic-smoothly-done-a-will-of-his-own.html | Books of the Times; Statistic, Smoothly Done A Will of His Own | True | By Charles Poore | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/ships-aide-put-on-probation.html | Ship's Aide Put on Probation | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/900-million-funds-in-shipping-inquiry-maritime-commission-official.html | 900 MILLION FUNDS IN SHIPPING INQUIRY; Maritime Commission Official Tells House Much Purchase Money Is Not Yet Traced | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/cabbie-gets-15-ride-as-fare-of-3-thugs.html | CABBIE GETS $15 RIDE AS FARE OF 3 THUGS | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/advertising-news-and-notes-expect-better-window-display-to-urge.html | Advertising News and Notes; Expect Better Window Display To Urge American Way of Life Can Ad Budget at Million Again Personnel Notes | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/no-data-on-secret-pact-state-department-has-no-report-on.html | NO DATA ON SECRET PACT; State Department Has No Report on Soviet-Mongolian Treaty | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/un-members-get-streamlined-furniture-at-new-quarters-in-the-lido.html | U.N. Members Get Streamlined Furniture At New Quarters in the Lido Beach Hotel | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/2-tomatoes-cause-strike-1500-in-london-quit-over-tria-of-2-charged.html | 2 TOMATOES CAUSE STRIKE; 1,500 in London Quit Over Tria of 2 Charged With Stealing | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/statue-of-churchill-proposed.html | Statue of Churchill Proposed | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/miss-head-in-tennis-final.html | Miss Head in Tennis Final | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/austria-will-seize-major-industries-nationalization-move-is-aimed.html | AUSTRIA WILL SEIZE MAJOR INDUSTRIES; Nationalization Move is Aimed to Thwart Russian Demands for Assets of Germans AUSTRIA WILL SEIZE MAJOR INDUSTRIES Applies to Major Industries Blow Struck at Capitalism U.S. Considers Recognition | True | By Albion Ross By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/news-of-food-good-utensils-important-in-good-cooking-homemakers.html | News of Food; Good Utensils Important in Good Cooking; Homemakers Advised on Right Choices ALUMINUM STAINLESS STEEL PORCELAIN ENAMEL GLASS IRON | True | By Jane Nickerson | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/fight-near-crisis-north-of-manila-philippine-forces-in-running.html | FIGHT NEAR CRISIS NORTH OF MANILA; Philippine Forces in Running Battle With Hukbalahaps-- Casualties May Be Heavy. | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/eisenhower-to-meet-girl-who-lost-a-bet.html | EISENHOWER TO MEET GIRL WHO LOST A BET | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/butter-is-leader-on-the-patent-list-resident-of-new-jersey-wins.html | BUTTER IS LEADER ON THE PATENT LIST; Resident of New Jersey Wins Rights on Concentration of Dairy Product A NEW ANTI-KNOCK 'GAS' War-Born Method of Testing Metals Placed at Uncle Sam's Disposition Metal Test Free for U.S. New Antiknock "Gas" Offered Half-Dozen Airplane Inventions | True | By Jack Kilpatrick Special To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/landing-a-baby-elephant-in-london.html | LANDING A BABY ELEPHANT IN LONDON | True | The New York Times (London Bureau) | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/german-actors-to-offer-hamlet.html | German Actors to Offer 'Hamlet' | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/distillers-get-hearing-will-air-complaints-of-unfair-grain.html | DISTILLERS GET HEARING; Will Air Complaints of Unfair Grain Allocation at Capital | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/son-to-mrs-gb-gibbons-jr.html | Son to Mrs. G.B. Gibbons Jr. | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/big-drop-in-iron-ore-seen-halfyear-consumption-put-at-only-24242288.html | BIG DROP IN IRON ORE SEEN; Half-Year Consumption Put at Only 24,242,288 Tons | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/clears-navy-on-waste-house-group-finds-food-losses-negligible-in.html | CLEARS NAVY ON WASTE; House Group Finds Food Losses Negligible in New York Area | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/kathleen-a-ward-betrothed.html | Kathleen A. Ward Betrothed | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mrs-kenworthey-asks-divorce.html | Mrs. Kenworthey Asks Divorce | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/8-fined-for-dumping-refuse.html | 8 Fined for Dumping Refuse | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/heavy-cash-buying-by-soviet-rumored-us-data-out-of-date-on-such.html | Heavy Cash Buying by Soviet Rumored; U.S. Data Out of Date on Such Purchases | True | By John H. Crider Special To the New York Times. | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/business-may-act-in-drive-on-hunger-head-of-united-distillers-sees.html | BUSINESS MAY ACT IN DRIVE ON HUNGER; Head of United Distillers Sees President in Move to Help Europe Feed Itself | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/foreign-money-lack-stressed-in-france.html | FOREIGN MONEY LACK STRESSED IN FRANCE | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/servorobinson-date-set-welterweight-title-bout-will-be-held-at.html | SERVO-ROBINSON DATE SET; Welterweight Title Bout Will Be Held at Stadium Sept. 6 | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/wood-field-and-stream-early-bargain-needed-cash-prizes-for.html | WOOD, FIELD AND STREAM; Early Bargain Needed Cash Prizes for Broadbill | True | By Raymond R. Camp | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/return-of-epirus-to-greece-urged-greek-army-head-honored-here.html | RETURN OF EPIRUS TO GREECE URGED; GREEK ARMY HEAD HONORED HERE | True | The New York Times | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/60foot-luxury-bus-developed-by-kaiser.html | 60-FOOT LUXURY BUS DEVELOPED BY KAISER | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/study-by-ama-backs-guaranteed-wage.html | STUDY BY AMA BACKS GUARANTEED WAGE | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/2d-hillman-job-filled-js-potofsky-named-president-of-insurance.html | 2D HILLMAN JOB FILLED; J.S. Potofsky Named President of Insurance Company | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/czechs-create-2-ministries.html | Czechs Create 2 Ministries | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/olean-coffee-a-niokel-again.html | Olean Coffee a Niokel Again | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/spain-has-new-film-body-board-of-12-will-review-the-decisions-of.html | SPAIN HAS NEW FILM BODY; Board of 12 Will Review the Decisions of Present Censors | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/arthritis-victims-placed-at-6850000-new-osteopath-head.html | ARTHRITIS VICTIMS PLACED AT 6,850,000; NEW OSTEOPATH HEAD | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/food-show-opens-in-october.html | Food Show Opens in October | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/nine-bond-issues-offered-in-week-125000000-block-marketed-by-att.html | NINE BOND ISSUES OFFERED IN WEEK; $125,000,000 Block Marketed by A.T.&T. Topped Largest List Since December | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/british-auto-sales-checked.html | British Auto Sales Checked | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/evatt-turns-aims-from-un-to-paris-off-for-paris-peace-conference.html | EVATT TURNS AIMS FROM U.N. TO PARIS; OFF FOR PARIS PEACE CONFERENCE | True | By Thomas J. Hamilton | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/appointed-sales-manager-of-liquor-distributors.html | Appointed Sales Manager Of Liquor Distributors | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/on-seaboard-fruits-board.html | On Seaboard Fruit's Board | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/indians-halt-athletics-triumph-by-61-as-seerey-gets-2-homers-one.html | INDIANS HALT ATHLETICS; Triumph by 6-1 as Seerey Gets 2 Homers, One With Bases Full | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/air-brake-concern-clears-1879465-westinghouse-shows-increase-over.html | AIR BRAKE CONCERN CLEARS $1,879,465; Westinghouse Shows Increase Over 1945 for Three Months Ended on June 30 OTHER CORPORATE REPORTS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/buying-slowup-vexes-food-shops-women-who-used-to-pay-90-cents-for.html | BUYING SLOW-UP VEXES FOOD SHOPS; Women Who Used to Pay 90 Cents for Black-Market Butter Now Balk at 75 Cents Sample Prices Released Bought Before Price Slump | True | By Doris Greenberg | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/blonde-beauty-1-wins-on-east-side.html | BLONDE BEAUTY, 1, WINS ON EAST SIDE | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/john-s-wynne-48-aviation-counsel-exhead-of-mapping-in-bureau-of-air.html | JOHN S. WYNNE, 48, AVIATION COUNSEL; Ex-Head of Mapping in Bureau of Air Commerce is Dead--Advised Private Firms Joined Staff in 1933 Had Women Aid Campaign | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/memphis-options-prothro.html | Memphis Options Prothro | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/gas-station-sold-corner-parcel-in-yonkers-is-among-westchester.html | 'GAS' STATION SOLD; Corner Parcel in Yonkers Is Among Westchester Deals | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/house-to-inquire-into-campaigns-fiveman-group-is-set-up-to-study.html | HOUSE TO INQUIRE INTO CAMPAIGNS; Five-Man Group Is Set Up to Study Methods--Friends of Slaughter Hail Move Usual in Campaign Years PAC to Aid Slaughter's Rival | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/veterans-to-get-farms-new-zealand-to-settle-1400-at-total-cost-of.html | VETERANS TO GET FARMS; New Zealand to Settle 1,400 at Total Cost of $176,000,000 | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/czech-train-hits-bus-15-die.html | Czech Train Hits Bus, 15 Die | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/10000-left-to-care-for-graves-of-dogs.html | $10,000 LEFT TO CARE FOR GRAVES OF DOGS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/two-queens-sites-taken-by-builders.html | TWO QUEENS SITES TAKEN BY BUILDERS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mayor-mitchel-tribute-friends-and-associates-in-27th-annual.html | MAYOR MITCHEL TRIBUTE; Friends and Associates in 27th Annual Pilgrimage to Grave | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/pittsburgh-index-record-recovery-rise-attributed-mainly-to-sharp.html | PITTSBURGH INDEX RECORD; Recovery Rise Attributed Mainly to Sharp Soft-Coal Output | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/us-prices-to-guide-britain-using-loan-treasury-aide-implies-shift.html | U.S. PRICES TO GUIDE BRITAIN USING LOAN; Treasury Aide Implies Shift in Credit Plans, Puts London 'in Hands' of Our 'Authorities' | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/3d-division-in-regular-army.html | 3d Division in Regular Army | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/charles-s-keefe-architect-was-70-expert-on-colonial-homes-and-farm.html | CHARLES S. KEEFE, ARCHITECT, WAS 70; Expert on Colonial Homes and Farm Buildings Dies--Work Appeared in Publications | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/troth-is-announced-of-margaret-irwin.html | TROTH IS ANNOUNCED OF MARGARET IRWIN | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/gen-devers-warns-of-dangers-to-us-nation-would-be-first-target-of.html | GEN. DEVERS WARNS OF DANGERS TO U.S.; Nation Would Be First Target of Aggressor, He Asserts-- Urges Aid to Security Lack of Chance Seen Firm Policy Is Urged | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/british-are-vexed-by-peron-remarks-disturbed-at-poor-progress-of.html | BRITISH ARE VEXED BY PERON REMARKS; Disturbed at Poor Progress of Economic Talks--Argentina Denies Soviet Arms Deal Peron Action Puzzling Denials Reported Approach by Russians Cited | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/cutting-triumphs-in-junior-tourney-beats-edwards-1-up-on-19th-to.html | CUTTING TRIUMPHS IN JUNIOR TOURNEY; Beats Edwards 1 Up on 19th to Gain Semi-Final Round at Hempstead--Stuhr Victor Draws Even With Birdie Quinn Beaten, 8 and 7 THE SUMMARIES | True | By Micheal Strauss Special To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/publishing-executive-found-dead.html | Publishing Executive Found Dead | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/senate-takes-up-tidelands-issue-will-act-on-house-bill-over.html | SENATE TAKES UP TIDELANDS ISSUE; Will Act on House Bill Over Barkley's Plea That Highest Court Should Decide Speedy Action Sought Confers With Senators | True | By Walter H. Waggoner Special To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/church-to-honor-burns-tomorrow-fifth-ave-presbyterian-service-to-be.html | CHURCH TO HONOR BURNS TOMORROW; Fifth Ave. Presbyterian Service to Be Simultaneous With One in Scotland NOVENA CLOSES ON FRIDAY Director of Union of Hebrew Congregations Soon Leaves for Paris Parley Leaves for Europe Tuesday St. Ann Novena to Close Dr. C.R. Erdman Is 80 Today Church of the Strangers 27th Summer as Preacher Second Tour for Chaplain Negro Students to Meet | True | By Rachel K.mcdowell | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/aberdeen-ousting-called-spy-scare-union-head-demands-hearing-for-5.html | ABERDEEN OUSTING CALLED SPY SCARE; Union Head Demands Hearing for 5 Discharged From the Army Proving Grounds Insecurity Is Charged Weiss Is Physicist Employes Have Appeal Right | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/gang-of-4-accused-of-robbing-bookies.html | GANG OF 4 ACCUSED OF ROBBING 'BOOKIES' | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/see-ontario-becoming-world-pulp-center.html | SEE ONTARIO BECOMING WORLD PULP CENTER | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/british-exports-cut-by-holidays-in-june.html | BRITISH EXPORTS CUT BY HOLIDAYS IN JUNE | True | By Wireless To the New York Times. | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/bond-offerings-by-municipalities-500000-issue-of-loan-notes-sold.html | BOND OFFERINGS BY MUNICIPALITIES; $500,000 Issue of Loan Notes Sold for Somerville, Mass. --Other Sales Listed Oyster Bay and Babylon Allegheny County, Pa. Chambers County Tex. New Britain, Conn. Northampton, Mass. Abington Township, Pa. Next Week's Financing | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/production-shows-rise-to-185-billion-wallace-report-for-the-second.html | PRODUCTION SHOWS RISE TO 185 BILLION; Wallace Report for the Second Quarter Notes 4-Billion Gain Over First Three Months WAR PEAK $208,000,000,000 Construction, Inventory and Exports Hit $25,000,000,000, a Rise of $6,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/war-orphans-take-life-here-in-stride.html | WAR ORPHANS TAKE LIFE HERE IN STRIDE | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/plan-for-shipping-held-endangered-unsolved-labor-problems-now.html | PLAN FOR SHIPPING HELD ENDANGERED; Unsolved Labor Problems Now Menace Merchant Fleet, Institute Head Says | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/end-church-segregation-buffalo-catholics-close-negro-services-for.html | END CHURCH SEGREGATION; Buffalo Catholics Close Negro Services for Joint Worship | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/educator-named-to-board.html | Educator Named to Board | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/consolidated-shipbuilding-names-him-as-trustee.html | Consolidated Shipbuilding Names Him as Trustee | True | The New York Times, 1941 | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/urge-waa-speedup-of-sale-of-linings-clothing-men-charge-delay-is.html | URGE WAA SPEED-UP OF SALE OF LININGS; Clothing Men Charge Delay Is Holding Up Output--Using Flour Bags for Pockets | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/new-york-hero-honored-dead-he-gets-the-congressional-medal-for.html | NEW YORK HERO HONORED; Dead, He Gets the Congressional Medal for Okinawa Bravery | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/du-bois-friedman-plan-show-in-fall-producers-to-stage-musical-a.html | DU BOIS, FRIEDMAN PLAN SHOW IN FALL; Producers to Stage Musical 'A Mirror for the Sky'--'Lute Song' to Go on Road Stage Classes Open Monday | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/nazi-defense-claims-help-to-netherlands.html | NAZI DEFENSE CLAIMS HELP TO NETHERLANDS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/bolivia-snuffs-out-students-uprising-one-is-reported-killed-in-la.html | BOLIVIA SNUFFS OUT STUDENTS UPRISING; One Is Reported Killed in La Paz Demonstration--Regime Says Nation Is Calm Disturbance Several Days Old Villarroel Reported Shot At | True | By Cable To The New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/tony-martin-has-operation.html | Tony Martin Has Operation | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/soviet-lashes-us-in-south-america-chain-of-red-papers-echoes.html | SOVIET LASHES U.S. IN SOUTH AMERICA; Chain of Red Papers Echoes Russian Charge We Seek to Dominate Hemisphere SOVIET LASHES U.S. IN SOUTH AMERICA Spy Network in Operation | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/dog-has-his-night-helping-capture-thug-but-fails-to-get-his-day-as.html | Dog Has His Night Helping Capture Thug But fails to Get His Day as Hero in Court | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/will-introduce-new-ball-pen.html | Will Introduce New Ball Pen | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/nickel-plate-deal-advised-by-icc-man-but-examiner-recommends-old.html | NICKEL PLATE DEAL ADVISED BY ICC MAN; But Examiner Recommends Old Price for Stock of the Wheeling & Lake Erie MOVE TO ADVANCE MERGER R.R. Young Says Exception Will Be Filed and Calls Conditions Unfair Statement by R.R. Young New York Central Interest | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/black-book-held-myth-hague-produces-affidavits-to-prove-it-did-not.html | 'BLACK BOOK' HELD MYTH; Hague Produces Affidavits to Prove It Did Not Exist | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/dies-working-on-cathedral.html | Dies Working on Cathedral | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/named-by-railway-conductors.html | Named by Railway Conductors | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/ends-study-of-plan-for-50000-homes-city-authority-refers-scheme.html | ENDS STUDY OF PLAN FOR 50,000 HOMES; City Authority Refers Scheme Back to Mayor, but Won't Divulge Its Findings 'ACTION' UNIT RE-FORMING Resignation of Straus Almost Causes Disbanding--Aid of Veterans Sought Delay Charged to O'Dwyer Thirty Groups Represented | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/drive-on-inefficiency-pressed-by-moscow.html | DRIVE ON INEFFICIENCY PRESSED BY MOSCOW | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/atom-expert-urges-a-world-authority-brown-tells-community-leaders.html | ATOM EXPERT URGES A WORLD AUTHORITY; Brown Tells Community Leaders Without It Dispersing OurCities May Be Essential Says There Is No Defense Local Educational Problems | True | By Morris L. Kaplan Special to the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/redemption-calls.html | REDEMPTION CALLS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/gullible-teller-cashes-dodgers-stolen-checks.html | Gullible Teller Cashes Dodgers' Stolen Checks | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/chiang-receives-new-us-envoy-outlook-for-peace-in-china-is-gloomy.html | CHIANG RECEIVES NEW U.S. ENVOY; Outlook for Peace in China Is Gloomy as Stuart Arrives in Summer Capital MARSHALL'S TASK HARDER Generalissimo Is Believed to Have Moved to Kuling for Drives Against the Reds Envoy's Greatest Crisis Chiang Said to See Rift Marines Halt Search | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/congress-sets-priceof-silver-at-905c-agreement-frees-postal-and.html | Congress Sets Price--of Silver at 90.5c; Agreement Frees Postal and Treasury Pay | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/youngsters-and-grownups-find-thrills-in-navys-display-on-landing.html | Youngsters and Grown-Ups Find Thrills In Navy's Display on Landing Craft Here; ABOARD THE LST 512 IN THE EAST RIVER | True | The New York Times | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/troth-announced.html | TROTH ANNOUNCED | True | EngelsSpecial to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mead-committee-subpoenas-may-in-profit-inquiry-witnesses-before-the.html | MEAD COMMITTEE SUBPOENAS MAY IN PROFIT INQUIRY; WITNESSES BEFORE THE MEAD COMMITTEE IN WASHINGTON | True | By Joseph A. Loftus Special To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/teachers-visit-france-group-of-85-sails-from-here-as-government.html | TEACHERS VISIT FRANCE; Group of 85 Sails From Here as Government Guests | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/churchill-appeals-to-public-on-bread-makes-rationing-an-issue-in.html | CHURCHILL APPEALS TO PUBLIC ON BREAD; Makes Rationing an Issue in By-Election--Housewives Quit Queues to Cheer Him | True | By Mallory Browne By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/republicans-seek-better-candidates-6-men-designated-for-congress.html | REPUBLICANS SEEK BETTER CANDIDATES; 6 Men Designated for Congress Decline After 7 Leaders Demand Strong Slate REPUBLICANS SEEK BETTER CANDIDATES Crews Offers Support Other Withdrawals Listed | True | By James A. Hagerty | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/spahn-of-braves-defeats-cubs-61-checks-losers-with-6-hits-as.html | SPAHN OF BRAVES DEFEATS CUBS, 6-1; Checks Losers With 6 Hits as Sanders, Holmes Lead Attack --Wyse Is Routed in 7th | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/raceway-driver-suspended.html | Raceway Driver Suspended | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/british-honor-14-of-u-s-they-are-decorated-for-service-to-london.html | BRITISH HONOR 14 OF U. S.; They Are Decorated for Service to London War Missions | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/paraguay-legalizes-opposition.html | Paraguay Legalizes Opposition | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/league-appoints-director.html | League Appoints Director | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/ellen-drew-gets-divorce.html | Ellen Drew Gets Divorce | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/flying-bombs-near-oslo-first-two-reported-in-eastern-norway-fall-in.html | FLYING BOMBS NEAR OSLO; First Two Reported in Eastern Norway Fall Into a Lake | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/ruth-a-robinson-is-wed-in-jersey-christ-church-in-short-hills-is.html | RUTH A. ROBINSON IS WED IN JERSEY; Christ Church in Short Hills Is the Scene of Her Marriage to Edwin Eaton Fairfield | True | Special to THE NEW YORK TIMES.Bachrach | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/navy-pilot-dies-in-crash-bearcat-fighter-plane-dives-from-200-feet.html | NAVY PILOT DIES IN CRASH; Bearcat Fighter Plane Dives From 200 Feet at Air Show | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/william-cleland-noted-sportsman-horseman-was-head-of-wine-firm-in.html | WILLIAM CLELAND, NOTED SPORTSMAN; Horseman Was Head of Wine Firm in Canada--Former Seagram's Official Dies | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/concedes-to-talmadge-carmichael-gets-148-unit-votes-exgovernor-of.html | CONCEDES TO TALMADGE; Carmichael Gets 148 Unit Votes, Ex-Governor of Georgia 242 | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/promoted-to-controller-of-rm-hollingshead-corp.html | Promoted to Controller Of R.M. Hollingshead Corp. | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/kelly-qualifies-in-title-sculling-rows-to-victory-in-national.html | KELLY QUALIFIES IN TITLE SCULLING; Rows to Victory in National Regatta's Senior Singles Race on Schuylkill Detroit Triple Victor Fairmount Club Scores | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/army-denies-approving-donations-shared-by-atlantic-city-showmen.html | Army Denies Approving Donations Shared by Atlantic City Showmen | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/us-calls-parley-on-juvenile-crime-clark-invites-500-delegates-as.html | U.S. CALLS PARLEY ON JUVENILE CRIME; Clark Invites 500 Delegates as Plan a Program of Action in October ENDORSED BY TRUMAN President Says the Problem's Roots Lie in Home, Schools, Churches of Nation Truman Calls for Action Delegates from All States | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/june-store-sales-up-27-total-compares-with-year-ago-34-gain-for-six.html | JUNE STORE SALES UP 27%; Total Compares With Year Ago --34% Gain for Six Months | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/dr-albert-m-bell60-nassau-obstetrician.html | Dr. ALBERT M. BELL,60, NASSAU OBSTETRICIAN | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/billboards-limited-signs-on-state-thruway-will-be-erected-only-in.html | BILLBOARDS LIMITED; Signs on State Thruway Will Be Erected Only in Trade Areas | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/officerincrease-bill-reported.html | Officer-Increase Bill Reported | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/armynavy-merger-shelved.html | Army-Navy Merger Shelved | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/economist-urges-a-german-policy-karl-brandt-minimizing-soviet-power.html | ECONOMIST URGES A GERMAN POLICY; Karl Brandt, Minimizing Soviet Power, Says We,Too, Should Drop the Potsdam Idea | True | By Lawrence E. Davies Special To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/v2-rocket-bursts-in-air-bomb-goes-off-5-miles-aloft-as-patterson.html | V-2 ROCKET BURSTS IN AIR; Bomb Goes Off 5 Miles Aloft as Patterson Watches | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/oil-merger-approved.html | Oil Merger Approved | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mikhailovitch-service-memorial-ceremony-here-will-honor-executed.html | MIKHAILOVITCH SERVICE; Memorial Ceremony Here Will Honor Executed Leader | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mitchell-wins-on-links-he-and-cockshaw-shoot-64-in-proamateur-at.html | MITCHELL WINS ON LINKS; He and Cockshaw Shoot 64 in Pro-Amateur at Green Brook | True | Special to THE NEW YORK TIMES. | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/britishus-talks-on-palestine-gain.html | BRITISH-U.S. TALKS ON PALESTINE GAIN | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/dodgers-win-84-and-tie-for-lead-top-reds-and-draw-even-with-cards.html | DODGERS WIN, 8-4 AND TIE FOR LEAD; Top Reds and Draw Even With Cards, Whose Game Against Phils Is Halted by Rain DIXIE GETS 2-RUN HOMER Reese Triples With Two On and Brooklyn Streak of Losses Ends at Six Reds Score in Fifth Knothole Club Attends First Homer Since April 28 | True | By Roscoe McGowen Special To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/three-overcome-aboard-ship.html | Three Overcome Aboard Ship | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/topics-of-the-day-in-wall-street-new-issues-cotton-price-rise-rail.html | TOPICS OF THE DAY IN WALL STREET; New Issues Cotton Price Rise Rail Equipment Orders | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/woodring-son-12-dead-of-polio.html | Woodring Son, 12, Dead of Polio | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/grains-depressed-in-futures-market-corn-and-oats-drop-the-limit.html | GRAINS DEPRESSED IN FUTURES MARKET; Corn and Oats Drop the Limit --Cash Corn Steady, Cash Oats Decline Hedging in Oats | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/players-cautious-on-contract-plan-but-hope-for-salary-boosts-share.html | PLAYERS CAUTIOUS ON CONTRACT PLAN; But Hope for Salary Boosts, Share of Sales--Guild Head Claims Credit for Move Says Unfairness Admitted Three Main Points Sees a Happy Medium | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/asks-congress-act-to-balance-budget-citizens-national-committee.html | ASKS CONGRESS ACT TO BALANCE BUDGET; Citizens National Committee Condenses Pertinent Data for Taxpayers' Groups Situation Is Canvassed Factors Behind Deficit | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mass-atomic-attack-pictured-by-arnold.html | MASS ATOMIC ATTACK PICTURED BY ARNOLD | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/delay-in-idlewild-is-charged-to-city-13-airlines-argue-contracts.html | DELAY IN IDLEWILD IS CHARGED TO CITY; 13 Airlines Argue Contracts Are Valid--Fear Opening Held Up Several Months DELAY IN IDLEWILD IS CHARGED TO CITY | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/policeman-tells-prisoners-threat-testifies-he-shot-2-brothers-dead.html | POLICEMAN TELLS PRISONER'S THREAT; Testifies He Shot 2 Brothers Dead in Freeport After One Said He Had Pistol IS BACKED BY A WITNESS Fired Second Bullet, He Adds, Because a Captive Was Charging at Him Lined Up Against Wall Other Witnesses Heard Discrimination Is Charged | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/portal-pay-sought-from-du-pont-plant.html | PORTAL PAY SOUGHT FROM DU PONT PLANT | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/2-atlantic-trips-added-by-cunard.html | 2 ATLANTIC TRIPS ADDED BY CUNARD | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/new-attack-made-on-british-papers-conservative-journals-called-the.html | NEW ATTACK MADE ON BRITISH PAPERS; Conservative Journals Called 'the Gutter Press' by Labor Attorney General | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/extension-asked-on-gi-loans.html | Extension Asked on GI Loans | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/newhouser-takes-18th-downs-senators-105-as-tigers-rally-in-6th-8th.html | NEWHOUSER TAKES 18TH; Downs Senators, 10-5, as Tigers Rally in 6th, 8th and 9th | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/drop-in-meat-prices-seen-leveling-off.html | DROP IN MEAT PRICES SEEN LEVELING OFF | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/religious-books-of-recent-issue-work-of-catholic-missionary-in.html | RELIGIOUS BOOKS OF RECENT ISSUE; Work of Catholic Missionary in Hunan, China, Is Subject of One of New Volumes | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/california-wines-head-for-record-125000000-gallons-estimated-for-46.html | CALIFORNIA WINES HEAD FOR RECORD; 125,000,000 Gallons Estimated for '46, Compared With '45 Peak of 116,334,000 | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/lewyn-takes-net-final-defeats-rivkind-in-north-side-junior-play-62.html | LEWYN TAKES NET FINAL; Defeats Rivkind in North Side Junior Play, 6-2, 6-1, 11-9 | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/body-of-matz-is-found-sportsman-died-in-plane-crash-in-cascade.html | BODY OF MATZ IS FOUND; Sportsman Died in Plane Crash in Cascade Mountains | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/exchange-shifts-sought-several-proposals-for-changes-in-membership.html | EXCHANGE SHIFTS SOUGHT; Several Proposals for Changes in Membership Submitted | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/britain-rejects-protest-by-polish-government.html | Britain Rejects Protest By Polish Government | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/strikers-arrested-in-clash-on-boats.html | STRIKERS ARRESTED IN CLASH ON BOATS | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/protects-interest-cut-is-voted.html | Protects Interest Cut Is Voted | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/rich-gestapo-loot-found-british-say-jewels-and-bonds-are-worth.html | RICH GESTAPO LOOT FOUND; British Say Jewels and Bonds Are Worth Millions of Pounds | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/crude-oil-stocks-rise-domestic-and-foreign-products-increase-482000.html | CRUDE OIL STOCKS RISE; Domestic and Foreign Products Increase 482,000 Barrels | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/our-un-assembly-spokesmen.html | OUR U.N. ASSEMBLY SPOKESMEN | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/tell-37year-rise-in-better-eating-us-economists-report-wide.html | TELL 37-YEAR RISE IN BETTER EATING; U.S. Economists Report Wide Advances in Civilians' Nutrition During War | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/price-index-at-new-high-02-gain-is-reported-on-july-1-compared-with.html | PRICE INDEX AT NEW HIGH; 0.2% Gain Is Reported on July 1 Compared With June 1 | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/radio-today.html | RADIO TODAY | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/pauley-in-washington-with-reparations-data.html | Pauley in Washington With Reparations Data | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/marquardt-wins-net-title.html | Marquardt Wins Net Title | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/letters-to-the-times-hospital-needs-surveyed-progress-report-is.html | Letters to The Times; Hospital Needs Surveyed Progress Report Is Rendered on State-Wide Undertaking Neighborhood Radios The Trial at Belgrade Food for England | True | JOHN J. BOURKE, M.D.,CHRISTOPHER HOLT.G.J.L GOMME.MARGARET CONSTANCE STONER. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/4-more-fever-cases-reported-in-queens.html | 4 MORE FEVER CASES REPORTED IN QUEENS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/parker-conquers-guernsey-61-63-mulloy-86-62-victor-over-cooke-to.html | PARKER CONQUERS GUERNSEY, 6-1, 6-3; Mulloy 8-6, 6-2 Victor Over Cooke to Fill Clay Court Semi-Final Bracket MISS ROSENQUEST WINNER Beats Mrs. Lang in Eastern Tourney as Miss Steinbach Sets Back Miss Kallos Bows to Sharp Hitting An Endurance Test THE SUMMARIES | True | By Allison Danzig | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/dividend-news-alexander-smith-sons-life-savers-liquid-carbonic-may.html | DIVIDEND NEWS; Alexander Smith & Sons Life Savers Liquid Carbonic May Department Stores Nonquit Mills South Bend Lathe | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/3-sons-strike-against-father.html | 3 Sons Strike Against Father | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/giants-face-reds-today-voiselle-is-slated-to-open-the-threegame.html | GIANTS FACE REDS TODAY; Voiselle Is Slated to Open the Three-Game Series | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/copper-stockpile-slated-for-housing-300000-tons-to-be-available.html | COPPER STOCKPILE SLATED FOR HOUSING; 300,000 Tons to Be Available Under CPA Plan for Veterans -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/formosans-clash-with-tokyo-police-rivalry-over-black-market-is.html | FORMOSANS CLASH WITH TOKYO POLICE; Rivalry Over Black Market Is Believed to Be the Cause of Shooting--Two Killed | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/balkan-purge-reported-communists-in-bulgaria-and-yugoslavia-take.html | BALKAN PURGE REPORTED; Communists in Bulgaria and Yugoslavia Take Action | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/named-ship-radio-arbiter-jl-fly-former-fcc-head-to-act-in-wage.html | NAMED SHIP RADIO ARBITER; J.L. Fly, Former FCC Head, to Act in Wage Dispute | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/links-honors-won-by-cincellimarra-they-card-bestball-of-59-to-take.html | LINKS HONORS WON BY CINCELLI-MARRA; They Card Best-Ball of 59 to Take Pro-Amateur Event-- Wright, W. Turnesa Star | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/gloria-tierney-is-brideelect.html | Gloria Tierney Is Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/parran-calls-for-nurses-asks-for-help-in-finding-2000-students-for.html | PARRAN CALLS FOR NURSES; Asks for Help in Finding 2,000 Students for City Schools | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/britons-to-retain-gas-masks.html | Britons to Retain Gas Masks | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/huagry-curbs-catholics-on-demand-of-russian.html | Huagry Curbs Catholics On Demand of Russian | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/equal-rights-amendment.html | EQUAL RIGHTS" AMENDMENT | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/callura-beats-richards-gets-decision-in-eightround-bout-at-long.html | CALLURA BEATS RICHARDS; Gets Decision in Eight-Round Bout at Long Beach | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/new-playerowner-advisory-body-is-envisioned-by-major-leagues.html | New Player-Owner Advisory Body Is Envisioned by Major Leagues; MacPhail, Seeing No Need for Unionization, Says All 16 Clubs Will Send Men to an Organization Meeting Here on Aug.5 Notices Sent to Clubs Favors Minimum Salary Dickey Counts Casualties | True | By John Drebinger | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/russians-to-send-home-120000-german-captives.html | Russians to Send Home 120,000 German Captives | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/to-review-auxiliary-admiral-farley-will-see-coast-guard-maneuvers.html | TO REVIEW AUXILIARY; Admiral Farley Will See Coast Guard Maneuvers Today | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/fears-for-peace-voiced-by-bierut-he-tells-of-effect-on-russia-if.html | FEARS FOR PEACE VOICED BY BIERUT; He Tells of Effect on Russia if Mikolajczyk Triumphs-- Denounces U.S. Envoy Russian Attitude at Stake Lane Seen as Unbelieving A Meeting Place Role Suppression of Opposition | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/barge-canal-traffic-off-millionton-mark-is-passed-but-total-lags.html | BARGE CANAL TRAFFIC OFF; Million-Ton Mark Is Passed but Total Lags Behind '45 Figure | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/troth-of-sally-steel-she-will-be-married-to-george-k-ramsey-in.html | TROTH OF SALLY STEEL; She Will Be Married to George K. Ramsey in September | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/distillers-aid-employes.html | Distillers Aid Employes | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/75family-housing-conveyed-in-bronx-hughes-ave-property-acquired-by.html | 75-FAMILY HOUSING CONVEYED IN BRONX; Hughes Ave. Property Acquired by Investor--Operators Sell Popham Ave. Suites | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/19-yachts-depart-on-nantucket-sail-mcgrath-50footer-scratch-boat-in.html | 19 YACHTS DEPART ON NANTUCKET SAIL; McGrath 50-Footer Scratch Boat in Riverside Club's Contest of 170 Miles | True | By James Robbins Special To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/bus-workers-get-rise-pensions-also-provided-for-in-green-line-award.html | BUS WORKERS GET RISE; Pensions Also Provided For in Green Line Award | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/betty-l-milliken-long-island-bride-she-is-married-in-community.html | BETTY L. MILLIKEN LONG ISLAND BRIDE; She Is Married in Community Church, Manhasset, to W.H. Brodie, Former Officer | True | Special to THE NEW YORK TIMES.Dinsmore | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/business-world-trade-here-continues-active-unfriendly-export-view.html | BUSINESS WORLD; Trade Here Continues Active Unfriendly Export View Noted Hosiery Exports Fall Sharply Pressure for Scrap Rising Waste Paper Surpluses Small | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/equal-rights-fails-to-get-twothirds-in-vote-in-senate-radcliffe-and.html | EQUAL RIGHTS FAILS TO GET TWO-THIRDS IN VOTE IN SENATE; Radcliffe and Pepper Lose in Move to Recommit the Amendment to Committee FIRST VOTE IN 23 YEARS Truman Reported in Debate to Favor the Submitting of Proposal to States Says Legislation Is Saved EQUAL RIGHTS TEST LOSES IN SENATE | True | By Bess Furman Special To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/7-piper-cubs-reach-costa-rica.html | 7 Piper Cubs Reach Costa Rica | True | By Cable To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/sports-today.html | Sports Today | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/french-to-buy-trawlers-contracts-for-32-to-take-catch-home-from.html | FRENCH TO BUY TRAWLERS; Contracts for 32 to Take Catch Home From Grand Banks | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/field-buys-kjr-in-seattle.html | Field Buys KJR in Seattle | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/mrs-cudone-cards-72-sets-womens-course-record-in-winning-arcola.html | MRS. CUDONE CARDS 72; Sets Women's Course Record in Winning Arcola Club Tourney | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/prices-of-cotton-close-irregular-futures-are-7-points-lower-to-22.html | PRICES OF COTTON CLOSE IRREGULAR; Futures Are 7 points Lower to 22 Higher on the Day After Rise at Start | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/fire-records.html | Fire Records | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/must-deposit-162000-benjamin-faces-liquidation-if-he-fails-referee.html | MUST DEPOSIT $162,000; Benjamin Faces Liquidation if He Fails, Referee Rules | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/washable-flowers.html | WASHABLE FLOWERS | True | The New York Times Studio | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/stormlashed-c47-crashes-13-killed-bodies-of-10-passengers-and-3.html | STORM-LASHED C-47 CRASHES; 13 KILLED; Bodies of 10 Passengers and 3 Crew Members Strewn Over Wide Area in Kansas | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/grave-army-dispute-on-internees-arises.html | GRAVE ARMY DISPUTE ON INTERNEES ARISES | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/shorts-increased-on-curb.html | Shorts Increased on Curb | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/fpc-finds-federal-license-charge-due-on-state-or-municipal-utilitys.html | FPC Finds Federal License Charge Due On State or Municipal Utility's 'Profit' | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/on-the-subway-circuit.html | ON THE SUBWAY CIRCUIT | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/canada-indicts-2-in-fraud-over-passport-to-russian.html | Canada Indicts 2 in Fraud Over Passport to Russian | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/brooklyn-property-in-new-ownership.html | BROOKLYN PROPERTY IN NEW OWNERSHIP | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/joseph-m-pratt-exongressman-a-republican-leader-in-philadelphia.html | JOSEPH M. PRATT; Ex-Congressman, a Republican Leader in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/costa-rica-passes-price-bill.html | Costa Rica Passes Price Bill | True | By Cable To the New York Times. | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/drops-chum-salmon-setaside.html | Drops Chum Salmon Set-Aside | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/british-select-leaders-of-delegation-to-paris.html | British Select Leaders Of Delegation to Paris | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/new-wage-demands.html | NEW WAGE DEMANDS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/allies-reopen-shipyards-troops-in-trieste-area-act-to-end-threeday.html | ALLIES REOPEN SHIPYARDS; Troops in Trieste Area Act to End Three-Day Lockout | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/basic-laws-sent-to-japanese-diet-cabinet-submits-its-drafts-on.html | BASIC LAWS SENT TO JAPANESE DIET; Cabinet Submits Its Drafts on Revision of Upper House and Imperial Family Measures Holds Little Change Needed Designed for Conservatism | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/admits-perfume-fraud-prisoner-and-confederate-are-held-in-5000-bail.html | ADMITS PERFUME FRAUD; Prisoner and Confederate Are Held in $5,000 Bail Each | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/liguistic-research-planned-by-un-body.html | LIGUISTIC RESEARCH PLANNED BY U.N. BODY | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/stranahan-ties-harrison-at-68-in-10000-victory-golf-tourney-lloyd.html | Stranahan Ties Harrison at 68 In $10,000 Victory Golf Tourney; Lloyd Mangrum, Byrd, Harbert Shoot 69s on First Round at Chicago--Heafner at 70, Bulla, Huske, Metz and Doering at 71 Three Are Stroke Away Ferrier in 72 Group Scores in the Tournament | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/house-accepts-unrra-provision.html | House Accepts UNRRA Provision | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/stocks-again-slip-in-slow-trading-turnover-second-smallest-of-year.html | STOCKS AGAIN SLIP IN SLOW TRADING; Turnover Second Smallest of Year So Far--Political Outlook Chief Factor STOCKS AGAIN SLIP IN SLOW TRADING | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/lane-bry-ant-strike-ends-parley-is-set.html | LANE BRY ANT STRIKE ENDS; PARLEY IS SET | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/temperature-reaches-89-in-city-new-england-crops-feel-drought.html | Temperature Reaches 89 in City; New England Crops Feel Drought | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/car-output-hits-new-high-78995-units-completed-in-week-compared.html | CAR OUTPUT HITS NEW HIGH; 78,995 Units Completed in Week Compared With 74,015 | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/fox-planning-film-on-murder-in-1924-de-rochemont-to-produce-the.html | FOX PLANNING FILM ON MURDER IN 1924; De Rochemont to Produce the Movie--Slaying of Bridgeport Priest Is Basis for Story Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/uns-amity-hangs-on-old-suspenders-international-breach-averted-as.html | U.N.'S AMITY HANGS ON OLD SUSPENDERS; 'International Breach' Averted as American Farm Galluses Come to Aid of Briton The Old-Fashioned Kind To Send an Extra Pair | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/promoted-by-railroad.html | Promoted by Railroad | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/house-conferees-reject-senate-opa-compromise-deadlock-holds-fast-in.html | House Conferees Reject Senate OPA Compromise; Deadlock Holds Fast in 7-Hour SessionBarkley Sees 'Fair' Chance to End It-- Congress Bars Propaganda by OPA HOUSE GROUP BARS OPA COMPROMISE Propaganda by OPA Barred | True | By John D. Morris Special To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/realty-body-fights-mgoldrick-on-rents.html | REALTY BODY FIGHTS M'GOLDRICK ON RENTS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/bears-lose-in-14th-104-lollar-homer-with-bases-full-marks-winning.html | BEARS LOSE IN 14TH, 10-4; Lollar Homer With Bases Full Marks WinningOriole Drive | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/bikini-radio-silence-posed-for-july-25-test-mishap-in-rehearsal-is.html | Bikini Radio Silence Posed for July 25 Test; Mishap in Rehearsal Is Laid to Stray Signal | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/woman-70-knocked-down.html | Woman, 70, Knocked Down | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/sterchi-bros-shares-doubled.html | Sterchi Bros. Shares Doubled | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/aiding-nations-food-conservation-program.html | AIDING NATION'S FOOD CONSERVATION PROGRAM | True | The New York Times (U.S. Army) | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/supply-strike-halts-studebaker.html | Supply Strike Halts Studebaker | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/kidnapper-to-bellevue.html | Kidnapper to Bellevue | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/woman-seized-here-as-jersey-gem-thief.html | WOMAN SEIZED HERE AS JERSEY GEM THIEF | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/100000-in-paris-attend-labor-rally.html | 100,000 IN PARIS ATTEND LABOR RALLY | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/poland-and-potsdam.html | POLAND AND POTSDAM | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/auto-sales-writ-dissolved.html | Auto Sales Writ Dissolved | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/escaped-soldier-back-heeds-wifes-plea-to-return-to-camp-and-prison.html | ESCAPED SOLDIER BACK; Heeds Wife's Plea to Return to Camp and Prison Term | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/old-rail-rate-pact-long-inoperative-official-of-new-york-central.html | OLD RAIL RATE PACT LONG 'INOPERATIVE'; Official of New York Central Testifies on Agreement With the Pennsylvania | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/taylor-outpoints-pellone-in-garden-weaving-away-from-blow-in-garden.html | TAYLOR OUTPOINTS PELLONE IN GARDEN; WEAVING AWAY FROM BLOW IN GARDEN BATTLE | True | By Joseph C. Nicholsthe New York Times | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/the-screen-omit-flowers-at-the-am-bassador.html | THE SCREEN; Omit Flowers At the Ambassador | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/steiner-in-draw-after-117-moves-fails-in-bid-for-full-point-against.html | STEINER IN DRAW AFTER 117 MOVES; Fails in Bid for Full Point Against Seidman but Keeps Title Chess Play Lead Kupchik in Second Place Shapiro Leads Hartleb THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/russian-envoy-en-route-home.html | Russian Envoy En Route Home | True | | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/marine-corps-league-opens-meeting-today.html | MARINE CORPS LEAGUE OPENS MEETING TODAY | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/excerpts-from-connallys-speech-on-peace.html | Excerpts From Connally's Speech on Peace | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/new-england-bus-strike-to-end.html | New England Bus Strike to End | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/house-votes-10272-to-let-army-navy-make-atomic-bombs-amends-mcmahon.html | HOUSE VOTES 102-72 TO LET ARMY, NAVY MAKE ATOMIC BOMBS; Amends McMahon Bill to Order Death for Treasonable Security Violations LIBERALIZES PATENT PLAN Curbs News on Industrial and Medical Use--Administration Looks for Compromise Later By ANTHONY LEVIERO Special to THE NEW YORK TIMES. Not Protesting Loudly Confusion Over Vote HOUSE VOTES TO LET ARMY MAKE BOMB | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/strikee-is-settled-at-linotype-plant.html | STRIKEE IS SETTLED AT LINOTYPE PLANT | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/dewitt-takes-boys-final.html | Dewitt Takes Boys' Final | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/john-s-murphy-copy-editor-for-the-sun-once-sports-editor-in.html | JOHN S. MURPHY; Copy Editor for The Sun Once Sports Editor in Philadelphia | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/appeal-by-travelers-aid-plea-for-funds-is-extended-to-include-more.html | APPEAL BY TRAVELERS AID; Plea for Funds Is Extended to Include More Fields | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/algerian-fraud-charged-abuses-in-french-election-are-laid-to-police.html | ALGERIAN FRAUD CHARGED; Abuses in French Election Are Laid to Police and Troops | True | By Wireless To the New York Times. | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/asks-army-to-curb-bias-avc-urges-end-of-segregation-of-negro-troops.html | ASKS ARMY TO CURB BIAS; AVC Urges End of Segregation of Negro Troops | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/new-hats-styled-for-wearability-hat-and-accessory-styles-look-ahead.html | NEW HATS STYLED FOR WEARABILITY; HAT AND ACCESSORY STYLES LOOK AHEAD TO FALL | True | By Virginia Pope | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/dobson-heads-coal-association.html | Dobson Heads Coal Association | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/soviet-accepts-us-secrecy-on-atom-in-control-studies-nobody-asking.html | Soviet Accepts U.S. Secrecy On Atom in Control Studies; 'Nobody Asking for Secrets,' Says Gronyko in U.N. Board's Technical Committee--American Information Policy Set Out SOVIET IN ACCORD ON ATOM SECRECY Gromyko Defines Russia's Interest U.S. Offers Experts' Services | True | By A.m. Rosenthal | C1B 29319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/bank-group-notes-drop-in-deposits-northwest-bancorporation-also.html | BANK GROUP NOTES DROP IN DEPOSITS; Northwest Bancorporation Also Reports Cut in Profits in Six Months | True | | C1B 29319 |
| 1946-07-20 | 1946-07-20 | https://www.nytimes.com/1946/07/20/archives/senate-bill-bars-job-claims.html | Senate Bill Bars Job Claims | True | | C1B 29319 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/gen-papagos-to-be-honored.html | Gen. Papagos to Be Honored | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/russians-urged-to-speed-harvest-government-newspaper-warns-against.html | RUSSIANS URGED TO SPEED HARVEST; Government Newspaper Warns Against False Reporting on Yield of Grains | True | By Wireless To the New York Times | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/best-promotions-in-week-misses-wool-coat-is-declared-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Wool Coat Is Declared Leader by Meyer Both | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/barbara-benjamin-long-island-bride-her-nuptials-held.html | BARBARA BENJAMIN LONG ISLAND BRIDE; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/purchased-from-hyman-estate.html | PURCHASED FROM HYMAN ESTATE | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/rev-rp-dugan-42-port-priest-dies-a-popular-figure-in-maritime.html | REV. R.P. DUGAN, 42, PORT PRIEST, DIES; A Popular Figure in Maritime Circles, He Won Praise for Aid to Ships During War | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/caroling-farley-married-in-home-vassar-alumna-becomes-the-bride.html | CAROLING FARLEY MARRIED IN HOME; Vassar Alumna Becomes the Bride Here of Aubrey Hutchins Whitelaw, Army Veteran | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/city-swelters-in-92-steam-bath-years-hottest-relief-due-today-city.html | City Swelters in 92 Steam Bath, Year's Hottest; Relief Due Today; CITY STEAMS AT 92 ; RELIEF SEEN TODAY | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/wm-hewitt-is-dead-a-former-publisher.html | W.M. HEWITT IS DEAD; A FORMER PUBLISHER | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/two-army-b17s-crash-in-search-off-panama.html | Two Army B-17's Crash In Search Off Panama | True | By Cable To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/british-women-storm-shops-for-bread-advent-of-rationing-causes-much.html | British Women Storm Shops for Bread; Advent of Rationing Causes Much Alarm | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/house-for-cultural-bill-approval-of-state-department-program-goes.html | HOUSE FOR CULTURAL BILL; Approval of State Department Program Goes to Senate | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/central-states-corn-growers-are-bewildered-at-vast-crop-prospects.html | CENTRAL STATES; Corn Growers Are Bewildered At Vast Crop Prospects | True | By Louther S. Horne | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/californians-8goal-second-half-topples-westbury-poloists-117.html | Californians' 8-Goal Second Half Topples Westbury Poloists, 11-7; Parsells and Carroll Score Four Times Each at Meadow Brook Club-- Wheatley Hills Captures 3-Team Round-Robin | True | By William J. Briordy Special to the New York Times. | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/wood-to-coach-w-and-l.html | Wood to Coach W. and L. | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/waa-hits-pressures-on-sales-of-surplus.html | WAA HITS PRESSURES ON SALES OF SURPLUS | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/letters-to-the-times-prices-and-demand-a-free-price-system-is-held.html | Letters to The Times; Prices and Demand A Free Price System Is Held to Insure Fair Distribution | True | JULES BACKMAN. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/heads-state-armynavy-union.html | Heads State Army-Navy Union | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/aviation-services-that-were-disrupted-by-grounding-of-the.html | AVIATION; Services That Were Disrupted by Grounding Of the Constellations Use Slower Planes | True | FREDERICK GRAHAM | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/margaret-clark-wed-sarah-lawrence-alumna-bride-of-monteagle-stearns.html | MARGARET CLARK WED; Sarah Lawrence Alumna Bride of Monteagle Stearns | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/pacific-states-vain-move-to-recall-lapham-confused-san-francisco.html | PACIFIC STATES; Vain Move to Recall Lapham Confused San Francisco | True | BY Lawrence E. Davies | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/air-forces-to-show-jd2-rocket-bomb.html | AIR FORCES TO SHOW JD-2 ROCKET BOMB | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/minority-charges-roosevelt-failed-ferguson-and-brewster-say-he-was.html | MINORITY CHARGES ROOSEVELT 'FAILED'; Ferguson and Brewster Say He Was Negligent in Alerting Outposts in 1941 MARSHALL, STARK SCORED Report Says Chiefs Expected Attack a Week Before Japanese Struck | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/pizer-interim-head-of-furniture-union.html | PIZER INTERIM HEAD OF FURNITURE UNION | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/bohr-to-expand-atom-work.html | Bohr to Expand Atom Work | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/reece-urges-gop-to-focus-on-1946-chairman-says-victory-in-fall-will.html | REECE URGES GOP TO FOCUS ON 1946; Chairman Says Victory in Fall Will Make It Easier for Nominee in 1948 | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/poland-seizes-500000.html | Poland Seizes $500,000 | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/bank-clerk-hits-back.html | Bank Clerk Hits Back | True | By James Mac Bride | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/two-cotton-bowl-cups-stolen-from-texas-u.html | Two Cotton Bowl Cups Stolen From Texas U. | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/britain-will-back-un-bid-of-italy-spokesmen-cite-big-3-pledge-and.html | BRITAIN WILL BACK U.N. BID OF ITALY; Spokesmen Cite Big 3 Pledge and Say They Will Support Application After Treaty | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/roosevelt-found-blameless-for-pearl-harbor-disaster-reading-about.html | Roosevelt Found Blameless For Pearl Harbor Disaster; READING ABOUT PEARL HARBOR REPORT | True | By William S. White Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/bridge-a-card-missing-with-two-over.html | BRIDGE: A CARD MISSING; With Two Over | True | By Albert H. Morehead | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/teachers-blast-dizzy-deans-bad-grammar-but-his-radio-fans-voice.html | Teachers Blast Dizzy Dean's Bad Grammar But His Radio Fans Voice Strong Approval | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/penny-antics-cum-laude.html | Penny Antics; CUM LAUDE-- | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/wooderson-sets-mark-in-taking-3mile-race.html | Wooderson Sets Mark In Taking 3-Mile Race | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/hollywood-below-the-border-busy-sets.html | HOLLYWOOD BELOW THE BORDER; Busy Sets | True | By Thomas F. Brady | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/plan-health-resort-on-dutchess-estate.html | PLAN HEALTH RESORT ON DUTCHESS ESTATE | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/rehabilitation-new-artificial-appliances-embody-improvements-but-re.html | REHABILITATION; New Artificial Appliances Embody Improvements, but Re- search Is Aiming at More Natural Action of the Limbs | True | By Howard A. Rusk. M.d. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/events-of-interest-in-shipping-world-drottningholm-will-complete.html | EVENTS OF INTEREST IN SHIPPING WORLD; Drottningholm Will Complete First Radar-Aided Voyage at Pier 57 Tomorrow | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/our-policy-tested-in-south-america-it-must-cope-with-political-and.html | OUR POLICY TESTED IN SOUTH AMERICA; It Must Cope With Political and Economic Changes That Have Followed the War | True | By Bertram D. Hulen | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/britain-accuses-bulgarian-leader-kolarov-parliamentary-chief-said.html | BRITAIN ACCUSES BULGARIAN LEADER; Kolarov, Parliamentary Chief, Said to Have Misrepresented Bevin's View of Sofia | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/rams-sign-harmon-to-2year-contract.html | Rams Sign Harmon To 2-Year Contract | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/shields-sloop-aileen-defeats-international-susan-on-sound-atlantic.html | Shields' Sloop Aileen Defeats International Susan on Sound; Atlantic Wings and Class S Auley Victors as Breeze Failure Hits 116 Craft in the Regatta of Horseshoe Harbor Club | True | By James Robbins Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/footnotes-double-feature.html | Footnotes; DOUBLE FEATURE-- | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/butter-piles-up-in-philadelphia.html | Butter Piles Up in Philadelphia | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/avert-rift-in-red-cross-soviet-delegate-at-world-body-session.html | AVERT RIFT IN RED CROSS; Soviet Delegate at World Body Session Placated in Oxford | True | By Wireless To the New York Times | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/corporate-reports-ma-hanna-company.html | CORPORATE REPORTS; M.A. Hanna Company | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/notes-on-science-mortality-rate-of-bikini-animals-north-magnetic.html | NOTES ON SCIENCE; Mortality Rate of Bikini Animals --North Magnetic Pole Recharted BIKINI ANIMALS-- | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/indies-official-appointed.html | Indies Official Appointed | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/harriman-cheers-britons-assures-miners-of-value-for-loan-expended.html | HARRIMAN CHEERS BRITONS; Assures Miners of Value for Loan Expended in U.S. | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/1st-divsion-ends-state-guard-tour-results-of-12day-training-called.html | 1ST DIVSION ENDS STATE GUARD TOUR; Results of 12- Day Training Called Highly Successful-- Awards Are Made | True | Special to THE NEW YORK TIMES. | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/kaltenbach-dead-russians-tell-us.html | KALTENBACH DEAD, RUSSIANS TELL U.S. | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/army-linked-to-art-loot-70-paintings-worth-250000-disappear-from-us.html | ARMY LINKED TO ART LOOT; 70 Paintings Worth $250,000 Disappear From U.S. Zone | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/rev-rb-fulton-miss-edwards-wed-public-health-school-student-is.html | REV. R.B. FULTON, MISS EDWARDS WED; Public Health School Student Is Bride of Representative of Yale-in-China Group | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/it-happens-in-music-rehearsal-session-at-lewisohn-stadium.html | IT HAPPENS IN MUSIC; Rehearsal Session at Lewisohn Stadium | True | Ben Greenhaus | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/topics-of-the-times-truth-and-curtains.html | Topics of The Times; Truth and Curtains | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/resortstravelautomobiles-gardensaviationbridge-stamps.html | RESORTS--TRAVEL--AUTOMOBILES GARDENS--AVIATION--BRIDGE STAMPS | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/planning-for-peace.html | Planning for Peace | True | By Bernard Brodie Yale Institute of International Studies | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/state-legislators-among-accused-in-plot-to-balk-michigan-bank-law.html | State Legislators Among Accused In Plot to Balk Michigan Bank Law; 19 Former and Present Members Are Named With industrialists in Alleged Bribery-- Bohn, Aluminum Head, on List | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/expects-4000-buyers-at-furniture-market.html | EXPECTS 4,000 BUYERS AT FURNITURE MARKET | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/lily-pons-returns-from-tour-in-europe.html | LILY PONS RETURNS FROM TOUR IN EUROPE | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/industrial-realty-features-trading-in-jersey-centers-part-of-boyles.html | INDUSTRIAL REALTY FEATURES TRADING IN JERSEY CENTERS; Part of 'Boyle's Thirty Acres' in Jersey City Bought for Motor Freight Terminal TWO FACTORIES ARE SOLD Manufacturers Get Plants in Whippany and Newark in Latest Deals | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/larger-homes-in-demand-sharp-gain-shown-in-report-of-sales-by.html | LARGER HOMES IN DEMAND; Sharp Gain Shown in Report of Sales by Previews, Inc. | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/theresa-priory-a-bride-wed-to-kr-winslow-herald-tribune-circulation.html | THERESA PRIORY A BRIDE; Wed to K.R. Winslow, Herald Tribune Circulation Manager | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/florences-jobless-raid-unions-office.html | FLORENCE'S JOBLESS RAID UNIONS' OFFICE | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/opening-lake-colony-smadbeck-dividing-a-large-tract-in-putnam.html | OPENING LAKE COLONY; Smadbeck Dividing a Large Tract in Putnam County | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/sally-holt-brideelect-mount-holyoke-alumna-fiancee-of-robert-s.html | SALLY HOLT BRIDE-ELECT; Mount Holyoke Alumna Fiancee of Robert S. Tamblyn | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/mayor-acts-to-end-idle-wild-impasse-will-meet-estimate-board-at.html | MAYOR ACTS TO END IDLE WILD IMPASSE; Will Meet Estimate Board at City Hall Tomorrow to Give Renegotiation Data | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/indian-scholar-arrives-prof-venkatarman-of-bombay-to-visit-schools.html | INDIAN SCHOLAR ARRIVES; Prof. Venkatarman of Bombay to Visit Schools Here | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/reds-down-giants-with-vander-meer-triumph-21-as-johnny-hurls.html | REDS DOWN GIANTS WITH VANDER MEER; Triumph, 2-1, as Johnny Hurls 3-Hitter--Voiselle Suffers His Eighth Setback | True | By James P. Dawson Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/a-selfportrait-in-current-show.html | A Self-Portrait in Current Show | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/broadway-bookrack.html | Broadway Bookrack | True | By C.v. Terry | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/heat-halts-tildenkovacs-play.html | Heat Halts Tilden-Kovacs Play | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/credits-to-britain-to-restore-trade-careful-use-expected-here.html | CREDITS TO BRITAIN TO RESTORE TRADE; Careful Use Expected Here, Primarily for Purchase of Goods and Services GOLD STANDARD TO WAIT Metal May Be Accumulated Gradually From Sources in the Empire | True | By Kenneth Austin | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/a-conference-on-crime.html | A CONFERENCE ON CRIME | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/joan-b-crawford-a-nantucket-bride-yale-professors-daughter-is.html | JOAN B. CRAWFORD A NANTUCKET BRIDE; Yale Professor's Daughter Is Married to Ensign George D. Howard, Annapolis Alumnus | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/japanese-english-class-jt-hirakawa-brings-a-new-language-to-the.html | JAPANESE ENGLISH CLASS; J.T. Hirakawa Brings a New Language To the Nipponese People | True | By Betty Burton | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/newton-tercentenary.html | NEWTON TERCENTENARY | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | By Virginia Pope | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/from-monkey-trial-to-atomic-age-tennessee-battleground-of-evolution.html | From 'Monkey Trial' To Atomic Age; Tennessee, battleground of evolution, has gone through rapid evolution itself in two decades. | True | By Russell Owen | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/acting-in-repertory-start-of-the-dance.html | ACTING IN REPERTORY; Start of the Dance | True | By Eve le Gallienne | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/vivian-seeks-3d-colorado-term.html | Vivian Seeks 3d Colorado Term | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/15000-veterans-win-approval-of-gi-loans.html | 15,000 Veterans Win Approval of GI Loans | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/twohour-tieup-on-irt.html | Two-Hour Tie-Up on IRT | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/taxpayer-and-homes-sold-in-westchester.html | TAXPAYER AND HOMES SOLD IN WESTCHESTER | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/soviet-is-reported-for-atomic-board-moscow-said-to-favor-agency.html | SOVIET IS REPORTED FOR ATOMIC BOARD; Moscow Said to Favor Agency With Authority to Control at Least Raw Materials | True | By Thomas J. Hamilton | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/ouster-of-spies-again-delayed-buenos-aires-july-20-up-forty-nazi.html | Ouster of Spies Again Delayed; BUENOS AIRES, July 20 (U.P.)-- Forty Nazi spies were saved today from immediate deportation by an eleventh-hour Supreme Court ruling that they could not be expelled while their habeas corpus proceedings were pending in the courts. | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/maxim-gorky-the-man-from-below-the-man-from-below.html | Maxim Gorky, "The Man from Below"; "The Man from Below" | True | By Perry Miller | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/capitol-inquiry-the-case-of-mr-may.html | Capitol Inquiry; The Case of Mr. May | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/purple-heart-unit-chided-national-head-says-atlantic-city-chapter.html | PURPLE HEART UNIT CHIDED; National Head Says Atlantic City Chapter Had No Right to Solicit | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/rental-housing-lag-deplored-by-fender.html | RENTAL HOUSING LAG DEPLORED BY FENDER | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/home-how-they-build-in-california.html | HOME; How They Build in California | True | By Mary Roche | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/black-market-now-routed-loses-10000000-on-meat-10000000-lost-on.html | Black Market, Now Routed, Loses $10,000,000 on Meat; $10,000,000 LOST ON 'BLACK' MEAT | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/famine-relief-hit-by-end-of-opa-new-procurement-aid-needed-if-any.html | FAMINE RELIEF HIT BY END OF OPA; New Procurement Aid Needed if Any More Grain Is Bought | True | By Bess Furman | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/indian-strike-ended-postal-workers-go-back-to-jobs-in-4-provinces.html | INDIAN STRIKE ENDED; Postal Workers Go Back to Jobs in 4 Provinces, One District | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/carol-goodman-is-engaged.html | Carol Goodman Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/strike-enters-fourth-week.html | Strike Enters Fourth Week | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/elizabeth-colbys-troth-former-officer-in-waves-to-be-wed-to-james-w.html | ELIZABETH COLBY'S TROTH; Former Officer in Waves to Be Wed to James W. Rutherford | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/britain-grounds-viking-planes.html | Britain Grounds Viking Planes | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/greiser-hanging-set-for-today.html | Greiser Hanging Set for Today | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/england-wins-rugby-series.html | England Wins Rugby Series | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/bank-notes.html | BANK NOTES | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://a-nytimes.com/1946/07/21/archives/a-ukrainians-views.html | A Ukrainian's Views | True | By Hans Kohn | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/public-to-see-kilmer-hospital.html | Public to See Kilmer Hospital | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/fire-in-forrest-theatre-vacation-for-follow-the-girls-cast-after.html | FIRE IN FORREST THEATRE; Vacation for 'Follow the Girls' Cast After Philadelphia Blaze | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/nazi-ideas-spawn-in-latin-america-chain-of-papers-spreads-hate-and.html | NAZI IDEAS SPAWN IN LATIN AMERICA; Chain of Papers Spreads Hate and Fear of U.S.--Franco's Spain Is Applauded | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/adds-to-its-directorate-antidefamation-league-names-three-to-posts.html | ADDS TO ITS DIRECTORATE; Anti-Defamation League Names Three to Posts | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/dnieper-project-a-stage-of-its-own-huge-russian-dam-power-and.html | DNIEPER PROJECT A STAGE OF ITS OWN; Huge Russian Dam, Power and Industrial Complex Rebuilds With Little Moscow Aid WORKERS GET EXTRA FOOD A Modern Housing Program Supplies Better Homes Than Are Available in Capital | True | By Drew Middleton By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/truman-cites-soviet-ban-favors-exchange-visits-but-says-it-is.html | TRUMAN CITES SOVIET BAN; Favors Exchange Visits but Says 'It Is One-Way Street' | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/jean-mcrae-black-married-to-officer-south-orange-girl-becomes-bride.html | JEAN M'CRAE BLACK MARRIED TO OFFICER; South Orange Girl Becomes Bride of Capt. Crutchley in Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/new-zealand-moves-are-election-issues.html | NEW ZEALAND MOVES ARE ELECTION ISSUES | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/pirate-player-attacked-brown-is-beaten-by-four-men-outside.html | PIRATE PLAYER ATTACKED; Brown Is Beaten by Four Men Outside Pittsburgh Field | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/macy-strike-ends-normal-tomorrow-single-snag-is-expected-to-be.html | MACY STRIKE ENDS; NORMAL TOMORROW; Single Snag Is Expected to Be Settled Quickly--900 Former Delivery Men Accept the AFL ALL JOBS ARE GUARANTEED Wolchok of CIO Denounces the Store's 'Irresponsible Action' in Transfer of Service | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/7-help-speed-eyes-to-hospital-by-air-given-by-dead-boys-parents.html | 7 HELP SPEED EYES TO HOSPITAL BY AIR; Given by Dead Boy's Parents, Corneas Arrive by Night From Sewickley, Pa. | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/cool-forest-ferns-a-pleasing-sight-in-summer.html | COOL FOREST FERNS; A Pleasing Sight in Summer | True | By Walter S. Allen | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/supercyclotron-built-navy-finances-research-project-at-university.html | SUPER-CYCLOTRON BUILT; Navy Finances Research Project at University of Rochester | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/america-from-a-hilltop.html | AMERICA FROM A HILLTOP | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/house-passes-bill-for-atom-control-with-military-aid-approves.html | HOUSE PASSES BILL FOR ATOM CONTROL WITH MILITARY AID; Approves Measure, 265 to 79, After Having Defeated Attempt to Kill It BARS LIMIT ON ITS LIFE Accepts Provision Depriving Board of Right to Punish Administrative Violations | True | By Anthony Leviero Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/facts-in-dispute-in-income-tax-law-definition-important-as-final.html | 'FACTS' IN DISPUTE IN INCOME TAX LAW; Definition Important as Final authority on Them Rests With Tax Court JURISTS DISPUTE RULINGS Appellate Judge Questions Decision of Top Bench-- Accounting Problem | True | By Godfrey N. Nelson | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/virginia-archer-a-bride-wed-to-ta-blakeslee-2dher-father-performs.html | VIRGINIA ARCHER A BRIDE; Wed to T.A. Blakeslee 2d--Her Father Performs Ceremony | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/in-the-easy-does-it.html | IN THE; Easy" Does It | True | By Bosley Crowther | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/people-who-read-and-write-finale.html | People Who Read and Write; Finale | True | By John K. Hutchens | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/allyear-patience-plants-broadcast-seed.html | ALL-YEAR PATIENCE PLANTS; Broadcast Seed | True | By Helen van Pelt Wilson | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marionette-shows-this-week.html | Marionette Shows This Week | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/military-cabinet-named-in-bolivia-regime-of-villarroel-retains.html | MILITARY CABINET NAMED IN BOLIVIA; Regime of Villarroel Retains Control-- Venezuela Arrests Revolutionary Suspects | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/revision-of-rules-is-planned-in-golf-usga-hopes-to-complete.html | REVISION OF RULES IS PLANNED IN GOLF; U.S.G.A. Hopes to Complete Simplification of Code by New Year's Day | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/opinion-under-postage.html | OPINION UNDER POSTAGE | True | MAYNARD WALKER. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/struggle-in-open-for-control-of-all-germany-russians-have-taken-the.html | STRUGGLE IN OPEN FOR CONTROL OF ALL GERMANY; Russians Have Taken the Lead Owing To Political and Economic Acts | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/talbert-in-net-final-downs-flam-in-straight-sets-will-face-ampon.html | TALBERT IN NET FINAL; Downs Flam in Straight Sets, Will Face Ampon Today | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/bogomolets-honors-ordered-by-moscow.html | BOGOMOLETS HONORS ORDERED BY MOSCOW | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/nenni-starts-air-tour-to-get-aid-for-italy.html | NENNI STARTS AIR TOUR TO GET AID FOR ITALY | True | By Wireless To the New York Times. | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/mary-jo-finucane-becomes-fiancee.html | MARY JO FINUCANE BECOMES FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/kramer-ready-to-play-tennis-star-will-compete-at-seabright-starting.html | KRAMER READY TO PLAY; Tennis Star Will Compete at Seabright, Starting Tomorrow | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/freight-air-lines-want-recognition-prescott-says-cab-rules-will-be.html | FREIGHT AIR LINES WANT RECOGNITION; Prescott Says CAB Rules Will Be Sought for Differentiation From Passenger Carriers | True | By Herbert Koshetz | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/miss-virginia-conroy-bride-in-lady-chapel.html | MISS VIRGINIA CONROY BRIDE IN LADY CHAPEL | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/opera-singers-buy-apartment.html | Opera Singers Buy Apartment | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | By Cable To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/bisons-sign-e-collins-jr.html | Bisons Sign E. Collins Jr. | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/anna-lizana-ellis-wins-scottish-tennis-honors.html | Anna Lizana Ellis Wins Scottish Tennis Honors | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/nuptials-in-darien-for-mary-k-lyons-parsons-alumna-is-escorted-by.html | NUPTIALS IN DARIEN FOR MARY K. LYONS; Parsons Alumna is Escorted by Father at Her Marriage to E. Burley Edwards | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/science-in-review-another-series-of-tests-will-be-made-this-week.html | SCIENCE IN REVIEW; Another Series of Tests Will Be Made This Week When A-Bomb Is Exploded Under Water | True | By Waldemar Kaempffert | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/errol-flynns-father-here-for-expedition.html | ERROL FLYNN'S FATHER HERE FOR EXPEDITION | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/augustus-rose-73-art-teacher-dead-author-of-books-on-jewelry.html | AUGUSTUS ROSE, 73, ART TEACHER, DEAD; Author of Books on Jewelry Designing, Former Director in Providence Schools | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/by-way-of-report-financial-report.html | BY WAY OF REPORT; Financial Report | True | By A.h. Weiler | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/melanson-wins-4th-golf-title.html | Melanson Wins 4th Golf Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/out-of-seiznicks-service-man.html | OUT OF; Seiznick's Service Man | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/huge-flying-boat-in-jetpropelled-takeoff.html | HUGE FLYING BOAT IN JET-PROPELLED TAKE-OFF | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/parker-and-mulloy-reach-final-of-eastern-clay-courts-tennis-mulloy.html | Parker and Mulloy Reach Final Of Eastern Clay Courts Tennis; Mulloy on the Attack | True | By Allison Danzig | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/heyday-of-the-daylilies-daylilies-throughout-the-season.html | HEYDAY OF THE DAYLILIES; Daylilies Throughout the Season | True | By Ruth Marie Peters | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/yugoslavs-ratify-albanian-pact.html | Yugoslavs Ratify Albanian Pact | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/tom-brown-gains-in-french-tennis-beats-vodicka-czech-star-as.html | TOM BROWN GAINS IN FRENCH TENNIS; Beats Vodicka, Czech Star, as Americans Dominate Title Play--Petra Triumphs | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/trygve-lie-in-moscow-arrives-on-courtesy-visit-from-oslovishinsky.html | TRYGVE LIE IN MOSCOW; Arrives on Courtesy Visit From Oslo--Vishinsky Greets Him | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-summer-bills.html | THE SUMMER BILLS | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/cancer-bill-blocked-in-house.html | Cancer Bill Blocked in House | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/high-army-recruiting-may-delay-the-draft.html | HIGH ARMY RECRUITING MAY DELAY THE DRAFT | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/an-eagle-forgotten-of-the-west-the-eagle-forgotten.html | An Eagle Forgotten of the West; The Eagle Forgotten | True | By Allan Nevins | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/abroad-nine-months-at-nuremberg.html | ABROAD; Nine Months at Nuremberg | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/control-revival-hard-says-porter-holds-some-eggs-in-the-price.html | CONTROL REVIVAL HARD, SAYS PORTER; Holds Some Eggs in the Price Basket Broken but OPA Can Save a Lot That Rolled Out | True | By Charles E. Egan Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/cleopatra-and-caesar.html | Cleopatra-- and Caesar | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/news-of-women-in-sports.html | News of Women in Sports | True | By Maureen Orcutt | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/miss-mary-donati-bride-in-vermont-has-sister-as-honor-matron-at-her.html | MISS MARY DONATI BRIDE IN VERMONT; Has Sister as Honor Matron at Her Marriage in Ferrisburg to William Shannonhouse | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/education-in-review-commission-report-cites-low-salary-level-as-html | EDUCATION IN REVIEW; Commission Report Cites Low Salary Level as Basic Factor in Teaching Crisis | True | By Benjamin Fine | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/man-must-say-farewell.html | Man Must Say Farewell | True | By Eunice S. Holsaert | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/steiner-captures-open-chess-crown-takes-final-match-in-15-moves.html | STEINER CAPTURES OPEN CHESS CROWN; Takes Final Match in 15 Moves --Seidman Places Second and Kupchik Is Third | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/eastern-long-island-seaplane-service-carries-the-commuter-to-the.html | EASTERN LONG ISLAND; Seaplane Service Carries the Commuter To the Hamptons and Montauk Point | True | By George H. Copeland | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/soviet-lets-us-clerk-leave.html | Soviet Lets U.S. Clerk Leave | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/joseph-a-moran-jr-weds-patricia-rock.html | JOSEPH A. MORAN JR. WEDS PATRICIA ROCK | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/party-tacticians-busy-analyzing-primaries-republican-optimism-is.html | PARTY TACTICIANS BUSY ANALYZING PRIMARIES; Republican Optimism Is Growing, but Democrats Have Faith in Future | True | By Cabell Phillips | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/news-of-stamp-world-philatelic-agency-records-an-alltime-high-for.html | NEWS OF STAMP WORLD; Philatelic Agency Records an All-Time High for Mint Postal Paper Sales | True | By Kent S. Stiles | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/story-of-dr-garssons-rise-in-the-munitions-business-government-put.html | STORY OF DR. GARSSON'S RISE IN THE MUNITIONS BUSINESS; Government Put Up the Capital, Others Furnished a Plant, and Things Hummed | True | By Joseph A. Loftus | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-nation-pearl-harbor-again.html | THE NATION; Pearl Harbor Again | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/factory-earnings-rise-to-new-high-average-hourly-rate-in-june-was.html | FACTORY EARNINGS RISE TO NEW HIGH; Average Hourly Rate in June Was $1.08--Weekly Wage Dropped to $42.46 | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/grand-admiral-61-victor-over-i-will-in-rich-east-view-finish-of.html | GRAND ADMIRAL, 6-1, VICTOR OVER I WILL IN RICH EAST VIEW; Finish of Rich Juvenile Race and Presentation of the Trophy at Jamaica yesterday | True | By James Roach | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/food-plant-set-up-for-new-un-home.html | FOOD PLANT SET UP FOR NEW U.N. HOME | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/ulster-county-home-sold.html | Ulster County Home Sold | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/danzig-and-the-league-of-nations.html | Danzig and the League of Nations | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/treasure-chest-man-and-the-brutes.html | Treasure Chest; Man and the Brutes | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/russian-news-links-in-mexico-seem-few.html | RUSSIAN NEWS LINKS IN MEXICO SEEM FEW | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/openly-arrived-at.html | OPENLY ARRIVED AT | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/shows-today.html | SHOWS TODAY | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/dramamusicscreen-artradiodance.html | DRAMA--MUSIC--SCREEN ART--RADIO--DANCE | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/buttons-on-stock-exchange-lapels-signal-start-of-unions-campaign.html | Buttons on Stock Exchange Lapels Signal Start of Union's Campaign; Master Contract for Employes Envisaged Covering Financial Fields Including Big Board, Curb and Cotton Markets | True | By Warren Williams | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/builders-turn-from-war-work-to-erect-largescale-housing-apartments.html | Builders Turn From War Work To Erect Large-Scale Housing; APARTMENTS PLANNED FOR MANHATTAN | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/personalities.html | Personalities | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/reparations-from-british-zone.html | Reparations From British Zone | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/thieves-get-1300-in-jersey.html | Thieves Get $1,300 in Jersey | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/decontrol-in-view-board-of-3-would-decide-whether-to-restore.html | DECONTROL IN VIEW; Board of 3 Would Decide Whether to Restore Ceilings Next Month RENT CONTROL IS REVIVED Provision for State Plan Is Dropped-Barkley Voices Hope for Truman Approval | True | By John D. Morris Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/to-sell-dozen-parcels-berger-plans-auction-of-city-properties-at.html | TO SELL DOZEN PARCELS; Berger Plans Auction of City Properties at Commodore | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/gi-bill-goes-to-truman-house-accepts-senate-changes-in-warservice.html | GI BILL GOES TO TRUMAN; House Accepts Senate Changes in War-Service Insurance | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/superair-arm-to-guard-us-is-urged-by-strategic-survey-japans-error.html | Super-Air Arm to Guard U.S. Is Urged by Strategic Survey; Japan's Error in Starting War | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/nuptials-are-held-for-miss-prescott.html | NUPTIALS ARE HELD FOR MISS PRESCOTT | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/eto-two-firsthand-reports-two-firsthand-reports-on-the-war-in.html | E.T.O.: Two First-Hand Reports; Two First-Hand Reports on the War in Europe | True | By Hanson W. Baldwin | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/many-thefts-laid-to-woman-suspect-bail-denied-in-connection-with.html | MANY THEFTS LAID TO WOMAN SUSPECT; Bail Denied in Connection With the Forstmann Can Robbery Because of Her Record | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/master-plan-held-safety-need-in-us-authoritative-overall-method-for.html | MASTER PLAN HELD SAFETY NEED IN U.S.; Authoritative Over-All Method for Control of Motorists Suggested in Survey | True | By Bert Pierce | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/mayor-proposes-strike-by-buyers-says-housewives-can-force-cut-in.html | MAYOR PROPOSES STRIKE BY BUYERS; Says Housewives Can Force Cut in Prices--Ample Supply of Beef Due This Week | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/lieut-pitcher-weds-brooklyn-officer-takes-english-girl-as-bride-in.html | LIEUT. PITCHER WEDS; Brooklyn Officer Takes English Girl as Bride in Germany | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/gi-conversation-piece-translated-into-the-steinese.html | GI Conversation Piece, Translated Into the Steinese | True | By Charles Poore | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/industry-discounts-big-motor-demand-spokesmen-see-duplication-of.html | INDUSTRY DISCOUNTS BIG MOTOR DEMAND; Spokesmen See Duplication of Orders in Huge Backlog for Fractional Types | True | By Charles A. Donnelly | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/around-the-garden-flowers-in-july.html | AROUND THE GARDEN; Flowers in July | True | By Dorothy H. Jenkins | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/152-boys-to-go-to-police-camp.html | 152 Boys to Go to Police Camp | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/newsboy-to-president-mexican-style-the-success-story-of-miguel.html | Newsboy to President, Mexican Style; The 'success story' of Miguel Aleman who now comes to power in the land to the south. | True | By Anita Brenner | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/miss-helen-tripp-engaged-to-wed-troth-of-south-orange-girl-to.html | MISS HELEN TRIPP ENGAGED TO WED; Troth of South Orange Girl to Frederick T. Davies, M.I.T. Alumnus, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/world-food-bank-is-la-guardia-aim-urging-successor-to-unrra-he.html | WORLD FOOD BANK IS LA GUARDIA AIM; Urging Successor to UNRRA, He Justifies 'Political Favors,' Minimizes Corruption | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/standards-sought-for-frozen-foods-independent-retailers-to-offer.html | STANDARDS SOUGHT FOR FROZEN FOODS; Independent Retailers to Offer Them in Move to Protect Hugs Potential Market | True | By George A. Mooney | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/czech-officials-in-moscow.html | Czech Officials in Moscow | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/comment-on-the-citronella-circuit-tallulah-bankhead-views-the.html | Comment on the Citronella Circuit; Tallulah Bankhead views the present boom in the summer theatre from the wings and from her side of the footlights. | True | By Tallulah Bankhead | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/diplomacy-debates-all-except-the-issue-thoughts-of-a-correspondent.html | Diplomacy Debates All -- Except the Issue; Thoughts of a correspondent who wonders why the peacemakers don't discuss the atom bomb. | True | By C.l. Sulzberger | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/blood-test-for-pupils-michrochemical-system-will-be-used-in-city.html | BLOOD TEST FOR PUPILS; Michro-chemical System Will Be Used in City and Up-State | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/east-side-landmark-slated-for-the-auction-block.html | EAST SIDE LANDMARK SLATED FOR THE AUCTION BLOCK | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/quotes-on-divorce.html | Quotes; On Divorce | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/surplus-shipping-interesting-many-amateur-mariners-eager-for-data.html | SURPLUS SHIPPING INTERESTING MANY; Amateur Mariners Eager for Data on Equipment From Dials to Big Tugs | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/mrs-zanarias-triumphs-defeats-miss-gunther-10-and-9-for-broadmoor.html | MRS. ZANARIAS TRIUMPHS; Defeats Miss Gunther, 10 and 9, for Broadmoor Golf Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/builder-starts-ranchstyle-dwellings-in-a-new-development-on-long.html | Builder Starts Ranch-Style Dwellings In a New Development on Long Island | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/britain-to-lend-carrier-colossus.html | Britain to Lend Carrier Colossus | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/rutgers-gets-barracks-31-raritan-arsenal-buildings-to-be-used-for.html | RUTGERS GETS BARRACKS; 31 Raritan Arsenal Buildings to Be Used for Students | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/asbury-park-denies-sharp-price-rises.html | ASBURY PARK DENIES SHARP PRICE RISES | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/picture-credits-306632272.html | PICTURE CREDITS | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/money.html | MONEY | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/mrs-kovacs-takes-title-beats-miss-head-at-philadelphia-netseixas.html | MRS. KOVACS TAKES TITLE; Beats Miss Head at Philadelphia Net--Seixas Triumphs | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/new-york-manhattans-popularity.html | NEW YORK; Manhattan's Popularity | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/to-avoid-a-boom-and-then-a-bust-professor-slichter-says-the-country.html | To Avoid a Boom -- and Then a Bust; Professor Slichter says the country must produce goods faster than ever before in its history. | True | By Sumner H. Slichter Lamont University Professor, Harvard University | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/darkness-over-kuling.html | DARKNESS OVER KULING | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/travis-trips-stuhr-on-19th-for-crown-princeton-golfer-wins-junior.html | TRAVIS TRIPS STUHR ON 19TH FOR CROWN; Princeton Golfer Wins Junior Metropolitan Final With a Birdie on Extra Hole ALSO TOPS GATES, 3 AND 2 Garden City Player Puts Out Cutting, 6 and 5, in Other Penultimate Contest | True | By William D. Richardson Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/nrdga-condemns-blank-check-sales-association-warns-retailers.html | NRDGA CONDEMNS 'BLANK CHECK' SALES; Association Warns Retailers Against Practice as Spur to Inflationary Spiral ASKS FIGHT ON PRODUCERS Would Not Accept Any Goods Subject to Price Rise Without Right of Cancellation | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/increscent-victor-at-26-to-1.html | Increscent Victor at 26 to 1 | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/graziano-favored-in-bout-with-zale-east-side-puncher-installed-5to7.html | GRAZIANO FAVORED IN BOUT WITH ZALE; East Side Puncher Installed 5-to-7 Choice Over World Middleweight Champion $500,000 GATE IS SEEN Title Contest in the Yankee Stadium Thursday Expected to Attract 50,000 Fans | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/lauro-is-handball-victor.html | Lauro Is Handball Victor | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/baldwin-encourages-un-site-commission.html | BALDWIN ENCOURAGES U.N. SITE COMMISSION | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/house-votes-revision-of-foreign-service.html | HOUSE VOTES REVISION OF FOREIGN SERVICE | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/lamp-show-opens-today-six-floors-of-new-yorker-hotel-to-be-given.html | LAMP SHOW OPENS TODAY; Six Floors of New Yorker Hotel to Be Given Over to Displays | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/chandler-blanks-white-sox-by-70-traffic-was-heavy-at-first-base-in.html | CHANDLER BLANKS WHITE SOX BY 7-0; TRAFFIC WAS HEAVY AT FIRST BASE IN THE STADIUM | True | By John Drebinger | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/stores-committed-to-price-restraint-leader-in-field-says-historic.html | STORES COMMITTED TO PRICE RESTRAINT; Leader in Field Says Historic Mark-Up Will Not Be Exacted for at Least Six Months | True | By Alfred R. Zipser Jr. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-merchants-point-of-view-food-trade-nervous.html | The Merchant's Point of View; Food Trade Nervous | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/french-art-at-windsor.html | French Art at Windsor | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/readjustment-general-erskine-warns-that-job-training-program-in.html | READJUSTMENT; General Erskine Warns That Job Training Program in States Will Fail Unless Weaknesses Are Corrected Immediately | True | By Charles Hurd Special To the New York Times. | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/political-tension-not-based-in-india-congress-party-is-held-to-have.html | POLITICAL TENSION NOT BASED IN INDIA; Congress Party Is Held to Have Won Tactical Victory but Moslems Are Unsatisfied | True | By George E. Jones By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus WILLIAMS-- Political Major | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/british-bishop-worried-cleric-says-he-notes-a-growing.html | BRITISH BISHOP WORRIED; Cleric Says He Notes a Growing Unfriendliness by the U.S. | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/austria-viewed-as-key-to-peace-of-europe-austrias-central-position.html | AUSTRIA VIEWED AS KEY TO PEACE OF EUROPE; AUSTRIA'S CENTRAL POSITION BETWEEN RUSSIA AND THE WEST | True | By John McCormac By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/miss-wang-bride-of-paul-dreyfous-wed-to-veteran.html | MISS WANG BRIDE OF PAUL DREYFOUS; WED TO VETERAN | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/operators-obtain-city-apartments-two-plants-sold-fred-brown-buys-on.html | OPERATORS OBTAIN CITY APARTMENTS; TWO PLANTS SOLD; Fred Brown Buys on the East Side, Henry Leeds on Central Park West TENANTS GET FACTORIES Vogue Ceramic and Barricini Candy Acquire Parcels in Bronx and Queens | True | By Maurice Foley | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/spellman-appoints-aide-rev-cj-weldon-named-master-of-ceremonies-to.html | SPELLMAN APPOINTS AIDE; Rev. C.J. Weldon Named Master of Ceremonies to Cardinal | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-pearl-harbor-report.html | THE PEARL HARBOR REPORT | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/german-economic-unity-us-goal-says-mcnarney.html | German economic Unity U.S. Goal, Says McNarney | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/cubs-subdue-phils-twice-43-and-32-schmitz-pitcher-brings-home.html | CUBS SUBDUE PHILS TWICE, 4-3 AND 3-2; Schmitz, Pitcher, Brings Home Deciding Run in Nightcap-- Pafko's Hit Wins Opener | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/in-the-field-of-travel-accommodations-ease-as-vacation-season.html | IN THE FIELD OF TRAVEL; Accommodations Ease as Vacation Season Approaches the Half-Way Point | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/food-a-man-recommends.html | FOOD; A Man Recommends-- | True | BY Jane Nickerson | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/northwest-states-wheelers-loss-is-called-blow-to-truman-as-well.html | NORTHWEST STATES; Wheeler's Loss Is Called Blow To Truman as Well | True | By Richard L. Neuberger | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/noyes-co-reports-gain-407-increase-in-realty-business-made-in-may.html | NOYES CO. REPORTS GAIN; 40.7% Increase in Realty Business Made in May and June | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/retired-investment-banker-wyoming-bound-via-boxcar.html | RETIRED INVESTMENT BANKER WYOMING BOUND VIA BOXCAR | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/annamese-crush-opposition.html | Annamese Crush Opposition | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/to-attend-unrra-session-rep-ryter-of-connecticut-is-named-by-truman.html | TO ATTEND UNRRA SESSION; Rep. Ryter of Connecticut Is Named by Truman | True | Special to THE NEW YORK TIMES. | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/courageous-paces-fleet-gillespie-craft-holds-79point-margin-for.html | COURAGEOUS PACES FLEET; Gillespie Craft Holds 79-Point Margin for Final Test Today | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/new-western-union-department.html | New Western Union Department | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/unification-on-the-shelf.html | UNIFICATION ON THE SHELF | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/france-confronts-a-labor-crisis-demands-of-workers-for-a-wage-rise.html | FRANCE CONFRONTS A LABOR CRISIS; Demands of Workers For a Wage Rise Are Insistent | True | By Lansing Warren By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/to-do-relief-work-in-india.html | To Do Relief Work in India | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/2-who-met-fighting-nazis-to-wed-here-reunion-crowns-sidebyside.html | 2 WHO MET FIGHTING NAZIS TO WED HERE; Reunion Crowns Side-by-Side Battle of Pair in Dutch Resistance Movement | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/catherine-phillips-aaf-veteran-marry.html | CATHERINE PHILLIPS, AAF VETERAN MARRY | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/vital-political-issues-rest-on-august-votes-full-answers-will-come.html | VITAL POLITICAL ISSUES REST ON AUGUST VOTES; Full Answers Will Come in November Only, but Truman's Prestige Is at Stake in the Missouri Primary ISOLATIONIST TEST IS LOOMING | True | By Arthur Krock | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/pied-piper-patched-with-mauve-pied-piper-patched-with-mauve.html | Pied Piper, Patched with Mauve; Pied Piper, Patched With Mauve | True | By Carlos Baker | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/todays-leading-events-juvenile-jury-discusses-the-disposition-of.html | Today's Leading Events; "Juvenile Jury" discusses the Disposition of Children's Complaints. | True | The New York Times | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/new-colombia-congress-liberals-will-have-majority-in-the-new-senate.html | NEW COLOMBIA CONGRESS; Liberals Will Have Majority in the New Senate | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/dr-edwin-cronk-dies-jersey-physician-69.html | DR. EDWIN CRONK DIES; JERSEY PHYSICIAN, 69 | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/hardships-lessen-joy-in-britain-for-loan-government-predicts-gains.html | HARDSHIPS LESSEN JOY IN BRITAIN FOR LOAN; Government Predicts Gains in Future, But Shortages Dishearten People | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/new-england-peak-in-payments-to-the-idle-worry-several-states.html | NEW ENGLAND; Peak in Payments to the Idle Worry Several States | True | By William M. Blair | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/summer-care-of-roses-spray-or-dust.html | SUMMER CARE OF ROSES; Spray or Dust | True | By Frederic R. Webb | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/feller-wins-17th-for-indians-102-edwards-and-keltner-smash-homers.html | FELLER WINS 17TH FOR INDIANS, 10-2; Edwards and Keltner Smash Homers Against Senators, Who Make Four Errors | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/builders-acquire-sites-for-houses-in-long-is-areas-400-lots-in.html | BUILDERS ACQUIRE SITES FOR HOUSES IN LONG IS, AREAS; 400 Lots in Malverne and Old Farm in East Hempstead Among Tracts Bought GROUP GETS BAYSIDE LAND Syndicate to Put $500,000 in New Community--Home Sales Are Brisk in Queens | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-dance-september-season-nina-verchinina.html | THE DANCE: SEPTEMBER SEASON; Nina Verchinina | True | By John Martin | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/miss-claflin-fiancee-of-ar-heath-jr.html | MISS CLAFLIN FIANCEE OF A.R. HEATH JR. | True | Torrie | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/briton-to-see-red-fleet-fete.html | Briton to See Red Fleet Fete | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/france-raises-legations.html | France Raises Legations | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/more-polish-jews-reach-frankfort-fugitives-tell-of-harrowing-flight.html | MORE POLISH JEWS REACH FRANKFORT; Fugitives Tell of Harrowing Flight and of 25,000 Others Eager to Follow Them | True | BY Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/troth-announced-of-harriet-miller-former-spar-will-become-the-bride.html | TROTH ANNOUNCED OF HARRIET MILLER; Former Spar Will Become the Bride of Lieut. Neil Lewis Ellis Jr., Navy Officer | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/educators-evade-university-vote-adjourn-leadership-institute.html | EDUCATORS EVADE UNIVERSITY VOTE; Adjourn Leadership Institute Session When State School Issue Appears | True | By Morris Kaplan Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/pierce-and-meany-gain-at-apawamis-defeat-medalist-adams-and-wood-by.html | PIERCE AND MEANY GAIN AT APAWAMIS; Defeat Medalist Adams and Wood by 2 and 1 in Club Best-Ball Tourney | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/london-rail-strike-ends-protest-over-dismissals-for-tomato-stealing.html | LONDON RAIL STRIKE ENDS; Protest Over Dismissals for Tomato Stealing Settled | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/price-riddle-pricesstill-the-nations-number-one-problem.html | Price Riddle; PRICES-STILL THE NATION'S NUMBER ONE PROBLEM | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/scientists-get-warning-sir-richard-gregory-says-they-must-guide.html | SCIENTISTS GET WARNING; Sir Richard Gregory Says They Must Guide Atomic Energy | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/sentenced-in-durban-anglican-minister-goes-to-jail-on-indian-land.html | SENTENCED IN DURBAN; Anglican Minister Goes to Jail on Indian Land Law Issue | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/los-angeles-industry-up-chamber-reports-92311986-for-expansion-and.html | LOS ANGELES INDUSTRY UP; Chamber Reports $92,311,986 for Expansion and New Plants | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/milk-bought-for-europe-1300000-tins-purchased-by-jdc-in-paris-from.html | MILK BOUGHT FOR EUROPE; 1,300,000 Tins Purchased by JDC in Paris From Red Cross | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/rural-vote-gave-talmadge-victory-in-georgia-test-few-negroes.html | RURAL VOTE GAVE TALMADGE VICTORY IN GEORGIA TEST; Few Negroes Outside Chief Urban Centers Appear to Have Cast Ballots in Primary | True | By George Hatcher | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/vacation-fare-for-young-readers.html | Vacation Fare for Young Readers | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/ellen-d-holborn-bride-she-is-wed-in-arlington-nj-to-the-rev-charles.html | ELLEN D. HOLBORN BRIDE; She Is Wed in Arlington, N.J., to the Rev. Charles F. Post Jr. | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/unified-command-at-outposts-urged-majority-group-also-proposes.html | UNIFIED COMMAND AT OUTPOSTS URGED; Majority Group Also Proposes Centralized Authority for U.S. Intelligence | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/republicans-try-new-tactics-here-joint-headquarters-set-up-to-cover.html | REPUBLICANS TRY NEW TACTICS HERE; Joint Headquarters Set Up to Cover All Five Boroughs in Congressional Races | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/letter-from-london-the-lower-depths.html | LETTER FROM LONDON; The Lower Depths | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/nancy-byck-fiancee-barnard-college-alumna-to-be-bride-of-eldred.html | NANCY BYCK FIANCEE; Barnard College Alumna to Be Bride of Eldred Welch | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/clash-with-soviet-is-likely-in-japan-over-propaganda-macarthur-held.html | CLASH WITH SOVIET IS LIKELY IN JAPAN OVER PROPAGANDA; MacArthur Held to Be Vexed by Russian Press Conference on Proposed Labor Law USE OF MONEY IS AN ISSUE Moscow's Liaison Group Asks for More Funds Than Can Be Spent Legitimately | True | By Burton Crane By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/consumers-fight-price-rise-but-not-in-buyers-strikes-picketing-a.html | Consumers Fight Price Rise But Not in 'Buyers' Strikes'; PICKETING A CHAIN STORE FOR LOWER MEAT PRICES | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/riverboat-captain-of-oregon.html | River-Boat Captain of Oregon | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/miss-lola-ann-mcfadin-to-become-bride-of-cd-huyler-jr-exmajor-on.html | Miss Lola Ann McFadin to Become Bride Of C.D. Huyler Jr., Ex-Major, on Sept. 7 | True | Abresch | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/walker-and-galan-to-represent-dodgers-at-contract-conference-murphy.html | Walker and Galan to Represent Dodgers at Contract Conference; Murphy, Relief Hurler, Chosen by Yankees, While Giants Name Schumacher, Blattner --Pirates Call on Sewell, Handley | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/raleigh-v-reece-brother-of-republican-leader-followed-scopes-as.html | RALEIGH V. REECE; Brother of Republican Leader, Followed Scopes as Teacher | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/automobiles-lack-of-proper-lighting-on-the-highways-and-streets-a.html | AUTOMOBILES; Lack of Proper Lighting on the Highways And Streets a Major Factor in Accidents | True | By Bert Pierce | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/300-gis-organize-to-aid-democrats-meeting-at-albany-aims-to-win.html | 300 GI'S ORGANIZE TO AID DEMOCRATS; Meeting at Albany Aims to Win Veterans to Party Standard In State Election | True | Special to THE NEW YORK TIMES. | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/agnes-h-kennedy-becomes-a-bride-wed-in-westchester.html | AGNES H. KENNEDY BECOMES A BRIDE; WED IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/indies-get-us-credit-up-to-100000000.html | INDIES GET U.S. CREDIT UP TO 100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/seminary-elects-lehman.html | Seminary Elects Lehman | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/child-to-mrs-leonard-k-ross.html | Child to Mrs. Leonard K. Ross | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/ohio-match-plant-strike-ends.html | Ohio Match Plant Strike Ends | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/chiefs-top-jerseys-21-break-7game-losing-streak-as-giebell-wins.html | CHIEFS TOP JERSEYS, 2-1; Break 7-Game Losing Streak as Giebell Wins Four-Hitter | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/florence-voorhees-gynecologist-dead.html | FLORENCE VOORHEES, GYNECOLOGIST, DEAD | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/allamerica-conference-team-gets-off-to-an-early-training-start.html | ALL-AMERICA CONFERENCE TEAM GETS OFF TO AN EARLY TRAINING START | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/sports-today.html | Sports Today | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/pontiff-decries-nationalization-and-calls-for-corporative-units.html | Pontiff Decries Nationalization And Calls for 'Corporative' Units; POPE DENOUNCES STATE SEIZURES | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/lowechelon-blues.html | Low-Echelon Blues | True | By David Dempsey | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/changes-in-life-underwriters.html | Changes in Life Underwriters | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/new-credit-plan-for-plane-buying-corporation-introduces-program-on.html | NEW CREDIT PLAN FOR PLANE BUYING; Corporation Introduces Program on National Scale--'As Easy' as Owning Auto | True | By John P. Brion | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/miss-faith-atkins-north-shore-brid-vassar-alumna-is-married-in.html | MISS FAITH ATKINS NORTH SHORE BRID; Vassar Alumna Is Married in Locust Valley to Dean Witter Jr., Former Navy Man | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/36-on-trial-at-dijon-are-sentenced-to-death.html | 36 on Trial at Dijon Are Sentenced to Death | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/belloise-in-coney-island-bout.html | Belloise in Coney Island Bout | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/new-investments-find-ready-market-signs-of-indigestion-pass-as.html | NEW INVESTMENTS FIND READY MARKET; Signs of Indigestion Pass as Underwriters Regulate Prices and Timing COMMON STOCKS TO COME Postponed Issues Will Be Offered Tomorrow--Foreign Loans Later | True | By Paul Heffernan | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/rain-halts-stadium-concert.html | Rain Halts Stadium Concert | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/some-easing-is-noted-in-market-scarcities.html | SOME EASING IS NOTED IN MARKET SCARCITIES | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/latest-books-received.html | Latest Books Received | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/records-in-honor-of-jefferson-sources-for-text.html | RECORDS: IN HONOR OF JEFFERSON; Sources for Text | True | By Howard Taubman | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/slowdown-is-laid-to-pacific-dockers-war-shipping-agency-hints.html | 'SLOWDOWN' IS LAID TO PACIFIC DOCKERS; War Shipping Agency Hints Action to 'Protect' U.S. in Back Pay Dispute | True | By Lawrence E. Davies Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/miss-van-cott-wed-to-donald-h-wills-sea-cliff-girl-and-veteran-of.html | MISS VAN COTT WED TO DONALD H. WILLS; Sea Cliff Girl and Veteran of Bataan Married--Reception at Her Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/grain-prices-drop-futures-and-cash-corn-and-barley-break-limit-on.html | GRAIN PRICES DROP, FUTURES AND CASH; Corn and Barley Break Limit on Board of Trade-- Oats Also Lower | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/parent-and-child-unguessed-resources.html | --PARENT AND CHILD; Unguessed Resources | True | BY Catherine MacKenzie | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/lynch-takes-tennis-title-beats-clark-in-fiveset-battle-in-new.html | LYNCH TAKES TENNIS TITLE; Beats Clark in Five-Set Battle in New Hampshire Play | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/boys-hand-trapped-hes-stoic-like-hero.html | BOY'S HAND TRAPPED, HE'S STOIC LIKE HERO | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/lucky-draw-wins-monmouth-stake-beats-stymie-by-five-lengths-in.html | LUCKY DRAW WINS MONMOUTH STAKE; Beats Stymie by Five Lengths in $25,000 Added Handicap -- Aonbarr Next at Wire | True | By Joseph C. Nichols Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/cards-3-in-sixth-beat-braves-31-slaughters-single-with-bases-filled.html | CARDS 3 IN SIXTH BEAT BRAVES, 3-1; Slaughter's Single With Bases Filled and Kurowski's Hit Decide Night Contest DICKSON VICTOR ON MOUND Scatters 7 Blows to Outpitch Sain and St. Louis Remains Tied With Dodgers | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/child-sees-couple-bound-and-robbed-3-thugs-entering-on-ruse-flee.html | CHILD SEES COUPLE BOUND AND ROBBED; 3 Thugs, Entering on Ruse, Flee 54th St. Horse With $5,000 in Gems in Safe | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/miss-sitwell-considers-the-tudors-miss-sitwells-tudors.html | Miss Sitwell Considers the Tudors; Miss Sitwell's Tudors | True | By Joseph Wood Krutch | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/buffalo-continues-free-curriculum-system-not-perfect.html | Buffalo Continues 'Free Curriculum'; System Not Perfect | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/clips-from-the-musical-biographg-topical-and-romantic-film-dramas.html | Clips From the Musical Biographg, Topical and Romantic film Dramas Arriving This Week in Broadway Theatres | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/clark-first-at-gibson-island.html | Clark First at Gibson Island | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/sports-of-the-times-and-now-the-players-shall-be-heard.html | Sports of the Times; And Now the Players Shall Be Heard | True | By John Drebinger | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/from-londons-studios-backseat-drivingbritish-style.html | FROM LONDON'S STUDIOS; Back-Seat Driving-British Style | True | By C.a. Lejeune | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/vanderbilt-mansion-on-5th-ave-to-give-way-to-19story-4000000.html | Vanderbilt Mansion on 5th Ave. to Give Way To 19-Story, $4,000,000 Collier's Building | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/few-shifts-seen-in-exchange-rates-banking-circles-doubtful-that.html | FEW SHIFTS SEEN IN EXCHANGE RATES; Banking Circles Doubtful That Other Countries Will Follow Canada and Sweden | True | By Frank MacMillen | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/activities-of-mufti-declared-broader.html | ACTIVITIES OF MUFTI DECLARED BROADER | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Graphic House | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/5-hurt-as-strikers-force-plant-gate-picket-lines-set-up-at-phelps.html | 5 HURT AS STRIKERS FORCE PLANT GATE; Picket Lines Set Up at Phelps Dodge Jersey Shop--Police Vacations Are Canceled | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/blue-of-perennial-flax.html | BLUE OF PERENNIAL FLAX | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/british-scuttle-german-leipzig.html | British Scuttle German Leipzig | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/us-warship-leaves-trieste.html | U.S. Warship Leaves Trieste | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/jack-kelly-takes-us-sculling-title-ousts-gallagher-as-singles.html | JACK KELLY TAKES U.S. SCULLING TITLE; Ousts Gallagher as Singles Champion With Five-Length Victory on Schuylkill ANGYAL TRIUMPHS TWICE Detroit Boat Club Captures Barnes Trophy on 6-for-6 in National Regatta | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marine-and-aviation-reports-ships.html | Marine and Aviation Reports; SHIPS | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/dodgers-triumph-over-pirates-41-stay-tied-for-lead-four-unearned.html | DODGERS TRIUMPH OVER PIRATES, 4-1; STAY TIED FOR LEAD; Four Unearned Tallies Down Heintzelman--Herring Is Victor in Relief Role FIVE DOUBLE PLAYS HELP Brooklyn Sparkles Afield to Save Hatten--Two Walks, Two Hits for Stanky | True | By Roscoe McGowen Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/labor-department-bill-voted.html | Labor Department Bill Voted | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/john-markel-golf-victor.html | John Markel Golf Victor | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-financial-week-stock-market-hesitant-awaiting-outcome-of.html | THE FINANCIAL WEEK; Stock Market Hesitant Awaiting Outcome of Congressional Action on OPA--Bonds Firmer | True | By John G. Forrest Financial Editor | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/new-volumes-of-verse-in-review.html | New Volumes of Verse in Review | True | By Marguerite Young | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/4-slain-in-turkey-on-eve-of-voting-violence-spreads-as-regime-faces.html | 4 SLAIN IN TURKEY ON EVE OF VOTING; Violence Spreads as Regime Faces First Opposition Test --Istanbul Troops Alerted | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/bikini-radio-to-function-staff-officer-says-no-blackout-is-planned.html | BIKINI RADIO TO FUNCTION; Staff Officer Says No Blackout Is Planned in July 25 Test | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/veterans-aided-by-bar-1400-lawyers-here-placed-in-jobs-since-their.html | VETERANS AIDED BY BAR; 1,400 Lawyers Here Placed in Jobs Since Their Discharge | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/letters-ancient-ideal.html | Letters; ANCIENT IDEAL | True | VIRGINIA V. BLEECKER. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/1441471-in-sales-at-plaza-galleries.html | $1,441,471 IN SALES AT PLAZA GALLERIES | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/arms-collector-killed-by-shot.html | Arms Collector Killed by Shot | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/resistance-of-buyers-affects-prices-little-experts-hold-pressure.html | RESISTANCE OF BUYERS AFFECTS PRICES LITTLE; Experts Hold pressure Must Increase Before 'Strikes' Have Lasting Effect | True | By Walter H. Waggoner | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/bulb-to-be-lit-by-ray-from-vega.html | BULB TO BE LIT BY RAY FROM VEGA | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/heads-new-unit-formed-by-engineering-groups.html | Heads New Unit Formed By Engineering Groups | True | Kalden-Kazanjian, 1945 | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/red-army-seizes-farms-in-austria-resumes-taking-of-land-after.html | RED ARMY SEIZES FARMS IN AUSTRIA; Resumes Taking of Land After Letter to Figl Indicates Modification in Demands | True | By John MacCormac By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/madame-la-compagnie.html | Madame la Compagnie | True | By Florence Crowther | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/new-trial-for-ramie-wonder-fiber-origin-of-ramie.html | New Trial for Ramie, Wonder Fiber; Origin of Ramie | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/hg-proctor-dead-newspaper-man-64-retired-3-weeks-ago-after-36-years.html | H.G. PROCTOR DEAD; NEWSPAPER MAN, 64; Retired 3 Weeks Ago After 36 Years on Philadelphia Bulletin -- Murder Trials His Forte | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/market-stalls-closed-in-tokyo.html | Market Stalls Closed in Tokyo | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/historian-nips-armed-by-neck-in-handicap-and-four-winds-takes.html | Historian Nips Armed by Neck in Handicap And Four Winds Takes Lassie at Arlington; HISTORIAN BEATS ARMED BY A NECK | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/article-5-no-title-the-little-boats-are-out-again-the-amateur.html | Article 5 -- No Title; The little boats are out again, the amateur skipper at the helm. | True | By Don Dresden | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/hope-for-new-industrial-peace-based-on-studies-of-behavior-bakke.html | Hope for New Industrial Peace Based on Studies of Behavior; Bakke Theory of Human Reactions to Conditions Applied to Sample Cases | True | By Russell Porter | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/short-reiterates-stand-retired-general-noting-report-says-his.html | SHORT REITERATES STAND; Retired General, Noting Report, Says His Conscience Is 'Clear' | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-world-america-and-russia.html | THE WORLD; America and Russia | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/new-freighter-launched-african-crescent-goes-down-ways-at-yard-in.html | NEW FREIGHTER LAUNCHED; African Crescent Goes Down Ways at Yard in Kearny | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/greek-official-sees-plot-says-armed-bands-are-supplied-from-abroad.html | GREEK OFFICIAL SEES PLOT; Says Armed Bands Are Supplied From Abroad to Cause Strife | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/british-to-renew-trade-with-poles-remove-warsaw-government-from.html | BRITISH TO RENEW TRADE WITH POLES; Remove Warsaw Government From Enemy List--Zloty's Value Set at 1c to Dollar | True | By Michael Hoffman By Wireless To the New York Times | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/tigers-annex-no-10-from-athletics-43.html | TIGERS ANNEX NO. 10 FROM ATHLETICS, 4-3 | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/a-dynamic-world-democracy-mr-bullitt-redefines-its-purpose-in-the.html | A DYNAMIC WORLD DEMOCRACY; Mr. Bullitt Redefines Its Purpose In the Continuing Post-War Turmoil | True | By Michael Karpovich | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-old-to-set-us-free.html | THE OLD; To Set Us Free | True | By Howard Devree | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/study-2500-check-to-coffee-of-house-senators-take-up-evidence-of.html | STUDY $2,500 CHECK TO COFFEE OF HOUSE; Senators Take Up Evidence of Payment Made by Coast Contractor in 1941 | True | By Joseph A. Loftus Special To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/industries-hail-curb-on-agencies-administrative-procedure-act.html | INDUSTRIES HAIL CURB ON AGENCIES; Administrative Procedure Act Clarifies Powers of SEC, ICC and FPC | True | By John P. Callahan | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/about-democracy.html | About--; --DEMOCRACY | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/upon-the-lap-of-earth.html | Upon the Lap of Earth | True | By William du Bois | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/shaw-at-90still-the-conventional-heretic-working-talking-eternally.html | Shaw at 90--Still the Conventional Heretic; Working, talking, eternally interested in all things, he is almost the last of the optimists. | True | By S. Winsten Editor of the Shaw Anniversary Volume | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-deep-south-labor-vigorously-opposed-two-new-louisiana-laws.html | THE DEEP SOUTH; Labor Vigorously Opposed Two New Louisiana Laws | True | By George W. Healy | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/butter-sells-at-4-a-pound.html | Butter Sells at $4 a Pound | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/william-stanley-lawyer-dies-at-55-partner-of-homer-s-cummings.html | WILLIAM STANLEY, LAWYER, DIES AT 55; Partner of Homer S. Cummings Served as Assistant to U.S. Attorney General in 1933-35 | True | Special to THE NEW YORK TIMES | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marshalls-pleas-for-peace-in-china-said-to-be-futile-special-envoy.html | MARSHALL'S PLEAS FOR PEACE IN CHINA SAID TO BE FUTILE; Special Envoy Reported to Be Planning to Return Home With U.S. Troops CHIANG WAR PLANS SEEN Nationalists Are Believed to Be Preparing for Drive Against the Reds in September | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/27-saved-in-ship-sinking-fishing-vessel-is-rammed-by-freighter-off.html | 27 SAVED IN SHIP SINKING; Fishing Vessel Is Rammed by Freighter Off Delaware day | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/utime-takes-25000-stake.html | U-Time Takes $25,000 Stake | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/occupation-troops-at-peak.html | Occupation Troops at Peak | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/nancy-lee-cooper-married-upstate-expilots-bride.html | NANCY LEE COOPER MARRIED UP-STATE; EX-PILOT'S BRIDE | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/catamarans-in-new-jersey.html | CATAMARANS IN NEW JERSEY | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/chemical-study-facilities-are-examined-in-chicago.html | Chemical Study Facilities Are Examined in Chicago | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/miss-schmitt-wins-title-wsa-swimmer-takes-us-longdistance-event.html | MISS SCHMITT WINS TITLE; W.S.A. Swimmer Takes U.S. Long-Distance Event | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/war-survey-cites-need-of-top-unity-lesson-from-pacific-fighting.html | WAR SURVEY CITES NEED OF TOP UNITY; Lesson From Pacific Fighting Lies in Integrating Highest Command, It States | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/says-some-us-aides-threaten-security.html | SAYS SOME U.S. AIDES THREATEN SECURITY | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/chilean-line-joins-group.html | Chilean Line Joins Group | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/steelers-get-utah-tackle.html | Steelers Get Utah Tackle | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-german-puzzle-issue-put-to-russia.html | The German Puzzle; Issue Put to Russia | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/primate-of-britain-implies-unity-aid.html | PRIMATE OF BRITAIN IMPLIES UNITY AID | True | By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/serial-federal-to-build-announces-plans-for-new-offices-at-church.html | SERIAL FEDERAL TO BUILD; Announces Plans for New Offices at Church and Vesey Streets | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/revaluing-james-joyces-exiles.html | Revaluing James Joyce's "Exiles" | True | By James T. Farrell | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/ruth-mets-married-becomes-bride-of-john-elliott-clemence-at-short.html | RUTH METS MARRIED; Becomes Bride of John Elliott Clemence at Short Hills | True | Special to THE NEW YORK TIMES | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/ship-cabin-becomes-livingroom-a-tworoom-suite-on-shipboard.html | SHIP CABIN BECOMES LIVINGROOM; A "Two-Room Suite" on Shipboard | True | By Arthur H. Richter | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/truman-signs-postal-pay-bill.html | Truman Signs Postal Pay Bill | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/browns-triumph-over-red-sox-54-heaths-single-in-7th-drives-in-two.html | BROWNS TRIUMPH OVER RED SOX, 5-4; Heath's Single in 7th Drives In Two Runs for Victory-- Kramer Wins in Box | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/swiss-give-sanitarium.html | Swiss Give Sanitarium | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/sorrell-garners-a-union-screen-publicity-guild-votes-to-affiliate.html | SORRELL GARNERS A UNION; Screen Publicity Guild Votes to Affiliate With His Group | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/louis-cards-71-in-tourney.html | Louis Cards 71 in Tourney | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/us-diplomacy-needs-hard-precise-dealing-more-specific-definition-of.html | U.S. DIPLOMACY NEEDS HARD, PRECISE DEALING; More Specific Definition of Terms Required to Avoid 'Agreements' That Are Not Genuine SUGGEST BARGAINING WEAPONS | True | By Theodore M. Bernstein | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/iavarone-tops-glucker-wins-second-round-of-onewall-handball-singles.html | IAVARONE TOPS GLUCKER; Wins Second Round of One-Wall Handball Singles, 21-13, 21-16 | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/attlee-excoriates-churchill-stunts-terms-opposition-bankrupt-before.html | ATTLEE EXCORIATES CHURCHILL 'STUNTS'; Terms Opposition 'Bankrupt' Before 200,000 Miners--ByElection Fights Keen | True | By Cable To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/from-spitzbergen-to-normandy.html | From Spitzbergen to Normandy | True | By Gladwin Hill | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/rev-jj-cavanaugh-heads-notre-dame-notre-dame-president.html | REV. J.J. CAVANAUGH HEADS NOTRE DAME; NOTRE DAME PRESIDENT | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/a-matter-of-fact.html | A Matter of Fact | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/bureau-of-shipping-moves-this-week-many-advantages-provided-in-the.html | BUREAU OF SHIPPING MOVES THIS WEEK; Many Advantages Provided in the New Headquarters at 45 Broad Street | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/poletti-denies-charge-disputes-claim-of-sicilian-that-he-backed.html | POLETTI DENIES CHARGE; Disputes Claim of Sicilian That He Backed Monarchy | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/news-and-gossip-of-the-rialto-wolfe-script-is-finished-by-rudolph.html | NEWS AND GOSSIP OF THE RIALTO; Wolfe Script Is Finished By Rudolph Joseph -- Other Items | True | By Lewis Funke | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-haenschen-formula-the-sponsors-like-it.html | THE HAENSCHEN FORMULA; The Sponsors Like It | True | By T.r. Kennedy Jr. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/newark-is-downed-53-baltimore-takes-fourth-game-in-a-row-from-bears.html | NEWARK IS DOWNED, 5-3; Baltimore Takes Fourth Game in a Row From Bears | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/priority-ratings-spur-new-housing-45800-permits-issued-in-this-area.html | PRIORITY RATINGS SPUR NEW HOUSING; 45,800 Permits Issued in This Area Since Jan. 15, State FHA Director Reports | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/new-light-on-a-bloodstained-mystic-himmler-really-accepted-the-nazi.html | New Light on a Bloodstained Mystic; Himmler really accepted the Nazi credo, which was convenient cant for others. | True | By Major H.r. Trevor-Roper | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/russian-symphony-premiere-soprano-soloist.html | RUSSIAN SYMPHONY PREMIERE; Soprano Soloist | True | By Olin Downes | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/freedom-of-air-and-press-made-an-issue-in-britain-government-blocks.html | FREEDOM OF AIR AND PRESS MADE AN ISSUE IN BRITAIN; Government Blocks an Inquiry Into BBC, but Future of the Monopoly Is Uncertain | True | By Mallory Browne By Wireless To the New York Times. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/mangrum-gets-67-to-lead-with-136-national-open-champion-leading-in.html | MANGRUM GETS 67 TO LEAD WITH 136; NATIONAL OPEN CHAMPION LEADING IN VICTORY GOLF | True | | C1B 29111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/fj-rue-jr-weds-rosina-e-bateson-cold-spring-harbor-church-is-scene.html | F.J. RUE JR. WEDS ROSINA E. BATESON; Cold Spring Harbor Church Is Scene of Ceremony--Bride Has Ten Attendants SHE MADE DEBUT IN 1944 Bridegroom, Alumnus of St. Paul's, Princeton, Served as Lieutenant in Navy | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/the-atomic-energy-bill-passes.html | THE ATOMIC ENERGY BILL PASSES | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/grace-mcain-wed-in-locust-valley-becomes-bride-of-lawrence-richard.html | GRACE M'CAIN WED IN LOCUST VALLEY; Becomes Bride of Lawrence Richard Durrell in Church of St. John's of Lattingtown COUPLE IS ATTENDED BY 20 Miss Eleanor M. Ashforth the Maid of Honor--Joseph H. Durrell Jr. Best Man | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/rowe-named-at-colgate-replaces-soleau-as-backfield-coach-for-1946.html | ROWE NAMED AT COLGATE; Replaces Soleau as Backfield Coach for 1946 Season | True | | C1B 29111 |
| 1946-07-21 | 1946-07-21 | https://www.nytimes.com/1946/07/21/archives/miss-hartung-wed-to-vincent-west-couple-married-in-st-stephens.html | MISS HARTUNG WED TO VINCENT WEST; Couple Married in St. Stephen's Church, Port Washington--Both Are Lawyers | True | Special to THE NEW YORK TIMES. | C1B 29111 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/nyu-to-register-1000-veterans-former-students-discharged-from-armed.html | N.Y.U. TO REGISTER 1,000 VETERANS; Former Students Discharged From Armed Forces to Enter Commerce School | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/bears-shut-out-leafs-10-in-4-inning-second-contest-after-bowing-by.html | Bears Shut Out Leafs, 1-0, in 4 - Inning Second Contest After Bowing by 6-5 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/rain-mars-merion-tennis-matches-put-off-after-victory-of-mrs.html | RAIN MARS MERION TENNIS; Matches Put Off After Victory of Mrs. Vosters, Mrs. Clement | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/kelland-gets-party-post-author-is-appointed-republican-campaign.html | KELLAND GETS PARTY POST; Author Is Appointed Republican Campaign Consultant | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/seek-to-trace-german-art-us-officer-is-questioned-about-frankfort.html | SEEK TO TRACE GERMAN ART; U.S. Officer Is Questioned About Frankfort Museum Objects | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/julean-arnold-ends-life-retired-state-department-aide-had-long.html | JULEAN ARNOLD ENDS LIFE; Retired State Department Aide Had Long Served in Orient | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/uris-duo-golf-winner.html | Uris Duo Golf Winner | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/cio-gives-program-to-fight-inflation-advises-members-of-its-unions.html | CIO GIVES PROGRAM TO FIGHT INFLATION; Advises Members of Its Unions to Restrain Buying, Report Gouging, Picket if Need Be | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/bomb-hidden-from-handlers.html | Bomb Hidden From Handlers | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/16hour-hop-to-honolulu-jetsped-giant-flying-boat-takes-30-on-navy.html | 16-HOUR HOP TO HONOLULU; Jet-Sped Giant Flying Boat Takes 30 on Navy Test | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/outlook-imroves-for-womens-hose-designed-in-the-regency-manner.html | OUTLOOK IMROVES FOR WOMEN'S HOSE; DESIGNED IN THE REGENCY MANNER | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/6471680000-refunded-result-of-renegotiation-of-arm-contracts.html | $6,471,680,000 REFUNDED; Result of Renegotiation of Arm Contracts Through Fiscal 194 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/give-55221-for-freeville-center.html | Give $55,221 for Freeville Center | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/ill-man-falls-to-death-manhattan-manufacturer-drops-from-apartment.html | ILL MAN FALLS TO DEATH; Manhattan Manufacturer Drops From Apartment Window | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/argentine-report-denied-pravda-says-she-did-not-ask-soviet-for.html | ARGENTINE REPORT DENIED; Pravda Says She Did Not Ask Soviet for German Arms | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/us-loan-received-calmly-in-britain-general-tension-is-relieved.html | U.S. LOAN RECEIVED CALMLY IN BRITAIN; General Tension Is Relieved However--Reaction in Stock Slight and Brief TOP SECURITIES BENEFIT More Government Borrowing Unlikely--Capital Turning to Repair of War Scars | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/netherlands-trade-now-making-headway-despite-hindrance-by-black.html | Netherlands Trade Now Making Headway Despite Hindrance by Black Markets | True | By Paul Catz By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/protests-diminish-bikini-goats-rites.html | Protests Diminish Bikini Goats' Rites | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/union-speakers-call-ymca-unchristian.html | UNION SPEAKERS CALL Y.M.C.A. UN-CHRISTIAN | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/business-education-session.html | Business Education Session | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/senators-sweep-indians-haefner-and-wynn-triumph-in-twin-bill-21-and.html | SENATORS SWEEP INDIANS; Haefner and Wynn Triumph in Twin Bill, 2-1 and 7-5 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/books-published-today.html | Books Published Today | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/steady-voice-asked-by-kiley.html | 'Steady Voice' Asked by Kiley | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/gurkhas-guard-emperor-relieve-regiment-of-british-at-imperial.html | GURKHAS GUARD EMPEROR; Relieve Regiment of British at Imperial Palace | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/tam-oshanter-to-begin-amateurs-will-play-today-in-rich-golf-tourney.html | TAM O'SHANTER TO BEGIN; Amateurs Will Play Today in Rich Golf Tourney | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/russia-in-japan.html | RUSSIA IN JAPAN | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/cubans-triumph-over-barons-53-stars-batter-elite-giants-by-122-in.html | CUBANS TRIUMPH OVER BARONS, 5-3; Stars Batter Elite Giants by 12-2 in 1st Game of Negro Twin Bill at Polo Grounds | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/te-cuffe-resigns-has-served-for-25-years-with-american-president.html | T.E. CUFFE RESIGNS; Has Served for 25 Years With American President Lines | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/big-shakeout-seen-in-appliance-field-old-established-lines-predict.html | BIG SHAKE-OUT SEEN IN APPLIANCE FIELD; Old Established Lines Predict Fate for Fly-by-Night Plants Once Competition Returns | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/romance-ended-by-death-fiancee-later-finds-ring-in-surprise-package.html | ROMANCE ENDED BY DEATH; Fiancee Later Finds Ring in Surprise Package | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/francesco-bianco-retired-dealer-in-rare-books-dies-in-arlington-va.html | FRANCESCO BIANCO; Retired Dealer in Rare Books Dies in Arlington, Va., at 68 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/waa-will-offer-50000000-goods-site-sales-in-new-york-area-begin.html | WAA WILL OFFER $50,000,000 GOODS; Site Sales in New York Area Begin This Week--Veterans Get Priority | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/german-and-czech-red-leaders-quit-mexico-some-on-soviet-ship-paul.html | German and Czech Red Leaders Quit Mexico, Some on Soviet Ship; Paul Merker Among Those Repatriated to Russian-Occupied Zone--U.S. Is Reported to Have Refused Visa | True | By Milton Bracker Special To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/cards-beat-braves-21-and-84-musial-2run-homer-wins-first-dusak.html | Cards Beat Braves, 2-1 and 8-4; Musial 2-Run Homer Wins First; Dusak Connects With Two Aboard in Second Contest at St. Louis--Pollet and Breechen Mound Victors | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/miss-jahn-scores-again.html | Miss Jahn Scores Again | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/stebbins-notes-rise-of-disease-in-europe.html | STEBBINS NOTES RISE OF DISEASE IN EUROPE | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/angloiranian-oil-reports.html | Anglo-Iranian Oil Reports | True | By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/eggs-used-as-currency-in-hungary-are-stable.html | Eggs, Used as Currency In Hungary, Are Stable | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/stadium-concert-off-again.html | Stadium Concert Off Again | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/bendix-opens-sales-school.html | Bendix Opens Sales School | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/3-craft-dismasted-as-wind-hits-fleet-as-fortyeighth-annual-race.html | 3 CRAFT DISMASTED AS WIND HITS FLEET; AS FORTY-EIGHTH ANNUAL RACE WEEK BEGAN AT LARCHMONT | True | By James Robbins Special To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/dodgers-conquer-pirates-by-30-65-a-dodger-and-a-pirate-in-scuffle-a.html | DODGERS CONQUER PIRATES BY 3-0, 6-5; A DODGER AND A PIRATE IN SCUFFLE AT FORBES FIELD YESTERDAY | True | By Roscoe McGowen Special To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/oneyear-maturities-of-us-60588071950.html | ONE-YEAR MATURITIES OF U.S. $60,588,071,950 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/camp-shanks-ends-vital-war-career-vast-staging-area-from-which.html | CAMP SHANKS ENDS VITAL WAR CAREER; Vast Staging Area From Which 1,300,000 Soldiers Left for Overseas Is Ghost Town ALSO A STOP ON WAY HOME Many Parts of Once Humming Army Post Already Are Overgrown With Weeds | True | By Murray Schumach Special To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/spanish-duke-fights-removal-in-courts.html | SPANISH DUKE FIGHTS REMOVAL IN COURTS | True | By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/china-for-ethnic-basis-wang-warns-allies-on-pacts-as-he-leaves-for.html | CHINA FOR ETHNIC BASIS; Wang Warns Allies on Pacts as He Leaves for Paris | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/bushwicks-divide-two.html | Bushwicks Divide Two | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/james-w-sewall-forest-engineer-chairman-of-entomology-committee.html | JAMES W. SEWALL; Forest Engineer, Chairman of Entomology Committee | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/gillespie-craft-victor-courageous-is-first-in-3day-noroton-sailing.html | GILLESPIE CRAFT VICTOR; Courageous Is First in 3-Day Noroton Sailing Races | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/robson-auto-race-victor-horn-escapes-injury-in-crash-at-langhorne.html | ROBSON AUTO RACE VICTOR; Horn Escapes Injury in Crash at Langhorne Speedway | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/tension-continues-in-southern-iran.html | TENSION CONTINUES IN SOUTHERN IRAN | True | By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/revalued-krona-handicaps-swiss-commercial-banks-seek-wider-use-of.html | REVALUED KRONA HANDICAPS SWISS; Commercial Banks Seek Wider Use of U.S. Dollar Balances After Step by Sweden | True | By George H. Morison By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/mangrumsnead-to-play-wardwelch-in-spokane.html | Mangrum-Snead to Play Ward-Welch in Spokane | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/to-study-miners-living-navy-teams-acting-for-moreell-will-comb.html | TO STUDY MINERS' LIVING; Navy Teams Acting for Moreell Will Comb Soft-Coal Areas | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/george-white-held-in-hitrun-deaths-scandals-producer-seized-in.html | GEORGE WHITE HELD IN HIT-RUN DEATHS; 'Scandals' Producer Seized in Coast Hunt After Newlyweds Are Hit on Highway | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/eisenhower-ends-vacation.html | Eisenhower Ends Vacation | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/steiner-unbeaten-in-chess-finals-the-match-that-produced-new.html | STEINER UNBEATEN IN CHESS FINALS; THE MATCH THAT PRODUCED NEW NATIONAL CHESS CHAMPION | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/anne-e-reeder-is-wed-bride-of-lieut-j-c-broderick-at-ceremony-in.html | ANNE E. REEDER IS WED; Bride of Lieut. J. C. Broderick at Ceremony in Germany | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/yankees-bow-93-after-32-triumph-rolling-into-second-at-the-yankee.html | YANKEES BOW, 9-3, AFTER 3-2 TRIUMPH; ROLLING INTO SECOND AT THE YANKEE STADIUM | True | By John Drebinger | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/zale-aims-blows-at-body-in-drill-middleweight-champion-ends-hard.html | ZALE AIMS BLOWS AT BODY IN DRILL; Middleweight Champion Ends Hard Boxing for Graziano Bout on Thursday | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/dr-de-la-chapelle-in-new.html | Dr. de la Chapelle in New | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/gigantic-tsetsefly-hunt-begins-in-africa-today.html | Gigantic Tsetse-Fly Hunt Begins in Africa Today | True | By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/miss-shields-wins-two-swim-crowns-takes-senior-womens-200meter.html | MISS SHIELDS WINS TWO SWIM CROWNS; Takes Senior Women's 200Meter Back-Stroke andFree-Style Honors | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/tieup-of-transport-is-likely-in-bombay.html | TIE-UP OF TRANSPORT IS LIKELY IN BOMBAY | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/soviet-loan-is-off-to-47-at-earliest-trumans-refusal-to-ask-more.html | SOVIET LOAN IS OFF TO '47 AT EARLIEST; Truman's Refusal to Ask More Funds for Export-Import Bank Is Said to Bar 1946 Grant | True | By John H. Crider Special To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/resident-offices-report-on-trade-wholesale-markets-are-quiet-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Are Quiet as Congressional Committee Discusses Price Control | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/slain-soldier-identified.html | Slain Soldier Identified | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/jh-littlefield-jr-iceshow-composer.html | J.H. LITTLEFIELD JR., ICE-SHOW COMPOSER | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/kathleen-hanway-kin-of-wh-seward-will-be-wed-to-paul-goodwin-on.html | Kathleen Hanway, Kin of W.H. Seward, Will Be Wed to Paul Goodwin on Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/new-yorker-triumphs-morroff-of-army-wins-twice-in-swimming-at.html | NEW YORKER TRIUMPHS; Morroff of Army Wins Twice in Swimming at Berlin | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/republican-unit-formed-arts-and-letters-group-to-aid-in-state.html | REPUBLICAN UNIT FORMED; Arts and Letters Group to Aid in State Campaign | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/news-of-food-recipe-for-fruit-shortcake-summer-treat-overcomes.html | News of Food; Recipe for Fruit Shortcake, Summer Treat, Overcomes Problem of Scarce Ingredients | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/city-leads-nation-in-philanthropies-new-york-gave-94160497-in-first.html | CITY LEADS NATION IN PHILANTHROPIES; New York Gave $94,160,497 in First Half of Year to Head Percentage List | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/the-arkansas-gets-major-bikini-role-old-battleship-placed-nearest.html | THE ARKANSAS GETS MAJOR BIKINI ROLE; Old Battleship Placed Nearest and Broadside to Atom Blast -- Weather May Delay Test | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/municipal-loan-quincy-mass.html | MUNICIPAL LOAN; Quincy, Mass. | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/george-r-cherry-head-of-large-womens-wear-store-in-new-bedford.html | GEORGE R. CHERRY; Head of Large Women's Wear Store in New Bedford | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/ulster-has-breadrationing-strike-by-deliverymen-british-begin-plan.html | Ulster Has Bread-Rationing Strike By Deliverymen; British Begin Plan | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/macys-service-at-normal-today-status-of-afl-organizer-the-only.html | MACY'S SERVICE AT NORMAL TODAY; Status of AFL Organizer, the Only Stumbling Block, Will Not Halt Others' Return | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/christs-life-termed-model-for-everyone.html | CHRIST'S LIFE TERMED MODEL FOR EVERYONE | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/purchasers-acquire-bronx-apartments.html | PURCHASERS ACQUIRE BRONX APARTMENTS | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/new-york-district-shows-trade-rise-almost-half-of-us-imports-and.html | NEW YORK DISTRICT SHOWS TRADE RISE; Almost Half of U.S. Imports and Exports by Value Go Through Customs Here | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/books-of-the-times-a-schizophrenic-is-a-schizophrenic.html | Books of the Times; A Schizophrenic Is a Schizophrenic | True | By Nash K. Burger | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/giants-win-by-21-following-50-loss-johnny-gee-stops-reds-after.html | GIANTS WIN BY 2-1 FOLLOWING 5-0 LOSS; Johnny Gee Stops Reds After Blackwell Scores--Warren, Marshall Drive Homers | True | By James P. Dawson Special To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/joseph-g-dengler-secretarytreasurer-of-george-ehret-brewery-dies-at.html | JOSEPH G. DENGLER; Secretary-Treasurer of George Ehret Brewery Dies at 57 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/seahawks-drill-today.html | Seahawks Drill Today | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/search-continues-for-15-lost-fliers.html | SEARCH CONTINUES FOR 15 LOST FLIERS | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/helen-herzberg-becomes-bride.html | Helen Herzberg Becomes Bride | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/group-charges-fraud-in-freeport-inquiry.html | GROUP CHARGES FRAUD IN FREEPORT INQUIRY | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/bulgaria-gets-denial-state-departments-declaration-on-byrnes-fully.html | BULGARIA GETS DENIAL; State Department's Declaration on Byrnes Fully Published | True | By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/title-to-ponta-delgadas-fall-river-soccer-team-beats-castle-shannon.html | TITLE TO PONTA DELGADAS; Fall River Soccer Team Beats Castle Shannon by 5 to 2 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/ann-lawrence-married-becomes-the-bride-at-sherrys-of-ensign-alvin.html | ANN LAWRENCE MARRIED; Becomes the Bride at Sherry's of Ensign Alvin Rogal, Navy | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/union-of-four-states-proposed-for-indies.html | UNION OF FOUR STATES PROPOSED FOR INDIES | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/long-island-led-by-smith-beats-bostwick-field-poloists-by-95.html | Long Island, Led by Smith, Beats Bostwick Field Poloists by 9-5; Argentine Stars, Two on Each Side, Shine in High-Goal Contest at Westbury--Cecil Registers Six Times for Victors | True | By William J. Briordy Special to The New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/lard-price-rises-32-cents-a-pound-at-weeks-end-market-was-19-cents.html | LARD PRICE RISES; 32 CENTS A POUND; At Week's End Market Was 19 Cents Over the OPA-- Bakers Have Reserve | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/12-coney-bathhouses-suspended-for-a-day.html | 12 CONEY BATHHOUSES SUSPENDED FOR A DAY | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/wa-white-lore-to-nation-kansas-editors-papers-sent-to-library-of.html | W.A. WHITE LORE TO NATION; Kansas Editor's Papers Sent to Library of Congress | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/papagos-demands-equity-for-greece-war-commander-asks-border.html | PAPAGOS DEMANDS EQUITY FOR GREECE; War Commander Asks Border Rectification, Reparations-- 1,000 Cheer Him Here | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/senate-body-backs-health-insurance-education-subcommittee-endorses.html | SENATE BODY BACKS HEALTH INSURANCE; Education Subcommittee Endorses a Federal SystemBased on Contributions | True | By Charles E. Egan Special to The New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/france-increased-imports-from-us-42-of-total-for-first-half-of-1946.html | FRANCE INCREASED IMPORTS FROM U.S.; 42% of Total for First Half of 1946 From This Country --Pre-War Figure 16% | True | By Wireless To the New York Times. | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/atom-units-study-narcotic-example-scan-operation-of-sanctions-by.html | ATOM UNITS STUDY NARCOTIC EXAMPLE; Scan Operation of Sanctions by League as Possible Pattern for Controls | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/woman-slain-in-britain.html | Woman Slain in Britain | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/miss-joan-kuebler-becomes-fiancee-alumna-of-practical-art-school.html | MISS JOAN KUEBLER BECOMES FIANCEE; Alumna of Practical Art School Will Be Bride of William E. Barrett 3d, Former Pilot | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/union-carbide-and-carbon-corporation-reports-increases-in-quarterly.html | UNION CARBIDE AND CARBON; Corporation Reports Increases in Quarterly Income | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/smith-clips-swim-mark-lowers-american-record-for-the-100meter.html | SMITH CLIPS SWIM MARK; Lowers American Record for the 100-Meter Free-Style | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/dearer-sugar-predicted-dyer-co-calculate-effects-of-treaty-with.html | DEARER SUGAR PREDICTED; Dyer & Co. Calculate Effects of Treaty With Cuba | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/roberts-hits-care-of-mentally-ill-chairman-of-new-foundation-says.html | ROBERTS HITS CARE OF MENTALLY ILL; Chairman of New Foundation Says Hundreds of Thousands Are in 'Sordid Plight' | True | By H. Walton Cloke Special To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/icc-regulation-is-called-unfair-june-20-order-held-detrimental-to.html | ICC REGULATION IS CALLED UNFAIR; June 20 Order Held Detrimental to North Atlantic Ports,Railroads,ShippersBRIEF SUBMITTED BY MACEChairman of Ports ConferenceGroup Asks Relief FromGovernment Agency | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/georgia-j-brady-engnged-to-wed-california-girl-is-betrothed-to-paul.html | GEORGIA J. BRADY ENGAGED TO WED; California Girl Is Betrothed to Paul T. Cullman, Son of Port Authority Official | True | Phyfe | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/shepard-to-chattanooga-senators-onelegged-pitcher-wants-to-work.html | SHEPARD TO CHATTANOOGA; Senators' One-Legged Pitcher Wants to Work Regularly | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/austrians-oppose-state-capitalism-majority-party-will-urge.html | AUSTRIANS OPPOSE STATE CAPITALISM; Majority Party Will Urge Cooperatives Though Backing Temporary Nationalization | True | By Albion Ross By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/british-cabinet-meets-unusual-sunday-session-held-on-undisclosed.html | BRITISH CABINET MEETS; Unusual Sunday Session Held on Undisclosed Subject | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/radio-today.html | RADIO TODAY | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/wind-and-rain-bring-relief-from-heat-after-millions-flock-to-parks.html | Wind and Rain Bring Relief From Heat After Millions Flock to Parks and Shore | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/conductor-42-years-to-retire.html | Conductor 42 Years to Retire | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/complaints-of-fraud-shown-as-increasing.html | COMPLAINTS OF FRAUD SHOWN AS INCREASING | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/belgian-says-soviet-would-rule-germany.html | BELGIAN SAYS SOVIET WOULD RULE GERMANY | True | By Wireless To the New York Times. | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/1-dead-in-refinery-blast-2-others-hurt-in-jersey-plant-second.html | 1 DEAD IN REFINERY BLAST; 2 Others Hurt in Jersey Plant-- Second Explosion Less Severe | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/trillion-spent-in-nation-in-6-years-savings-equal-the-federal.html | Trillion Spent in Nation in 6 Years; Savings Equal the Federal Deficit; States and Local Governments Had Gain of 8 Billion and Corporations and Individuals Gain of 201 Billion | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/drought-menaces-rumanian-crop.html | Drought Menaces Rumanian Crop | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/mexico-will-greet-bet-ancourt-today-390000-jews-in-rumania.html | MEXICO WILL GREET BET ANCOURT TODAY; 390,000 Jews in Rumania | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/serbs-here-mourn-for-mikhailovitch-dean-of-cathedral-of-st-sava.html | SERBS HERE MOURN FOR MIKHAILOVITCH; Dean of Cathedral of St. Sava Calls 'Betrayed' Leader First Ally to Fight Nazism | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/tribute-to-mikhailovitch-memorial-service-fills-londons-serbian.html | TRIBUTE TO MIKHAILOVITCH; Memorial Service Fills London's Serbian Orthodox Church | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/235-niseis-leave-here-veterans-of-war-in-europe-sail-for-homes-in.html | 235 NISEIS LEAVE HERE; Veterans of War in Europe Sail for Homes in Hawaii | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/cpa-end-is-asked-by-wool-executive-paper-production-ratio-rises.html | CPA END IS ASKED BY WOOL EXECUTIVE; Paper Production Ratio Rises | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/10-of-clergys-pay-asked-for-pension-protestant-episcopal-fund-says.html | 10% OF CLERGY'S PAY ASKED FOR PENSION; Protestant Episcopal Fund Says Low Interest Compels Rise From 7 % in '47 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/italian-labor-seen-as-communistruled.html | ITALIAN LABOR SEEN AS COMMUNIST-RULED | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/horses-run-today-at-atlantic-city-sea-snack-and-greek-warrior-head.html | HORSES RUN TODAY AT ATLANTIC CITY; Sea Snack and Greek Warrior Head Card in Inaugural-- 25,000 Anticipated | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/spain-is-yielding-on-berlin-council-believed-ready-to-accept-allies.html | SPAIN IS YIELDING ON BERLIN COUNCIL; Believed Ready to Accept Allies as de Facto Government, Surrender Property | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/westerdam-chief-steward-in-49th-year-aims-at-half-century-of.html | Westerdam Chief Steward, in 49th Year, Aims at Half Century of Sailing Atlantic | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/angier-duke-firm-to-finance-films-deal-at-independent-artists-will.html | ANGIER DUKE FIRM TO FINANCE FILMS; Deal at Independent Artists Will Involve Ten Pictures at Cost of $25,000,000 | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/raf-goodwill-fliers-off-15-of-16-bombers-in-u-s-for-tour-start-for.html | RAF GOOD-WILL FLIERS OFF; 15 of 16 Bombers, in U. S. for Tour, Start for Illinois | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/mrs-jf-bohan-has-daughter.html | Mrs. J.F. Bohan Has Daughter | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/konnors-at-croke-park.html | Konnors at Croke Park | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/goodrich-in-dutch-deal-stock-of-tire-factory-in-amsterdam-to-be.html | GOODRICH IN DUTCH DEAL; Stock of Tire Factory in Amsterdam to Be Marketed | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/asks-guard-on-use-of-gi-bill-money-dr-brown-of-truman-commission.html | ASKS GUARD ON USE OF GI BILL MONEY; Dr. Brown of Truman Commission Says Some Schools andEmployers Gain Wrongfully | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/abroad-the-new-question-before-the-paris-conference.html | Abroad; The New Question Before the Paris Conference | True | By Anne O'Hare McCormick | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/forresterlewis-win-shoot-61-to-take-promember-golf-at-canoe-brook.html | FORRESTER-LEWIS WIN; Shoot 61 to Take Pro-Member Golf at Canoe Brook Club | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/rogerssoule.html | Rogers--Soule | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/world-university-seen-its-beginning-in-unesco-dr-kuo-tells-british.html | WORLD UNIVERSITY SEEN; Its Beginning in UNESCO, Dr. Kuo Tells British Students | True | By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/back-from-vacation.html | BACK FROM VACATION | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/pravda-denounces-vandenberg-views-attacks-senator-for-gloomy.html | PRAVDA DENOUNCES VANDENBERG VIEWS; Attacks Senator for 'Gloomy Pessimism' on Outcome of Peace Conference | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/miss-arlene-levy-married.html | Miss Arlene Levy Married | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/parker-defeats-mulloy-in-final-annexes-eastern-claycourt-laurels-62.html | PARKER DEFEATS MULLOY IN FINAL; Annexes Eastern Clay-Court Laurels, 6-2, 7-5, 6-1, at Jackson Heights Club | True | By Allison Danzig | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/russian-industry-faced-by-dilemma-necessity-to-rush-production-bars.html | RUSSIAN INDUSTRY FACED BY DILEMMA; Necessity to Rush Production Bars Training of Adequate Force of Skilled Workers | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/poliomyelitis.html | POLIOMYELITIS | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/hercules-powder-gains-reports-130-a-common-share-earned-in-half.html | HERCULES POWDER GAINS; Reports $1.30 a Common Share Earned in Half Year | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/justa-couple-of-kids-high-school-sweethearts-run-off-for-few-days.html | 'JUSTA COUPLE OF KIDS!'; High School Sweethearts Run Off for Few Days to See Movies | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/miss-betz-four-other-us-stars-advance-in-french-title-tennis.html | Miss Betz, Four Other U.S Stars, Advance in French Title Tennis; Wimbledon Champion Defeats Czech Rival by 6-1, 6-2--Misses Osborne, Brough, Bundy and Hart Win--Mrs. Todd Eliminated | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/mnarney-accepts-russians-promise.html | M'NARNEY ACCEPTS RUSSIANS' PROMISE | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/bolivia-president-killed-in-uprising-new-regime-forms-slain-in.html | BOLIVIA PRESIDENT KILLED IN UPRISING; NEW REGIME FORMS; SLAIN IN BOLIVIA | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/how-tenants-feel-about-landlords-survey-shows-far-more-are-offended.html | HOW TENANTS FEEL ABOUT LANDLORDS; Survey Shows Far More Are Offended by 'Attitudes' Than by Physical Factors OWNERS NOT TOO POPULAR Renters in Buildings Managed by Professional Agents Seem Much Better Satisfied | True | By Russell Porter | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/sleep-atop-bomb-for-trigger-man-holloway-admiral-and-aide-to-spend.html | SLEEP ATOP BOMB FOR 'TRIGGER MAN'; Holloway, Admiral and Aide to Spend Night With Missile Before Push-Button Job | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/seek-opponent-for-fuld-state-democrats-with-rosenman-out-weigh.html | SEEK OPPONENT FOR FULD; State Democrats, With Rosenman Out, Weigh Candidates | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/maiden-voyage-today.html | Maiden Voyage Today | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/rain-and-darkness-halt-little-giants-and-buffalo-at-end-of-9-frames.html | Rain and Darkness Halt Little Giants and Buffalo at End of 9 Frames in Nightcap; Longshore Scores at Tennis | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/union-siege-continues-cio-pickets-keep-vigil-at-gates-of-phelps.html | UNION SIEGE CONTINUES; CIO Pickets Keep Vigil at Gates of Phelps Dodge Plant | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/16-college-groups-to-discuss-sports-amateur-spirit-other-postwar.html | 16 COLLEGE GROUPS TO DISCUSS SPORTS; Amateur Spirit, Other Post War Problems, on Agenda at Chicago Meeting Today | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/opa-uncertainty-affecting-grains-mills-are-unable-to-operate-freely.html | OPA UNCERTAINTY AFFECTING GRAINS; Mills Are Unable to Operate Freely Because of Fear of a Price Rollback | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/hoving-corp-stock-on-market-today-offering-of-495700-shares-made-in.html | HOVING CORP. STOCK ON MARKET TODAY; Offering of 495,700 Shares Made in Part to Finance Bonwit Teller Deal OTHER STORES IN VIEW Blyth & Co. and Associates to Distribute Stock Priced at $23.50 a Share | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/air-show-carried-to-sick-omaha-boy-a-command-performance-for-an-ill.html | AIR SHOW CARRIED TO SICK OMAHA BOY; A COMMAND PERFORMANCE FOR AN ILL YOUNGSTER | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/nelsons-279-wins-chicago-tourney-byron-finishes-with-69-and-68-to.html | NELSON'S 279 WINS CHICAGO TOURNEY; Byron Finishes With 69 and 68 to Beat McSpaden by 2, Strokes in Victory Open HARPER IS THIRD AT 282 Chick Harbert Next on 284, While Hogan Shoots 286-- Stranahan Top Amateur | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/mayor-rose-reach-political-entente-new-coalition-seen-implication.html | MAYOR, ROSE REACH POLITICAL ENTENTE; NEW COALITION SEEN; Implication of Conference Is a Shift by O'Dwyer From the Labor Party's Left Wing AIM IS TO UNITE LIBERALS Efficient City Administration Leaning to Nonpartisanship Reported as the Objective | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/court-thanks-soldier-service-of-wounded-sergeant-is-cited-in-hotel.html | COURT THANKS SOLDIER; Service of Wounded Sergeant Is Cited in Hotel Assault Case | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/cotton-shows-gain-of-113157-points-prices-for-week-up-565-to-78536.html | COTTON SHOWS GAIN OF 113-157 POINTS; Prices for Week Up $5.65 to $7.85--36 Cents a Pound Highest in 23 Years | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/pearson-links-klan-to-talmadge-plans.html | PEARSON LINKS KLAN TO TALMADGE PLANS | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/scarcity-of-scrap-fails-to-cut-steel-output-held-last-week-at-89.html | SCARCITY OF SCRAP FAILS TO CUT STEEL; Output Held Last Week at 89%--Pittsburgh Doubts Ingot Rate Will Slump Suddenly | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/miss-beatrice-cross-engaged-to-veteran.html | MISS BEATRICE CROSS ENGAGED TO VETERAN | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/red-sox-turn-back-browns-by-50-74-ferriss-pitches-shutout-for-no.html | RED SOX TURN BACK BROWNS BY 5-0, 7-4; Ferriss Pitches Shut-Out for No. 15--Williams Hits for Cycle in Second Game | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/bible-is-held-vital-as-an-aid-to-living.html | BIBLE IS HELD VITAL AS AN AID TO LIVING | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/wacs-on-hospital-duty-wear-opentoed-sandals.html | Wacs on Hospital Duty Wear Open-Toed Sandals | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/brosch-beats-joe-turnesa-7478-in-long-island-open-golf-playoff.html | Brosch Beats Joe Turnesa, 74-78, In Long Island Open Golf Play-Off; Bethpage Pro Maintains Four-Stroke Lead Gained on First Nine Holes With a 36 to Capture Title at Hempstead | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/argentina-will-refund-internal-4-debt-to-be-converted-and-unified.html | ARGENTINA WILL REFUND; Internal 4% Debt to Be Converted and Unified in 3% Issue | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/rent-control-law-impends-in-jersey-legislature-to-convene-today.html | RENT CONTROL LAW IMPENDS IN JERSEY; Legislature to Convene Today With Republican Majority Favoring Measure | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/15000-poles-watch-greiser-execution-throng-sees-former-gauleiter.html | 15,000 POLES WATCH GREISER EXECUTION; Throng Sees Former Gauleiter Hanged in Square in Posen for Crimes During War | True | The New York Times, 1935 | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/asks-christians-to-lead-harry-n-holmes-calls-on-them-to-set-high.html | ASKS CHRISTIANS TO LEAD; Harry N. Holmes Calls on Them to Set High Standards | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/says-u-s-seismographs-may-record-bikini-blast.html | Says U. S. Seismographs May Record Bikini Blast | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/priest-advocates-ceiling-on-conceit-father-byrne-in-st-patricks.html | PRIEST ADVOCATES CEILING ON CONCEIT; Father Byrne in St. Patrick's Uses Price-Control Terms for Spiritual Advice | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/no-work-for-yonkers-court.html | No Work for Yonkers Court | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/athletics-tigers-split-double-bill-mackmen-snap-5game-losing-streak.html | ATHLETICS, TIGERS SPLIT DOUBLE BILL; Mackmen Snap 5-Game Losing Streak Taking First, 4-3-- Detroit Wins Second, 11-7 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/aid-to-germany-grows-catholic-unit-sends-8th-shipment-of-food-and.html | AID TO GERMANY GROWS; Catholic Unit Sends 8th Shipment of Food and Clothing | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/casey-jones-named-by-air-group.html | Casey Jones Named by Air Group | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/honoring-general-retiring-after-48-years-in-the-army.html | HONORING GENERAL RETIRING AFTER 48 YEARS IN THE ARMY | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/prisoner-escapes-trusty-at-jersey-state-farm-had-only-year-to-serve.html | PRISONER ESCAPES; Trusty at Jersey State Farm Had Only Year to Serve | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/pierce-team-golf-victor-defeats-cobdenwaldmann-up-in-apawamis-club.html | PIERCE TEAM GOLF VICTOR; Defeats Cobden-Waldmann, Up, in Apawamis Club Final | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/poland-honors-american.html | Poland Honors American | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/church-property-taken-in-korea.html | Church Property Taken in Korea | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/legislature-for-hyderabad.html | Legislature for Hyderabad | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/utility-clothing-ready-in-france-government-closely-supervises.html | UTILITY CLOTHING READY IN FRANCE; Government Closely Supervises Program to Provide Garb for Low-Bid Groups | True | By Air Mail To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/45615-watch-cubs-divide-with-phils-chicagoans-win-by-30-then-drop.html | 45,615 WATCH CUBS DIVIDE WITH PHILS; Chicagoans Win by 3-0, Then Drop 4-2 Decision Before Record Home Throng | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/sayres-win-nassau-golf-their-net-66-leads-scholls-in-mixed.html | SAYRES WIN NASSAU GOLF; Their Net 66 Leads Scholls in Mixed Foursomes | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/o-carroll-signs-r-priestley-play-appear-for-john-golden-an.html | O CARROLL SIGNS R PRIESTLEY PLAY; Appear for John Golden 'An Inspector Calls,' to Open Here in November | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/gales-sweep-australia.html | Gales Sweep Australia | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/gandhi-counsels-jews-says-nonviolence-tactics-will-aid-palestine.html | GANDHI COUNSELS JEWS; Says Non-Violence Tactics Will Aid Palestine More Than U.S. | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/brooklyn-parcels-in-new-ownership-business-buildings-and-houses.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Business Buildings and Houses Figure in Latest Trading in the Borough | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/bargaining-sought-for-mine-foremen-federal-contract-spurs-flow-of.html | BARGAINING SOUGHT FOR MINE FOREMEN; Federal Contract Spurs Flow of Union Pleas for NLRB Voting in Three States | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/fred-dye-former-member-of-staff-of-the-associated-press-here.html | FRED DYE; Former Member of Staff of The Associated Press Here | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/nyac-nine-wins-73.html | N.Y.A.C. Nine Wins, 7-3 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/j-roosevelt-wins-democratic-post-california-committee-picks-him-for.html | J. ROOSEVELT WINS DEMOCRATIC POST; California Committee Picks Him for Chairman and He Quits Hollywood Politics Group | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/a-governor-for-puerto-rico.html | A GOVERNOR FOR PUERTO RICO | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/nominated-in-chile-gonzales-videla-will-run-for-leftist-coalition.html | NOMINATED IN CHILE; Gonzales Videla Will Run for Leftist Coalition | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/15-hurt-in-queens-in-4car-collision-early-morning-crashes-send-10.html | 15 HURT IN QUEENS IN 4-CAR COLLISION; Early Morning Crashes Send 10 to Hospital at Edgemere --5 Injured on Park Ave. | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/tootell-is-star-in-army-track-scores-30-points-for-his-team-as.html | TOOTELL IS STAR IN ARMY TRACK; Scores 30 Points for His Team as First Division Troops Win Championship | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/budget-bureau-aids-un-with-statistics.html | BUDGET BUREAU AIDS U.N. WITH STATISTICS | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/3-bathers-drowned-in-nearby-waters.html | 3 BATHERS DROWNED IN NEAR-BY WATERS | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/buenos-aires-to-redeem-bonds.html | Buenos Aires to Redeem Bonds | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/portfolio-aids-bryan-he-is-named-chairman-of-the-campaign-committee.html | PORTFOLIO AIDS BRYAN; He Is Named Chairman of the Campaign Committee | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/bolt-cuts-milwaukee-power.html | Bolt Cuts Milwaukee Power | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/17-missioners-leave-for-maryknoll-posts.html | 17 MISSIONERS LEAVE FOR MARYKNOLL POSTS | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/traveling-costs-rose-for-salesmen-marked-increases-are-shown-in.html | TRAVELING COSTS ROSE FOR SALESMEN; Marked Increases Are Shown in Survey by the AMA of 92 Organizations | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/girl-drowns-helping-boy-both-sink-after-she-has-him-in-tow-in.html | GIRL DROWNS HELPING BOY; Both Sink After She Has Him in Tow in Delaware River | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/boy-12-wounded-in-home-scuffle-queens-lad-accidentally-shot-as-he.html | BOY, 12, WOUNDED IN HOME SCUFFLE; Queens Lad Accidentally Shot as He Tussles Over Rifle With His Grandmother | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/donnelly-is-commandant-state-department-of-marine-corps-league.html | DONNELLY IS COMMANDANT; State Department of Marine Corps League Elects Officers | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/us-ship-reported-ordered-to-trieste.html | U.S. Ship Reported Ordered to Trieste | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/beatrice-goelet-brother-feted.html | Beatrice Goelet, Brother Feted | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/edith-fable-triumphs-wins-3gaited-championship-at-lexington-horse.html | EDITH FABLE TRIUMPHS; Wins 3-Gaited Championship at Lexington Horse Show | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/radio-output-rose-june-production-goes-over-the-prewar-average.html | RADIO OUTPUT ROSE; June Production Goes Over the Pre-War Average | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/sporting-goods-finances-stock-of-manufacturing-concern-on-market.html | SPORTING GOODS FINANCES; Stock of Manufacturing Concern on Market Today | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/italian-cafe-strike-called-outside-rome.html | ITALIAN CAFE STRIKE CALLED OUTSIDE ROME | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/abello-still-in-danger-wounded-policeman-is-unable-to-discuss.html | ABELLO STILL IN DANGER; Wounded Policeman Is Unable to Discuss Nurse's Death | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/new-drives-begun-in-yangtze-valley-to-destroy-reds-hostilities.html | NEW DRIVES BEGUN IN YANGTZE VALLEY TO DESTROY REDS; Hostilities Reach Peak as the Communists Are Partly Encircled in Pocket 'LONG MARCH' IS RECALLED Government Has Embarked on Major Campaigns to Clear Five Railway Arteries | True | By Tillman Durdin By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/radar-speeds-tanker-run-ship-so-equipped-cuts-time-for.html | RADAR SPEEDS TANKER RUN; Ship So Equipped Cuts Time for Texas-Philadelphia Trip | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/273-more-bulgarians-ousted.html | 273 More Bulgarians Ousted | True | By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/youth-shot-by-policeman.html | Youth Shot by Policeman | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/3200-for-princeton-the-enrollment-in-september-to-show-33-per-cent.html | 3,200 FOR PRINCETON; The Enrollment in September to Show 33 Per Cent Increase | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/auto-speed-mark-falls-at-dayton-webb-then-booker-sets-new-halfmile.html | AUTO SPEED MARK FALLS AT DAYTON; Webb, Then Booker Sets New Half-Mile Record--Latter Is Timed in 21.35 Seconds | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/rev-dr-twharris-long-an-educator-former-clerical-master-at-st-pauls.html | REV. DR. T.W.HARRIS, LONG AN EDUCATOR; Former Clerical Master at St. Paul's, Concord, Is Dead-- Once Taught at Harvard | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/freak-accident-fatal-man-riding-on-top-of-loaded-truck-strikes-tree.html | FREAK ACCIDENT FATAL; Man Riding on Top of Loaded Truck Strikes Tree Limb | True | Special to THE NEW YORK TIMES. | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/avc-hits-negro-enlistment-ban.html | AVC Hits Negro Enlistment Ban | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/edna-okner-married-to-charles-a-nieder-lazzaroroach.html | EDNA OKNER MARRIED TO CHARLES A. NIEDER; Lazzaro--Roach | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/managua-to-celebrate-its-100th-year-as-a-city.html | Managua to Celebrate Its 100th Year as a City | True | By Cable To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/advertising-news-and-notes-women-want-branded-lines.html | Advertising News and Notes; Women Want Branded Lines | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/short-cut-for-summer.html | SHORT CUT FOR SUMMER | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/peck-peck-names-him-for-executive-position.html | Peck & Peck Names Him For Executive Position | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/congress-expected-to-pass-op-a-bill-truman-to-sign-it-vote-by-both.html | CONGRESS EXPECTED TO PASS OP A BILL, TRUMAN TO SIGN IT; Vote by Both Houses Tuesday and Reluctant Acceptance by President Predicted ATOMIC BILL FIGHT LOOMS Battle Over Sharp Differences Between Senate and House Forms Due in Conference | True | By Robert F. Whitney Special To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/british-envoy-to-philippines.html | British Envoy to Philippines | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/holdings-of-us-steel-reductions-reported-for-shares-in-great.html | HOLDINGS OF U.S. STEEL; Reductions Reported for Shares in Great Britain and Canada | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/doihara-pictured-as-master-mind-chinese-general-attributes-control.html | DOIHARA PICTURED AS 'MASTER MIND; Chinese General Attributes Control of North China Aggression to Him | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/australia-plans-to-build-62-ships-merchant-marine-increases-its.html | AUSTRALIA PLANS TO BUILD 62 SHIPS; Merchant Marine Increases Its Construction Program With Cost of $70,000,000 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/headley-cricketers-win-top-joint-leagues-eleven-6963-in-randalls.html | HEADLEY CRICKETERS WIN; Top Joint Leagues Eleven, 69-63, in Randalls Island Match | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/japanese-schools-raising-goats-to-provide-milk-for-pupils.html | JAPANESE SCHOOLS RAISING GOATS TO PROVIDE MILK FOR PUPILS | True | The New York Times (Tokyo Bureau) | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/booksauthors.html | Books--Authors | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/kennedy-is-traffic-manager.html | Kennedy Is Traffic Manager | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/londonbelfast-flights-to-open.html | London-Belfast Flights to Open | True | By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/sports-of-the-times-whats-wrong-with-the-yankees-.html | Sports of the Times; What's "Wrong" With the Yankees ? | True | By John Drebinger | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/soviet-areas-hold-show-stalin-cheered-by-audience-in-dynamo-stadium.html | SOVIET AREAS HOLD SHOW; Stalin Cheered by Audience in Dynamo Stadium Display | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/help-for-the-starvin.html | Help for the Starvin | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/french-bar-unity-of-german-zones-reject-byrnes-plan-as-threat-to.html | FRENCH BAR UNITY OF GERMAN ZONES; Reject Byrnes' Plan as Threat to Their Aim of Severing Ruhr and Rhineland | True | By Harold Callender By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/credit-loss-cut-is-aim-of-program-national-clothing-association.html | CREDIT LOSS CUT IS AIM OF PROGRAM; National Clothing Association Plan is Aimed at Fraudulent BankruptciesGROUP TO OPERATE SOONReiss Announces Organizationof Adjustment Board toHandle Retail Cases | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/american-car-and-foundry-nets-5346689-has-35000000-in-nonwar-work.html | American Car and Foundry Nets $5,346,689; Has $35,000,000 in Non-War Work Business | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/accord-held-sure-on-jews-refuge-londons-little-lido-reopens-after.html | ACCORD HELD SURE ON JEWS REFUGE; LONDON'S 'LITTLE LIDO' REOPENS AFTER SEVEN YEARS | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/car-phone-to-cost-22-a-month-city-area-to-have-service-by-fall.html | Car Phone to Cost $22 a Month; City Area to Have Service by Fall; CAR-PHONE FEE PUT AT $22 FOR MONTH | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/apartment-houses-bought-in-queens.html | APARTMENT HOUSES BOUGHT IN QUEENS | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/poland-to-crush-fascist-factions-security-minister-declares-his.html | POLAND TO CRUSH 'FASCIST' FACTIONS; Security Minister Declares His Forces Will Not Spare Underground 'or Kin' | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/paul-rosenfeld-critic-dies-at-56-champion-of-modern-serious-music.html | PAUL ROSENFELD, CRITIC, DIES AT 56; Champion of Modern Serious Music Wrote Books on Art --Began Career in '14 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/the-george-washington-bridge-gets-its-first-paint-job-in-six-years.html | THE GEORGE WASHINGTON BRIDGE GETS ITS FIRST PAINT JOB IN SIX YEARS | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/john-e-ashman-red-cross-aide-with-veterans-administration-here.html | JOHN E. ASHMAN; Red Cross Aide With Veterans Administration Here | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/tribute-paid-here-to-robert-burns-a-gift-to-the-robert-burns.html | TRIBUTE PAID HERE TO ROBERT BURNS; A GIFT TO THE ROBERT BURNS SOCIETY HERE | True | The New York Times | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/nadich-off-for-paris-today.html | Nadich Off for Paris Today | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/demand-for-oats-off-accumulation-of-stocks-at-ter-minal-markets.html | DEMAND FOR OATS OFF; Accumulation of Stocks at Ter minal Markets Expected | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/airport-authority-may-be-scrapped-odwyer-reported-planning-to.html | AIRPORT AUTHORITY MAY BE SCRAPPED; O'Dwyer Reported Planning to Handle Revised Program for Idlewild and La Guardia TO EXPLAIN MOVE TODAY Project to Cost $150,000,000, Instead of $200,000,000, One of the Main Considerations | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/un-health-plans-to-be-issued-today-constitution-of-new-world.html | U.N. HEALTH PLANS TO BE ISSUED TODAY; Constitution of New World Organization Will Go to 67 Nations for Ratification | True | By Nancy MacLennan | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/economics-and-finance-tariffs-fade-into-the-background.html | ECONOMICS AND FINANCE; Tariffs Fade Into the Background | True | By Henry Hazlitt | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/price-rise-here-watched-as-affecting-currencies.html | Price Rise Here Watched As Affecting Currencies | True | By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/mnarney-doubts-change-in-berlin-says-proposed-zone-fusion-would-not.html | M'NARNEY DOUBTS CHANGE IN BERLIN; Says Proposed Zone Fusion Would Not Alter Status of Control Council | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/floods-in-northeast-india.html | Floods in Northeast India | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/loews-net-profit-put-at-12579245-charges-and-taxes-for-forty-weeks.html | LOEWS NET PROFIT PUT AT $12,579,245; Charges and Taxes for Forty Weeks Ended June 6 Reach a Total of $8,357,000 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/wins-guatemala-air-rights.html | Wins Guatemala Air Rights | True | By Cable To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/crowley-for-lafollette-exchief-of-us-agencies-backs-senator-as-a.html | CROWLEY FOR LAFOLLETTE; Ex-Chief of U.S. Agencies Backs Senator as a Liberal | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/city-stores-co-borrows-reports-loan-of-7500000-from-banks-here-and.html | CITY STORES CO. BORROWS; Reports Loan of $7,500,000 From Banks Here and in Boston | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/failure-of-a-system.html | FAILURE OF A SYSTEM | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/egypt-perturbed-by-treaty-delay-some-points-in-proposal-are.html | EGYPT PERTURBED BY TREATY DELAY; Some Points in Proposal Are Apparently Not Regarded Favorably by London | True | By Clifton Daniel By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/la-guardia-bars-unrra-relief-bias-says-conditions-in-greece-have.html | LA GUARDIA BARS UNRRA RELIEF BIAS; Says Conditions in Greece Have Been Corrected-- Arrives in Rome | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/individual-morals-held-key-to-peace-visiting-bishop-at-st-johns.html | INDIVIDUAL MORALS HELD KEY TO PEACE; Visiting Bishop at St. John's Says People's Standards Guide World's Leaders | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/good-crop-prospects-and-opa-uncertainty-cause-corn-prices-to-slump.html | Good Crop Prospects and OPA Uncertainty Cause Corn Prices to Slump for the Week | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/soviet-to-teach-germans-democratic-students-to-receive-threeyear.html | SOVIET TO TEACH GERMANS; 'Democratic' Students to Receive Three-Year Courses | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/london-talks-begin-today.html | London Talks Begin Today | True | By Mallory Browne By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/death-watch-set-on-prairie-state-last-cruise-near-for-naval-armory.html | 'Death Watch' Set on Prairie State; Last Cruise Near for Naval Armory; Crew of Former Battleship Illinois, Launched in 1898, Goes Ashore for the Last Time-- Detail Begins Job of Stripping Vessel | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/klan-rises-in-alabama-asks-incorporation-to-seek-white-supremacy.html | KLAN RISES IN ALABAMA; Asks Incorporation to Seek 'White Supremacy' | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/new-price-control-bill.html | NEW PRICE CONTROL BILL | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/foremen-threaten-strike-if-opa-is-not-back-aug-1.html | Foremen Threaten Strike If OPA Is Not Back Aug. 1 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/stalingrad-erases-its-scars-dreams-of-new-city-by-1966-tractor-and.html | Stalingrad Erases Its Scars, Dreams of New City by 1966; Tractor and Steel Plants Are Being Rebuilt as Output Slowly Rises--U.S. Tools Desired--Grandiose Plans Drawn | True | By Drew Middleton By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/popes-criticism-stirs-frenchmen-letter-to-catholic-official-hits-at.html | POPE'S CRITICISM STIRS FRENCHMEN; Letter to Catholic Official Hits at Popular Republicans' Nationalization Plans | True | By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/623607-for-red-cross.html | $623,607 for Red Cross | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/the-citys-play-schools.html | THE CITY'S PLAY SCHOOLS | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/group-bids-truman-call-labor-parley-economists-engineers-educators.html | GROUP BIDS TRUMAN CALL LABOR PARLEY; Economists, Engineers, Educators Assert 'Unsound Trend' Makes for Industrial Crisis | True | BY Louis Stark Special To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/edgar-s-hill-lawyer-was-former-president-of-jersey-utility-company.html | EDGAR S. HILL; Lawyer Was Former President of Jersey Utility Company | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/ph-gorman-73-tobacco-expert-director-of-american-tobacco-known-for.html | P.H. GORMAN, 73, TOBACCO EXPERT; Director of American Tobacco, Known for Knowledge of Raw Material, Dies | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/russians-irk-glen-cove-neighbors-littering-morgan-estate-charged.html | Russians Irk Glen Cove Neighbors; Littering Morgan Estate Charged; RUSSIANS' HABITS AROUSE GLEN COVE | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/bethpage-wins-at-polo-conquers-long-island-four-by-98-on-scanlons.html | BETHPAGE WINS AT POLO; Conquers Long Island Four by 9-8 on Scanlon's Goal | True | Special to THE NEW YORK TIMES. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/veteran-found-dead-in-auto.html | Veteran Found Dead in Auto | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/colombian-praises-us-culture.html | Colombian Praises U.S. Culture | True | By Cable To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/first-secret-vote-is-held-in-turkey-universal-suffrage-introduced.html | FIRST SECRET VOTE IS HELD IN TURKEY; Universal Suffrage Introduced --Leaders of Opposition Not Overoptimistic | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/mcalister-loses-in-havana.html | McAlister Loses in Havana | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/housing-features-city-realty-deals-offices-for-vanderbilt-mansion.html | HOUSING FEATURES CITY REALTY DEALS; OFFICES FOR VANDERBILT MANSION SITE | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/new-rules-in-force-in-maternity-care.html | NEW RULES IN FORCE IN MATERNITY CARE | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 29320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/ruth-anderson-actress-wed.html | Ruth Anderson, Actress, Wed | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/traps-title-to-banks-gains-connecticut-honor-from-large-field-with.html | TRAPS TITLE TO BANKS; Gains Connecticut Honor From Large Field With 94x100 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/a-f-levinson-quit-law-for-art-new-yorker-who-became-active-in-art.html | A. F. LEVINSON, QUIT LAW FOR ART; New Yorker Who Became Active in Art Students League Dies as He Nears 63 | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/asset-values-increased-united-states-and-foreign-securities-and.html | ASSET VALUES INCREASED; United States and Foreign Securities and Affiliate Report | True | | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/letters-to-the-times-relief-for-the-railroads-wages-and-freight.html | Letters to The Times; Relief for the Railroads Wages and Freight Rates Should Be Fixed Concurrently, It Is Held | True | ELISHA M. FRIEDMAN. | C1B 29320 |
| 1946-07-22 | 1946-07-22 | https://www.nytimes.com/1946/07/22/archives/talbert-retains-hard-court-title-turns-back-ampon-63-62-in-final-at.html | TALBERT RETAINS HARD COURT TITLE; Turns Back Ampon, 6-3, 6-2, in Final at Neenah--Mrs. Prentiss Is Winner | True | | C1B 29320 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/mrs-lorna-pratt-hearst-wed.html | Mrs. Lorna Pratt Hearst Wed | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/twin-daughters-to-fj-singers.html | Twin Daughters to F.J. Singers | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/reaction-slashes-prices-of-cotton-close-is-1-point-up-to-41-off.html | REACTION SLASHES PRICES OF COTTON; Close Is 1 Point Up to 41 Off After Maximum Loss of 90 During Session | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/gulf-oil-aide-honored.html | Gulf Oil Aide Honored | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/pope-receives-la-guardia-in-audience-at-vatican.html | Pope Receives La Guardia In Audience at Vatican | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/job-council-naming-due-truman-may-appoint-full-employment-aides.html | JOB COUNCIL NAMING DUE; Truman May Appoint Full Employment Aides This Week | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cotton-spinning-1151-june-operations-compare-with-1105-for-previous.html | COTTON SPINNING, 115.1%; June Operations Compare With 110.5 for Previous Month | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/a-great-general-retires.html | A GREAT GENERAL RETIRES | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/corn-wheat-crops-may-set-records-department-of-agriculture-finds.html | CORN, WHEAT CROPS MAY SET RECORDS; Department of Agriculture Finds July 15 Prospect Far Ahead of That for July 1 EASING OF SHORTAGE SEEN 3,487,976,000 Bu. of Former, 1,132,075,000 of Latter Are Latest Figures | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/son-to-mrs-jh-underwood.html | Son to Mrs. J.H. Underwood | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/red-cross-gets-483589-local-fund-reports-on-receipts-since-end-of.html | RED CROSS GETS $483,589; Local Fund Reports On Receipts Since End of Drive | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/treasury-sells-more-bills.html | Treasury Sells More Bills | True | Special to THE NEW YORK TIMES. | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/russian-seizures-in-austria-grow-property-sold-by-jews-under-duress.html | RUSSIAN SEIZURES IN AUSTRIA GROW; Property Sold by Jews Under Duress Taken or Claimed on Legal Technicality | True | By Albion Ross By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/liberty-statue-seen-in-dilapidated-state.html | LIBERTY STATUE SEEN IN 'DILAPIDATED' STATE | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/waste-paper-demand-to-rise.html | Waste Paper Demand to Rise | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/rabbi-to-study-polands-exodus.html | Rabbi to Study Poland's Exodus | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/clark-examarine-gets-64-on-links-sets-the-pace-in-first-half-of.html | CLARK, EX-MARINE, GETS 64 ON LINKS; Sets the Pace in First Half of Qualifying Test for Public Course Championship GANN, ST. JOHN ARE NEXT Shoot 69s at Denver, Stroke Ahead of Hanson, Silvestri, Verge of California | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/sabol-mitchell-first-match-cards-to-triumph-with-a-67-on-vernon.html | SABOL, MITCHELL FIRST; Match Cards to Triumph With a 67 on Vernon Hills Links | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/new-moon-is-first-at-atlantic-city-as-new-3500000-atlantic-city.html | NEW MOON IS FIRST AT ATLANTIC CITY; AS NEW $3,500,000 ATLANTIC CITY RACE TRACK OPENED YESTERDAY. | True | By James Roach Special To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/frank-gets-court-post-bronx-prosecutor-sworn-in-as-justice-by-mayor.html | FRANK GETS COURT POST; Bronx Prosecutor Sworn In as Justice by Mayor | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/shrine-leader-and-his-successor.html | SHRINE LEADER AND HIS SUCCESSOR | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/paraguayan-leader-seen-ready-to-quit.html | Paraguayan Leader Seen Ready to Quit | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/buys-home-in-richmond-hill.html | Buys Home in Richmond Hill | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/nehru-elected-to-india-assembly.html | Nehru Elected to India Assembly | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/graziano-shows-gain-in-boxing-with-left-jab-in-final-drill-the.html | Graziano Shows Gain in Boxing With Left Jab in Final Drill; THE CHAMPION'S BROTHERS LOOKING OVER THE CHALLENGER | True | By James P. Dawson | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cabinet-prepares-budget-for-japan-expenditure-of-56000000000-yen.html | CABINET PREPARES BUDGET FOR JAPAN; Expenditure of 56,000,000,000 Yen Will Be Proposed as Soon as MacArthur Approves | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/official-paroled-in-auto-death.html | Official Paroled in Auto Death | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/four-groups-oppose-latin-military-help.html | FOUR GROUPS OPPOSE LATIN MILITARY HELP | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/bolivians-install-a-liberal-regime-pledge-free-vote-head-of-la-paz.html | BOLIVIANS INSTALL A LIBERAL REGIME; PLEDGE FREE VOTE; Head of La Paz Supreme Court Directs Interim Junta of Workers, Intelligentsia FREE PRESS IS RESTORED Call Issued to Exiles to Return --Early Recognition in Latin America Is Foreseen | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/us-plans-parley-on-bcg-vaccine-world-congress-in-mexico-gets.html | U.S. PLANS PARLEY ON B.C.G. VACCINE; World Congress in Mexico Gets Reports on Success of Tuberculosis Vaccine | True | By Milton Bracker Special To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/jersey-jail-breaker-caught.html | Jersey Jail Breaker Caught | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/60-delegates-sign-health-charter-at-un-world-health-organization.html | 60 DELEGATES SIGN HEALTH 'CHARTER'; AT U.N. WORLD HEALTH ORGANIZATION MEETING | True | The New York Times | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/school-innovations-called-need-of-age.html | SCHOOL INNOVATIONS CALLED NEED OF AGE | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/may-stores-inc-and-kaufmanns-announce-plans-for-a-merger-directors.html | May Stores, Inc., and Kaufmann's Announce Plans for a Merger; Directors of Both Companies Notify Stockholders That Terms Involve Exchange ofShares in Chain for Pittsburgh Concern's | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cargo-vessel-to-be-sold-bids-for-1700ton-manhasset-to-be-opened-on.html | CARGO VESSEL TO BE SOLD; Bids for 1,700-Ton Manhasset to Be opened on Aug. 21 | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cio-says-boycott-cuts-milk-sales.html | CIO Says Boycott Cuts Milk Sales | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/virginia-k-nenon-brideelect.html | Virginia K. Nenon Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/jerusalem-bomb-kills-41-in-attack-on-british-offices-scene-of.html | JERUSALEM BOMB KILLS 41 IN ATTACK ON BRITISH OFFICES; SCENE OF JERUSALEM TERRORIST BLAST AND MAP OF THE AREA | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/chinese-campus-raided-500-police-seize-two-students-in-shanghai.html | CHINESE CAMPUS RAIDED; 500 Police Seize Two Students in Shanghai Search | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/launching-thursday-of-lsd-superferry.html | LAUNCHING THURSDAY OF LSD SUPER-FERRY | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/ship-ordered-to-trieste-cruiser-huntington-will-leave-philadelphia.html | SHIP ORDERED TO TRIESTE; Cruiser Huntington Will Leave Philadelphia Yard Today | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/gen-stoychev-returns-to-sofia.html | Gen. Stoychev Returns to Sofia | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/woman-70-hurt-in-fire.html | Woman, 70, Hurt in Fire | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/paint-situation-seen-more-acute-household-supplies-found-in-steady.html | PAINT SITUATION SEEN MORE ACUTE; Household Supplies Found in Steady Decline--Trouble Traced to Shortages | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/littlejohn-is-sworn-in-as-war-assets-chief.html | Littlejohn Is Sworn In As War Assets Chief | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/macys-pays-bonus-for-work-in-strike-triple-wages-in-recognition-of.html | MACY'S PAYS BONUS FOR WORK IN STRIKE; Triple Wages in Recognition of 'Exceptional Burden' Given -- Stores Back to Normal | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/new-jersey-track-hits-at-breakage-garden-state-park-officials.html | NEW JERSEY TRACK HITS AT BREAKAGE; Garden State Park Officials Challenge Legality of Law --Hearing on Thursday | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/miss-nancy-kluge-prospective-bride-bennington-alumna-is-fiancee-of.html | MISS NANCY KLUGE PROSPECTIVE BRIDE; Bennington Alumna Is Fiancee of David R. Hall, Who Served as a Dive-Bomber Pilot | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/police-say-parents-let-youth-go-wild.html | POLICE SAY PARENTS LET YOUTH GO WILD | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/american-students-arrive-in-britain.html | AMERICAN STUDENTS ARRIVE IN BRITAIN | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/police-start-survey-to-weed-out-all-65-or-over-except-key-men.html | Police Start Survey to Weed Out All 65 or Over Except 'Key' Men | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/most-generous-city.html | MOST GENEROUS CITY | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/to-help-fix-state-wages-six-are-named-by-dewey-to-an-advisory-board.html | TO HELP FIX STATE WAGES; Six Are Named by Dewey to an Advisory Board for Works | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/nuremberg-verdicts-due-in-september.html | NUREMBERG VERDICTS DUE IN SEPTEMBER | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/to-pedal-2000-miles-cyclist-will-distribute-cancer-literature-in.html | TO PEDAL 2,000 MILES; Cyclist Will Distribute Cancer Literature in Ten States | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/extension-of-opa-for-year-is-voted-by-conferees-113-house-acts.html | EXTENSION OF OPA FOR YEAR IS VOTED BY CONFEREES, 11-3; HOUSE ACTS TODAY Leaders Are Confident of Congress Passage and Truman's Approval BILL DECLARED IMPROVED Porter Calls It Better 'in Many Important Respects' Than One President Vetoed | True | By C.p. Trussell Special To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/compromise-seen-on-wool-price-bill-plan-reported-in-congress-to-put.html | COMPROMISE SEEN ON WOOL PRICE BILL; Plan Reported in Congress to Put Trading Back in Private Hands and Provide Loans | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/to-be-field-sales-manager-for-er-squibb-sons.html | To Be Field Sales Manager For E.R. Squibb & Sons | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/smoke-from-brewery-flares-up-in-court-as-housewives-protest-the.html | Smoke From Brewery Flares Up in Court As Housewives Protest the Pall of Dirt | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/bayways-strike-now-200-days-old.html | BAYWAYS STRIKE NOW 200 DAYS OLD | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/childaid-increase-favored-in-house-labor-committee-reports-bill-for.html | CHILD-AID INCREASE FAVORED IN HOUSE; Labor Committee Reports Bill for Greatly Enlarged Funds, Broadened Medical Service | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/us-envoy-arrives-in-norway.html | U.S. Envoy Arrives in Norway | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/loses-propeller-at-sea-freighter-david-r-le-craw-is-to-be-towed-to.html | LOSES PROPELLER AT SEA; Freighter David R. Le Craw Is to Be Towed to Port | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/french-add-area-on-rhine-to-saar-surprise-order-from-koenig-is.html | FRENCH ADD AREA ON RHINE TO SAAR; Surprise Order From Koenig Is Viewed as Step Toward Accepting Zonal Unity | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/republicans-and-alp-swap-endorsements.html | REPUBLICANS AND ALP SWAP ENDORSEMENTS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/bonds-are-called.html | Bonds Are Called | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/opens-new-store-today-weber-heilbroner-unit-is-located-at-48th-st.html | OPENS NEW STORE TODAY; Weber & Heilbroner Unit Is Located at 48th St. Broadway | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/marriage-on-aug-3-for-betty-beaton.html | MARRIAGE ON AUG. 3 FOR BETTY BEATON | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/to-make-robot-plane-for-navy.html | To Make Robot Plane for Navy | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/clothing-program-defended-by-small-challenges-besse-view-cpa-has.html | CLOTHING PROGRAM DEFENDED BY SMALL; Challenges Besse View CPA Has 'Outlived Its Usefulness' -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/modern-textured-rug-sets-off-antiques.html | MODERN TEXTURED RUG SETS OFF ANTIQUES | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/davega-sales-soar.html | Davega Sales Soar | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/buys-amsterdam-site-upstate-plot-to-be-improved-with-commercial.html | BUYS AMSTERDAM SITE; Up-State Plot to Be Improved With Commercial Building | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/lewandowski-is-named-former-4sport-star-will-be-nebraska-athletic.html | LEWANDOWSKI IS NAMED; Former 4-Sport Star Will Be Nebraska Athletic Director | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/school-lunches-kept-at-12-cents-mayor-promises-city-funds-to.html | SCHOOL LUNCHES KEPT AT 12 CENTS; Mayor Promises City Funds to Prevent Price Increase and Expand Program | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/151-fined-in-coney-court-200-others-to-be-tried-today-for-violating.html | 151 FINED IN CONEY COURT; 200 Others to Be Tried Today for Violating Regulations | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/speeds-by-air-to-ill-son-father-from-africa-on-last-lap-to-home-in.html | SPEEDS BY AIR TO ILL SON; Father From Africa on Last Lap to Home in Bermuda | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/kleinfeld-put-on-parole-realty-man-gets-a-suspended-sentence-in.html | KLEINFELD PUT ON PAROLE; Realty Man Gets a Suspended Sentence in Fraud Case | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/wj-donovan-named-to-town-hall-board.html | W.J. DONOVAN NAMED TO TOWN HALL BOARD | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/news-of-the-screen-international-buys-screen-rights-to-written-on.html | NEWS OF THE SCREEN; International Buys Screen Rights to 'Written on the Wind' From RKO--Two Premieres Today | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/l-morgan-exaide-of-chemical-firm-grandson-of-founder-of-large.html | L. MORGAN, EX-AIDE OF CHEMICAL FIRM; Grandson of Founder of Large Concern Dies—Was Senior Warden at St. Thomas | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/atomic-power-use-studied-for-planes.html | ATOMIC POWER USE STUDIED FOR PLANES | True | Special to THE NEW YORK TIMES. | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/our-movies-leave-germans-hostile-political-and-psychological.html | OUR MOVIES LEAVE GERMANS HOSTILE; Political and Psychological Regeneration Fails--U.S. Prestige Suffers | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/meat-black-mart-feared-under-opa-spokesmen-for-restaurants-hotels.html | MEAT BLACK MART FEARED UNDER OPA; Spokesmen for Restaurants, Hotels and Clubs Forecast Illegitimate Deals Again | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/all-us-military-flights-into-yugoslavia-canceled.html | All U.S. Military Flights Into Yugoslavia Canceled | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/wageprice-spiral.html | WAGE-PRICE SPIRAL | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/advertising-news-and-notes-gain-in-newspaper-advertising.html | Advertising News and Notes; Gain in Newspaper Advertising | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/us-zone-is-resettled-to-aid-16000-dependents.html | U.S. Zone Is 'Resettled' To Aid 16,000 Dependents | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/steel-output-scheduled-to-set-new-high-for-46.html | Steel Output Scheduled To Set New High for '46 | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/janiro-to-fight-pellone-welterweight-rivals-will-clash-at-garden.html | JANIRO TO FIGHT PELLONE; Welterweight Rivals Will Clash at Garden Aug. 9 | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/restaurant-drive-becomes-citywide-weinstein-with-30-inspectors.html | RESTAURANT DRIVE BECOMES CITY-WIDE; Weinstein, With 30 Inspectors Added to Staff, Extends His Manhattan Clean-Up $4,520 FINES PAID SO FAR While Health Head Has Power to Close Any Dirty Place, He Promises Warning First | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/pearsons-charges-denied-by-talmadge.html | PEARSON'S CHARGES DENIED BY TALMADGE | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/venezuela-to-buy-lst-crew-expected-in-us-aug-3-to-start-operation.html | VENEZUELA TO BUY LST; Crew Expected in U.S. Aug 3 to Start Operation Training | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/rites-on-thursday-for-sidney-matz.html | RITES ON THURSDAY FOR SIDNEY MATZ | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cash-grain-shows-heavy-underdone-corn-declines-3-to-3-cents-with.html | CASH GRAIN SHOWS HEAVY UNDERDONE; Corn Declines 3 to 3 Cents, With Barley Off 2 to 2 --Oats Scores Gains | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/mormacisle-to-sail-today.html | Mormacisle to Sail Today | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/wsa-is-censured-for-shipping-deal-house-marine-committee-says.html | WSA IS CENSURED FOR SHIPPING DEAL; House Marine Committee Says Agency Overvalued Three Ships in Purchase | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/booksauthors.html | Books--Authors | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/fireworks-backfire-boys-homemade-mixture-gets-out-of-hand-burns.html | FIREWORKS BACKFIRE; Boy's Home-Made Mixture Gets Out of Hand, Burns Friend | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/brazil-for-un-revision.html | Brazil for U.N. Revision | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/suit-to-end-klan-filed-by-kentucky.html | SUIT TO END KLAN FILED BY KENTUCKY | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/gibbs-verdict-reversed-jersey-supreme-court-sets-aside-conviction.html | GIBBS VERDICT REVERSED; Jersey Supreme Court Sets Aside Conviction of Farmer | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/byrnes-bids-big-4-make-pacts-public-asks-release-of-treaty-draft.html | BYRNES BIDS BIG 4 MAKE PACTS PUBLIC; Asks Release of Treaty Draft Texts Now-- Russians and British Are Opposed BUT LONDON MAY GIVE IN France Leaving the Decision to Others--Council Deputies Ruled Out Publication | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/brown-patty-advance-at-paris-while-segura-loses-to-bernard-two.html | Brown, Patty Advance at Paris While Segura Loses to Bernard; Two Young Americans Gain Quarter-Finals in Title Tennis-- Petra Halts Jamain and Drobny Turns Back Sanglier | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/claims-big-polish-army-defense-minister-says-in-europe-it-is-second.html | CLAIMS BIG POLISH ARMY; Defense Minister Says in Europe It Is Second Only to Russia's | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/books-published-today.html | Books Published Today | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cramer-seated-in-tokyo-replacement-on-crimes-court-causes-long.html | CRAMER SEATED IN TOKYO; Replacement on Crimes Court Causes Long Argument | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/sicot-wins-paying-4630-at-jamaica-annexes-feature-as-saratoga.html | SICOT WINS, PAYING $46.30 AT JAMAICA; Annexes Feature as Saratoga Meeting Opens Away From Home--7 Choices Fall | True | By Joseph C. Nichols | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/traffic-accidents-rise-figures-for-the-week-are-above-same-period.html | TRAFFIC ACCIDENTS RISE; Figures for the Week Are Above Same Period Last Year | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/aileen-kandahar-triumph-on-sound-lead-international-class-s-rivals.html | AILEEN, KANDAHAR TRIUMPH ON SOUND; Lead International, Class S Rivals as Squalls Hit 253 Yachts Off Larchmont SHELDON'S PIPPA VICTOR First Among the Atlantics, While Etchells' Shillalah Shows Way to 26 Stars | True | By James Robbins Special To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/rail-official-sees-income-declining-president-of-new-haven-tells.html | RAIL OFFICIAL SEES INCOME DECLINING; President of New Haven Tells ICC Passenger Traffic Is Due to Go Lower | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/editors-cite-need-for-army-abroad-an-adequate-american-force-in.html | EDITORS CITE NEED FOR ARMY ABROAD; An Adequate American Force in Europe Urged by Group Back From Inspection | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/late-stroller-arrested-man-67-in-need-of-fresh-air-seized-as-park.html | LATE STROLLER ARRESTED; Man, 67, in Need of Fresh Air, Seized at Park Ban Violator | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/un-fiscal-group-to-study-nations-body-of-economic-council-will.html | U.N. FISCAL GROUP TO STUDY NATIONS; Body of Economic Council Will Examine the Financial Structures, Offer Pacts | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/low-skies-halt-flights-hot-humid-weather-continues-showers-forecast.html | LOW SKIES HALT FLIGHTS; Hot, Humid Weather Continues --Showers Forecast Today | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/maria-compagna-is-wed-married-in-naples-to-harrie-a-james-former.html | MARIA COMPAGNA IS WED; Married in Naples to Harrie A. James, Former Navy Officer | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/152-boys-go-to-camp-second-group-departs-for-police-athletic-league.html | 152 BOYS GO TO CAMP; Second Group Departs for Police Athletic League Vacations | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/displaced-persons-vexatious-to-austria-russian-demand-held-an.html | Displaced Persons Vexatious to Austria; Russian Demand Held an Excuse for Delay | True | By John MacCormac By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/chinese-reds-flee-north-of-nanking-both-sides-claim-gains-on-bank.html | CHINESE REDS FLEE NORTH OF NANKING; Both Sides Claim Gains on Bank of the Yangtze-- War Area Spreads SUCHOW IS BATTLE CENTER Capital Builds Defenses and Eight Former U.S. Vessels Guard Waterfront | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/sales-drop-90-for-aviation-corp-profit-on-sales-of-american.html | SALES DROP 90% FOR AVIATION CORP.; Profit on Sales of American Airlines Stock Puts Net Earnings Up Sharply | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/hanrahan-in-sec-post-chairman-not-yet-named.html | Hanrahan in SEC Post; Chairman Not Yet Named | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cabot-leaves-argentina-former-charge-to-be-reassigned-after-time-in.html | CABOT LEAVES ARGENTINA; Former Charge to Be Reassigned After Time in Washington | True | By Cable To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/sports-today.html | Sports Today | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/joseph-l-overlock-executive-of-chicago-bank-was-a-former-wpb.html | JOSEPH L. OVERLOCK; Executive of Chicago Bank Was a Former WPB Official | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/small-piano-built-of-scrap-to-aid-wounded-playable-by-child-to-be.html | Small Piano Built of Scrap to Aid Wounded, Playable by Child, to Be Marketed by Ex-GI | True | The New York Times | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/war-profit-orgy-charged-pravda-says-groups-here-sow-seeds-of-new.html | WAR PROFIT ORGY CHARGED; Pravda Says Groups Here Sow Seeds of New Discord | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/credit-held-vital-in-italian-revival-corbino-urges-immediate-loans.html | CREDIT HELD VITAL IN ITALIAN REVIVAL; Corbino Urges Immediate Loans Because the Rate of Interest Will Rise | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cordill-joins-seahawks-rice-backfield-ace-in-1937-was-army-air.html | CORDILL JOINS SEAHAWKS; Rice Back-Field Ace in 1937 Was Army Air Corps Coach | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/tonights-musical-programs.html | Tonight's Musical Programs | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/1500-on-river-excursion-indian-point-boat-ride-to-aid-christmas.html | 1,500 ON RIVER EXCURSION; Indian Point Boat Ride to Aid Christmas Gift Fund | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/planning-experts-get-ghetto-issue-they-disagree-on-legislation-as-a.html | PLANNING EXPERTS GET 'GHETTO' ISSUE; They Disagree on Legislation as a Solution of Problem Raised by NAACP Official | True | By Morris L. Kaplan Special To The New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/steingut-asks-ama-to-survey-quotas-tasting-the-presidents.html | STEINGUT ASKS AMA TO SURVEY 'QUOTAS; TASTING THE PRESIDENT'S SIXTY-POUND CHERRY PIE | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/boy-18-favors-prison-says-hed-rather-eat-in-sing-sing-than-work-for.html | BOY, 18, FAVORS PRISON; Says He'd Rather Eat in Sing Sing Than Work for Living | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/colombia-recognizes-unions.html | Colombia Recognizes Unions | True | By Cable To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/us-nurse-aids-koreans-she-declines-an-army-discharge-to-continue.html | U.S. NURSE AIDS KOREANS; She Declines an Army Discharge to Continue Her Classes | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/venezuelans-in-mexico-president-betancourt-heads-delegation-for.html | VENEZUELANS IN MEXICO; President Betancourt Heads Delegation for Bolivar Ceremony | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/receives-two-fellowships.html | Receives Two Fellowships | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/find-baptist-rites-in-moscow-like-ours.html | FIND BAPTIST RITES IN MOSCOW LIKE OURS | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/dies-in-river-as-sister-did-youth-saved-by-her-in-boyhood-found.html | DIES IN RIVER AS SISTER DID; Youth Saved by Her in Boyhood Found Near Where She Sank | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/writer-uncurbed-by-iron-curtain-finds-poles-avoid-soviet-rigidity.html | Writer Uncurbed by 'Iron Curtain' Finds Poles Avoid Soviet Rigidity; Writer Uncurbed by 'Iron Curtain' Finds Poles Avoid Soviet Rigidity | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/test-of-the-bill-for-restoration-of-the-opa-as-reported-by.html | Test of the Bill for Restoration of the OPA as Reported by Senate-House Conferees; LARGEST JULY GRASS CATTLE RUN SINCE 1920'S FILLS KANSAS CITY PENS | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/kinderstuart-shoot-64-score-8-under-par-in-braidburn-proamateur.html | KINDER-STUART SHOOT 64; Score 8 Under Par in Braidburn Pro-Amateur Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/building-analysts-meet-cpa-group-to-direct-materials-to-veterans.html | BUILDING ANALYSTS MEET; CPA Group to Direct Materials to Veterans Housing Program | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/curran-pushes-plan-for-strike-on-lakes.html | CURRAN PUSHES PLAN FOR STRIKE ON LAKES | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/warren-asks-rent-law-bids-california-legislature-act-to-protect-the.html | WARREN ASKS RENT LAW; Bids California Legislature Act to Protect the Public | True | Special to THE NEW YORK TIMES. | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/falls-kill-two-women-dressmaker-and-housewife-are-victims-of.html | FALLS KILL TWO WOMEN; Dressmaker and Housewife Are Victims of Plunges | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/builders-acquire-new-jersey-sites-willicks-grove-in-linden-and.html | BUILDERS ACQUIRE NEW JERSEY SITES; Willick's Grove in Linden and Bergenfield Tract Purchased for Housing Developments | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/gailhac-hall-started-donahue-lays-cornerstone-for-marymount-college.html | GAILHAC HALL STARTED; Donahue Lays Cornerstone for Marymount College Building | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/net-upset-scored-by-mrs-vosters-she-vanquishes-mrs-rihbany-in-sea.html | NET UPSET SCORED BY MRS. VOSTERS; She Vanquishes Mrs. Rihbany in Sea Bright Tourney-- Rain Curtails Play | True | By Allison Danzig Special To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/business-earnings-seen-on-increase-federal-reserve-board-says-heavy.html | BUSINESS EARNINGS SEEN ON INCREASE; Federal Reserve Board Says Heavy Demand Will Offset First-Quarter Lag | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/charges-distortion-of-rent-law-status.html | CHARGES 'DISTORTION' OF RENT LAW STATUS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/rupture-with-alp-denied-by-mayor-leaders-are-assured-parley-with.html | RUPTURE WITH ALP DENIED BY MAYOR; Leaders Are Assured Parley With Rose of Liberal Party Did Not Mean Break | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/chain-store-stock-on-market.html | Chain Store Stock on Market | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/weather-outlook-at-bikini-is-good-conditions-threatening-test.html | WEATHER OUTLOOK AT BIKINI IS GOOD; Conditions Threatening Test Ease-- Submarines Submerge to Be Atomic Targets | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/protesting-increases-in-rents-and-foods-assails-federal-control.html | PROTESTING INCREASES IN RENTS AND FOODS; Assails Federal Control | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/sun-oil-denies-it-plots-to-seek-a-monopoly-first-of-22-defendants.html | Sun Oil Denies It Plots to Seek a Monopoly; First of 22 Defendants to Answer Charges | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/installment-sales-due-for-expansion-department-specialty-other.html | INSTALLMENT SALES DUE FOR EXPANSION; Department, Specialty, Other Retail Lines Plan Campaign This Fall for Soft Goods AIM IS FASTER TURNOVER Feel Cash, Charge Account Sales Alone Will Be Unable to Move Rising Inventories | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/ecuador-acts-to-spur-distilling.html | Ecuador Acts to Spur Distilling | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/stock-to-be-revalued-diana-stores-stockholders-vote-for-2for1-split.html | STOCK TO BE REVALUED; Diana Stores Stockholders Vote for 2-for-1 Split | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/rallies-will-open-strike-of-buyers-consumer-labor-veterans-groups.html | RALLIES WILL OPEN STRIKE OF BUYERS; Consumer, Labor, Veterans' Groups Here Plan Dozen Gatherings for Today | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/fw-smith-dead-utilities-leader-former-head-of-consolidated-edison.html | F.W. SMITH DEAD; UTILITIES LEADER; Former Head of Consolidated Edison, 57 Years in Field, Began as Office Boy | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/mrs-ce-bousfield-missionary-43-years.html | MRS. C.E. BOUSFIELD, MISSIONARY 43 YEARS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/introducing-the-portrait-scarf.html | INTRODUCING THE PORTRAIT SCARF | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/second-blast-victim-dies.html | Second Blast Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/375000-ge-stockholders.html | 375,000 GE Stockholders | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/four-executed-in-albania.html | Four Executed in Albania | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/chinese-start-strike-at-base-in-singapore.html | CHINESE START STRIKE AT BASE IN SINGAPORE | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/golf-medal-taken-by-mrs-kirkland-her-77-is-3-strokes-better-than.html | GOLF MEDAL TAKEN BY MRS. KIRKLAND; Her 77 Is 3 Strokes Better Than Mrs. May in State Title Tournament | True | By Maureen Orcutt Special To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/filipinos-to-try-laurel-he-and-4-other-puppet-officials-will-be.html | FILIPINOS TO TRY LAUREL; He and 4 Other Puppet Officials Will Be Sent From Tokyo | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/one-way-to-stop-trial-robber-suspect-runs-headfirst-into-wallgoes.html | ONE WAY TO STOP TRIAL; Robber Suspect Runs Head-First into Wall--Goes to Bellevue | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/city-clamps-down-upon-poolrooms-test-case-opens-way-to-strict-ban.html | CITY CLAMPS DOWN UPON POOLROOMS; Test Case Opens Way to Strict Ban on Places in Vicinity of Churches, Schools SURVEY SHOWS VIOLATIONS Enforcement of Curb Viewed as Blow to Incubators of Juvenile Delinquency | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/wholesale-commodity-prices.html | WHOLESALE COMMODITY PRICES | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/letters-to-the-times-subway-rehabilitation-riders-must-receive.html | Letters to The Times; Subway Rehabilitation Riders Must Receive Benefits of an Increased Fare, It Is Held | True | PAUL WINDELS, | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/singular-captures-lincoln-purse-after-stretch-duel-with-incoming.html | Singular Captures Lincoln Purse After Stretch Duel With Incoming Schwartz Entry Victor by Three Lengths in Rockingham Feature, Paying $4.40-- Chuck Third, Swimmin Hole Fourth | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/us-children-in-germany-go-back-to-school-today.html | U.S. Children in Germany Go Back to School Today | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/may-says-he-is-too-busy-to-testify-on-war-profits-an-appearance.html | May Says He Is Too Busy To Testify on War Profits; An Appearance Later Is Under Discussion, He Reveals in Answer to a Subpoena-- Coffee Charges Are Investigated | True | By William S. White Special To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/will-whites-letters.html | WILL WHITE'S LETTERS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/pope-asked-poles-to-spare-greiser-acted-in-the-spirit-of-christ.html | POPE ASKED POLES TO SPARE GREISER; Acted in the Spirit of Christ Though Nazi's Record Was Well Known, Vatican Says | True | By Camille M. Cianfarra By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/holy-cross-gets-kissell-star-fullback-returns-to-college-after.html | HOLY CROSS GETS KISSELL; Star Fullback Returns to College After Service in the Navy | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/bevin-opposes-visas-briton-to-work-toward-ending-of-restrictions-on.html | BEVIN OPPOSES VISAS; Briton to Work Toward Ending of Restrictions on Travel | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/sports-of-the-times-sail-ho.html | Sports of the Times; Sail, Ho! | True | By John Rendel | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/seize-egyptian-suspects-11-young-men-arrested-in-search-of-british.html | SEIZE EGYPTIAN SUSPECTS; 11 Young Men Arrested in Search of British Club Bombers | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/first-jetplane-takeoff-ever-made-from-us-carrier.html | FIRST JET-PLANE TAKE-OFF EVER MADE FROM U.S. CARRIER | True | The New York Times | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/rizzuto-not-with-yanks-doctor-keeps-shortstop-here-as-western-trip.html | RIZZUTO NOT WITH YANKS; Doctor Keeps Shortstop Here as Western Trip Starts | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/fifth-tire-ban-stands-cpa-to-review-again-in-october-its-policy-for.html | FIFTH TIRE BAN STANDS; CPA to Review Again in October Its Policy for New Cars | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/maestro-relates-torture-by-nazis-aitay-captured-in-hungary-beaten.html | MAESTRO RELATES TORTURE BY NAZIS; Aitay, Captured in Hungary, Beaten, Deactivated Mines --Buried Precious Violins | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/news-of-food-voisins-chef-demonstrates-preparation-of-escalope-of.html | News of Food; Voisin's Chef Demonstrates Preparation Of Escalope of Veal Smitane, Noodles | True | By Jane Nickerson | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/poles-reopen-span-over-vistula.html | Poles Reopen Span Over Vistula | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/backs-maritime-report-director-says-that-900000000-costs-can-be.html | BACKS MARITIME REPORT; Director Says That $900,000,000 Costs Can Be Explained | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/buyer-to-occupy-e-78th-st-house-joins-realty-firm.html | BUYER TO OCCUPY E. 78TH ST. HOUSE; JOINS REALTY FIRM | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/georgia-editor-threatened-apologizes-for-saying-ignorant-back.html | Georgia Editor, Threatened, Apologizes For Saying Ignorant Back Talmadge | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/topics-of-the-day-in-wall-street-lively-question.html | TOPICS OF THE DAY IN WALL STREET; Lively Question | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/ge-union-condemns-reds-bars-any-ism-follower-from-holding-office-in.html | GE UNION CONDEMNS REDS; Bars Any 'Ism Follower' From Holding Office in Bridgeport | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cio-to-represent-plane-mechanics-transport-union-wins-right-after.html | CIO TO REPRESENT PLANE MECHANICS; Transport Union Wins Right After Battle to Appear for American Airlines Aides | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/staten-island-problem.html | STATEN ISLAND PROBLEM | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/television-in-industry-sarnoff-in-london-predicts-fast-progress-in.html | TELEVISION IN INDUSTRY; Sarnoff in London Predicts Fast Progress in Uses | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/4-communists-seized-by-bavarian-police.html | 4 COMMUNISTS SEIZED BY BAVARIAN POLICE | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/india-being-swept-by-a-strike-fever-appeals-to-america.html | INDIA BEING SWEPT BY A 'STRIKE FEVER'; APPEALS TO AMERICA | True | By George E. Jones By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/mayor-invites-28-to-promote-trade-business-and-labor-leaders-aid.html | MAYOR INVITES 28 TO PROMOTE TRADE; Business and Labor Leaders Aid Asked to Keep City in U.S. Leadership | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cabinet-will-discuss-british-press-inquiry.html | CABINET WILL DISCUSS BRITISH PRESS INQUIRY | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/nlrb-acts-in-film-strikes.html | NLRB Acts in Film Strikes | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/veteran-players-to-talk-for-mates-older-quieter-baseball-men.html | VETERAN PLAYERS TO TALK FOR MATES; Older, Quieter Baseball Men Selected to Confer With Owners Next Monday | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/3d-stadium-concert-rained-out.html | 3d Stadium Concert Rained Out | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/ask-session-stay-for-housing-bill-wyatt-and-other-officials-at.html | ASK SESSION STAY FOR HOUSING BILL; Wyatt and Other Officials at White House Urge Action on General Measure | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/afl-takes-postal-supervisors.html | AFL Takes Postal Supervisors | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/jersey-guard-to-expand-provision-made-for-negro-units-in-postwar.html | JERSEY GUARD TO EXPAND; Provision Made for Negro Units in Post-War Reorganization | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/wholesale-grocers-volume-up.html | Wholesale Grocers' Volume Up | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/converted-navy-warship-to-operate-as-superferry.html | CONVERTED NAVY WARSHIP TO OPERATE AS SUPER-FERRY | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/half-of-us-incomes-under-2000-a-year.html | Half of U.S. Incomes Under $2,000 a Year | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/ewart-on-eagles-staff-former-yale-star-to-aid-coach-neale-as.html | EWART ON EAGLES' STAFF; Former Yale Star to Aid Coach Neale as Backfield Mentor | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/james-dunn-named-our-envoy-to-italy-nominated-as-envoy.html | JAMES DUNN NAMED OUR ENVOY TO ITALY; NOMINATED AS ENVOY | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/ohio-edison-stock-placed.html | Ohio Edison Stock Placed | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/food-wholesalers-plan-trade-drive-independents-launch-move-to-aid.html | FOOD WHOLESALERS PLAN TRADE DRIVE; Independents Launch Move to Aid Retailers Dress Up Stores to Push Sales | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/see-fine-cotton-goods-affected.html | See Fine Cotton Goods Affected | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/3-suspects-seized-in-theft-of-safes-crime-in-the-catskills-plays-4.html | 3 SUSPECTS SEIZED IN THEFT OF SAFES; Crime in the Catskills Plays 4 Hours, With 100-Mile Chase, in Keystone Comedy Style | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/kostelanetz-federal-prosecutor-of-lustig-and-other-important.html | Kostelanetz, Federal Prosecutor of Lustig And Other Important Offenders, Resigns | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/bishop-mintyre-elevated-by-pope-prelate-elevated.html | BISHOP M'INTYRE ELEVATED BY POPE; PRELATE ELEVATED | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/deportation-faced-by-lascar-seamen-but-court-action-is-threatened.html | DEPORTATION FACED BY LASCAR SEAMEN; But Court Action Is Threatened Here by Counsel for Last of Men in War Pool | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/raceway-trots-are-off.html | Raceway Trots Are Off | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/firms-indicted-in-antitrust-suit-federal-grand-jury-charges-attempt.html | FIRMS INDICTED IN ANTI-TRUST SUIT; Federal Grand Jury Charges Attempt to Monopolize the Mimeograph Industry | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/congress-windup-set-for-next-week-barkley-lists-as-musts-opa-atomic.html | CONGRESS WIND-UP SET FOR NEXT WEEK; Barkley Lists as 'Musts' OPA, Atomic Control, Rail Aid, Terminal Leave, Civil Air Treaty | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/steel-index-dips-to-1325.html | Steel Index Dips to 132.5 | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/mme-sun-asks-ban-on-our-aid-to-china-widow-of-republics-founder.html | MME. SUN ASKS BAN ON OUR AID TO CHINA; Widow of Republic's Founder Sees Plot for War Between Us and Soviet Union | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/store-sales-here-up-30.html | Store Sales Here Up 30% | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/ciopac-endorses-axtell-in-primary.html | CIO-PAC ENDORSES AXTELL IN PRIMARY | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/washer-test-is-adopted-association-offers-a-standard-method-to.html | WASHER TEST IS ADOPTED; Association Offers a Standard Method to Judge Efficiency | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/bonds-and-shares-on-london-market-short-selling-of-the-argentine.html | BONDS AND SHARES ON LONDON MARKET; Short Selling of the Argentine Rails Causes Sharp Price Movements and Losses | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/mutual-life-to-mark-1st-century.html | Mutual Life to Mark 1st Century | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/the-mills-of-the-gods.html | THE MILLS OF THE GODS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/buyers-set-record-at-furniture-show-4100-attend-summer-market-with.html | BUYERS SET RECORD AT FURNITURE SHOW; 4,100 Attend Summer Market, With Quota Sales and PricePrevailing Mostly the RuleRISING SELECTIVITY NOTEDInferior Lines Neglected--NewBedding Orders Barred--PeakCrowd at Lamp Exhibit | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/higher-prices-loom-in-garment-trade-producers-see-upward-wage.html | HIGHER PRICES LOOM IN GARMENT TRADE; Producers See Upward Wage Pressure Likely to Force Increase in Levels | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/hesitancy-rules-trading-in-stocks-prices-are-irregularly-lower.html | HESITANCY RULES TRADING IN STOCKS; Prices Are Irregularly Lower After One of the Dullest Sessions of the Year TURNOVER 690,000 SHARES Confusion Over Terms of OPA Revival Bill Keep Market Followers on Sidelines | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/tobacco-price-floor-plan-fluecured-coop-to-maintain-90-parity-at.html | TOBACCO PRICE FLOOR PLAN; Flue-Cured Co-op to Maintain 90% Parity at Auctions | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/ginsburg-indicted-in-tax-bribe-case-revenue-bureau-exaide-whose.html | GINSBURG INDICTED IN TAX BRIBE CASE; Revenue Bureau Ex-Aide Whose Strong Boxes Were Seized Accused of Taking $3,000 | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/mrs-john-hildt-has-a-son.html | Mrs. John Hildt Has a Son | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/bombed-hotel-property-of-new-york-corporation.html | Bombed Hotel Property Of New York Corporation | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/rose-petals-bait-2-fish-new-hampshire-boy-6-hooks-perch-in-unique.html | ROSE PETALS BAIT 2 FISH; New Hampshire Boy, 6, Hooks Perch in Unique Manner | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/refugees-arrive-as-immigrants-120-here-from-europe-under-quota.html | REFUGEES ARRIVE AS IMMIGRANTS; 120 Here From Europe Under Quota Status on the Liner Drottningholm | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/refinances-bond-issue.html | Refinances Bond Issue | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/in-the-nation-statistics-with-the-gift-of-tongues-added.html | In The Nation; Statistics With the Gift of Tongues Added | True | By Arthur Krock | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/wage-arbitrator-named-sa-wolff-to-serve-in-dispute-between-gimbels.html | WAGE ARBITRATOR NAMED; S.A. Wolff to Serve in Dispute Between Gimbels, Union | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/george-white-is-arraigned.html | George White Is Arraigned | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/showdown-on-germany.html | SHOWDOWN ON GERMANY | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/sutherland-backers-in-leadership-move.html | SUTHERLAND BACKERS IN LEADERSHIP MOVE | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cincinnati-bonds-offered-by-bank-national-city-and-associates-bid.html | CINCINNATI BONDS OFFERED BY BANK; National City and Associates Bid in $3,000,000 School Issue for Resale | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/new-england-man-buried-251-of-custer-army-dies.html | New England Man, Buried 251 of Custer Army, Dies | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/in-championship-group.html | In Championship Group | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/glass-menagerie-will-close-aug-3-prizewinning-williams-drama-will.html | 'GLASS MENAGERIE' WILL CLOSE AUG. 3; Prize-Winning Williams Drama Will Leave the Royale After Run of 563 Performances | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/woman-on-senate-floor-brewsters-secretary-breaks-a-tradition-of.html | WOMAN ON SENATE FLOOR; Brewster's Secretary Breaks a Tradition of Long Standing | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/books-of-the-times-the-lore-of-farm-and-field.html | Books of the Times; The Lore of Farm and Field | True | By Nash K. Burger | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/sale-of-giants-denied-stoneham-spikes-rumor-of-deal-by-gimbel-marx.html | SALE OF GIANTS DENIED; Stoneham Spikes Rumor of Deal by Gimbel, Marx, Greenberg | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/sheil-advocates-fixed-annual-pay-chicago-bishop-at-stage-union.html | SHEIL ADVOCATES FIXED ANNUAL PAY; Chicago Bishop at Stage Union Session Also Urges Labor's Sharing in Management | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/stewart-cards-67-to-pace-amateurs-tops-20-qualifiers-for-the.html | STEWART CARDS 67 TO PACE AMATEURS; Tops 20 Qualifiers for the All-American Tourney at Tam o' Shanter Club | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/colleges-hit-at-dollar-athletes-six-of-the-leaders-at-college.html | COLLEGES HIT AT DOLLAR ATHLETES; SIX OF THE LEADERS AT COLLEGE CONFERENCE IN CHICAGO | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/soviet-says-its-no-about-veto-is-final-no-change-in-stand-will-be.html | SOVIET SAYS ITS 'NO' ABOUT VETO IS FINAL; No Change in Stand Will Be Made, Russians Assert--Dr. Fleming of U.S. Hopeful | True | By Thomas J. Hamilton | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/sales-on-long-island-buyer-to-continue-cedarhurst-property-as.html | SALES ON LONG ISLAND; Buyer to Continue Cedarhurst Property as Private School | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/miss-eileen-duffy-wed-to-physician-a-bride-and-two-engaged-girls.html | MISS EILEEN DUFFY WED TO PHYSICIAN; A BRIDE AND TWO ENGAGED GIRLS | True | Ira L. Hill | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/post-at-columbia-filled-dr-shepard-b-clough-of-history-department.html | POST AT COLUMBIA FILLED; Dr. Shepard B. Clough of History Department Advanced | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/frenchmen-urge-graded-pay-rises-national-economic-council-votes.html | FRENCHMEN URGE GRADED PAY RISES; National Economic Council Votes Recommendations for Cabinet's Study | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/coney-fireworks-tonight.html | Coney Fireworks Tonight | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/port-here-fights-air-cargo-limits-cullman-adds-protest-on-proposed.html | PORT HERE FIGHTS AIR CARGO LIMITS; Cullman Adds Protest on Proposed CAB Action-- Veterans Affected | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/freight-traffic-drops-volume-on-class-1-roads-in-1st-half-25-below.html | FREIGHT TRAFFIC DROPS; Volume on Class 1 Roads in 1st Half 25 % Below '45 Level | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/studebaker-resumes-today.html | Studebaker Resumes Today | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/named-chief-of-staff-commissioner-allan-of-chicago-gets-salvation.html | NAMED CHIEF OF STAFF; Commissioner Allan of Chicago Gets Salvation Army Post | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/for-reserve-officer-pensions.html | For Reserve Officer Pensions | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/oil-tideland-rights-for-states-voted-after-fight-in-the-senate.html | Oil Tideland Rights for States Voted After Fight in the Senate; STATE-TITLE VOTED ON OIL TIDELANDS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/drastic-reduction-in-idlewild-costs-sought-by-mayor-decisions-on.html | DRASTIC REDUCTION IN IDLEWILD COSTS SOUGHT BY MAYOR; Decisions on Airport's Size and Financing to Precede Renegotiation of Contracts 2-HOUR CONFERENCE HELD Board of Estimate Gets Data --Reidel Assigned to Study Changes in Program | True | By William R. Conklin | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/mine-safety-code-nears-completion-draft-for-bituminous-coal-will.html | MINE SAFETY CODE NEARS COMPLETION; Draft for Bituminous Coal Will Apply to Workings Under Government Supervision | True | By Louis Stark Special To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/soapbox-derby-final-run-port-washington-boy-wins-right-to-compete.html | SOAP-BOX DERBY FINAL RUN; Port Washington Boy Wins Right to Compete in Akron Race | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/eviction-case-dropped-landlord-in-westchester-bows-to-ruling-by.html | EVICTION CASE DROPPED; Landlord in Westchester Bows to Ruling by State | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/un-statistic-unit-will-publish-data-to-take-over-league-of-nations.html | U.N. STATISTIC UNIT WILL PUBLISH DATA; To Take Over League of Nations Office and Print in Geneva Monthly Bulletin | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/oliphant-says-bikini-test-went-according-to-plan.html | Oliphant Says Bikini Test Went According to Plan | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/dr-hanson-to-marry-eastman-school-official-will-wed-miss-nelson.html | DR. HANSON TO MARRY; Eastman School Official Will Wed Miss Nelson Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/camp-shanks-ends-war-missions-as-last-german-pws-start-home.html | Camp Shanks Ends War Missions As Last German PWs Start Home | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/integration-move-proposed-to-sec-columbia-gas-and-subsidiary-ask.html | INTEGRATION MOVE PROPOSED TO SEC; Columbia Gas and Subsidiary Ask Leave to Offer Latter's Stock to Shareholders | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/to-sing-at-opera-in-mexico.html | To Sing at Opera in Mexico | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/backs-carter-for-prosecutor.html | Backs Carter for Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/violence-in-palestine.html | VIOLENCE IN PALESTINE | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/yugoslav-envoy-firm-on-trieste-says-nation-will-not-accept-any.html | YUGOSLAV ENVOY FIRM ON TRIESTE; Says Nation Will Not Accept Any Peace Treaty That Does Not Give It Port City | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/hondurans-seeking-to-flee.html | Hondurans Seeking to Flee | True | By Cable To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/opposition-scores-in-turkish-voting-shows-greatest-strength-in.html | OPPOSITION SCORES IN TURKISH VOTING; Shows Greatest Strength in Cities, but Government Party Retains Lead | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/labor-holds-seat-in-british-polling-governments-candidate-wins-but.html | LABOR HOLDS SEAT IN BRITISH POLLING; Government's Candidate Wins, but by Sharply Cut Margin, in Bexley By-Election | True | By Mallory Browne By Cable To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/isotopes-to-be-shipped-oak-ridge-to-send-radioactive-materials-out.html | ISOTOPES TO BE SHIPPED; Oak Ridge to Send Radioactive Materials Out for Study | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/car-output-put-at-75000-production-this-week-expected-to-hold-to.html | CAR OUTPUT PUT AT 75,000; Production This Week Expected to Hold to That Level | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/britons-work-out-bread-ration-plan-coupon-complexities-their-worst.html | BRITONS 'WORK OUT' BREAD RATION PLAN; Coupon Complexities Their Worst Problem--Troops in Belfast Replace Deliverymen | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/ronson-art-metal-works-elects-him-a-director.html | Ronson Art Metal Works Elects Him a Director | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/dr-jones-turnesa-win-register-63-in-amateurpro-golf-at-the.html | DR. JONES, TURNESA WIN; Register 63 in Amateur-Pro Golf at the Rockville Club | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/timber-sales-restricted-new-zealand-adopts-a-priority-system-to.html | TIMBER SALES RESTRICTED; New Zealand Adopts a Priority System to Spread Supply | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/will-offer-harvester-stock.html | Will Offer Harvester Stock | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/greece-will-seek-500000000-here-advance-will-be-requested-on.html | GREECE WILL SEEK $500,000,000 HERE; Advance Will Be Requested on $13,283,000,000 Claimed From Germany, Italy, Bulgaria | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/ap-man-restored-as-army-writer-senate-hears-eisenhower-has-lifted.html | AP MAN RESTORED AS ARMY WRITER; Senate Hears Eisenhower Has Lifted Ban on Kennedy for Reich Surrender Flash | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/tito-charges-breach-of-faith-on-trieste.html | TITO CHARGES BREACH OF FAITH ON TRIESTE | True | By Wireless To the New York Times. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/stock-is-redeemed.html | Stock Is Redeemed | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/kin-of-de-valera-dies-in-scranton-rev-thomas-j-wheelwright-was.html | KIN OF DE VALERA DIES IN SCRANTON; Rev. Thomas J. Wheelwright Was Half-Brother of Prime Minister of Eire | True | | C1B 29321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/agreement-keeps-milk-price-steady-producers-and-dealers-for-this.html | AGREEMENT KEEPS MILK PRICE STEADY; Producers and Dealers for This Area Will Continue the Present Rates Indefinitely | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/paralytic-gets-pilots-license.html | Paralytic Gets Pilot's License | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/wood-field-and-stream-first-bluefin-tuna-caught.html | WOOD, FIELD AND STREAM; First Bluefin Tuna Caught | True | By Raymond R. Camp | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/cocoa-trading-suspended.html | Cocoa Trading Suspended | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/named-production-manager-for-clapps-baby-foods.html | Named Production Manager For Clapp's Baby Foods | True | Rowe | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/radio-today.html | RADIO TODAY | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/26-persons-injured-as-bronx-bus-skids.html | 26 PERSONS INJURED AS BRONX BUS SKIDS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/londoners-wreck-dogracing-track-angry-fans-batter-harringay-plant.html | LONDONERS WRECK DOG-RACING TRACK; Angry Fans Batter Harringay Plant After Disqualifying Rule and Fight Police | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/bus-strike-threatens-conference-fails-to-eliminate-dispute-on.html | BUS STRIKE THREATENS; Conference Fails to Eliminate Dispute on Queens Lines | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/launderall-output-put-at-50000-units.html | LAUNDERALL OUTPUT PUT AT 50,000 UNITS | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/872276000-lent-to-veterans.html | $872,276,000 Lent to Veterans | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/canadian-hat-prices-up.html | Canadian Hat Prices Up | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/spotted-fever-in-bronx-2-cases-of-undiagnosed-illness-listed-in.html | SPOTTED FEVER IN BRONX; 2 Cases of Undiagnosed Illness Listed in Riverdale | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/joe-louis-posts-a-218-but-fails-to-place-among-top-3-amateurs-in.html | JOE LOUIS POSTS A 218; But Fails to Place Among Top 3 Amateurs in Negro Golf | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/mrs-clapper-wins-policy-suit.html | Mrs. Clapper Wins Policy Suit | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/miss-shoumatoff-becomes-engaged-former-spar-and-nurses-aide-will-be.html | MISS SHOUMATOFF BECOMES ENGAGED; Former Spar and Nurse's Aide Will Be Wed to William J.K. Griffin, Once a Captain | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/british-delay-acceptance-of-german-zone-proposal.html | British Delay Acceptance Of German Zone Proposal | True | | C1B 29321 |
| 1946-07-23 | 1946-07-23 | https://www.nytimes.com/1946/07/23/archives/for-22-more-yonkers-police.html | For 22 More Yonkers Police | True | Special to THE NEW YORK TIMES. | C1B 29321 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/padilla-clarifies-point.html | Padilla Clarifies Point | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/moses-zoning-plan-loses-last-appeal-state-high-court-voids-height.html | MOSES ZONING PLAN LOSES LAST APPEAL; State High Court Voids Height and Area Curbs--City May Ask Legislature's Aid MOSES ZONING PLAN LOSES LAST APPEAL City May Seek Legislative Aid Committee's Aims Explained | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/gets-achievement-award-of-society-for-metals.html | Gets Achievement Award Of Society for Metals | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/new-produce-council-formed.html | New Produce Council Formed | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/city-college-dean-resigns.html | City College Dean Resigns | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/shanks-pylons-spared-governors-of-48-states-are-offered-posts-for.html | SHANKS PYLONS SPARED; Governors of 48 States Are Offered Posts for Shrines | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/princeton-adopts-5508139-budget.html | PRINCETON ADOPTS $5,508,139 BUDGET | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/french-plane-official-leaves.html | French Plane Official Leaves | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/his-jewel-defeats-crack-time-by-head-the-lake-george-lives-up-to.html | HIS JEWEL DEFEATS CRACK TIME BY HEAD; 'THE LAKE GEORGE' LIVES UP TO ITS NAME | True | By William D. Richardson | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/259169-set-for-sports-princeton-trustees-fix-budget-for-4647.html | $259,169 SET FOR SPORTS; Princeton Trustees Fix Budget for '46-'47 Athletics | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/reports-large-sun-spot.html | Reports Large Sun 'Spot' | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/end-of-tsetse-fly-seen-in-artificial-mating-call.html | End of Tsetse Fly Seen In Artificial Mating Call | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/airline-foods-plans-to-buy-4-companies.html | AIRLINE FOODS PLANS TO BUY 4 COMPANIES | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/abroad-the-crisis-of-palestinian-leadership-shocked-to-the-depths.html | Abroad; The Crisis of Palestinian Leadership Shocked to the Depths Time for Compromise | True | By Anne O'Hare McCormick | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/part-of-text-left-out-opa-measure-as-printed-lacked-some-of-food.html | PART OF TEXT LEFT OUT; OPA Measure as Printed Lacked Some of Food Provision | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/black-marketer-guilty-admits-selling-cotton-goods-at-72000-above.html | BLACK MARKETER GUILTY; Admits Selling Cotton Goods at $72,000 Above Ceilings | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/finch-appoints-graybar.html | Finch Appoints Graybar | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/288-tenants-face-rise-in-lowcost-home-group.html | 288 Tenants Face Rise In Low-Cost Home Group | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/boston-buyers-parade-protests-cause-drop-in-sales-but-prices-stay.html | BOSTON BUYERS PARADE; Protests Cause Drop in Sales but Prices Stay Unchanged | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/crippled-children-held-to-need-help-congressional-grant-of-funds.html | CRIPPLED CHILDREN HELD TO NEED HELP; Congressional Grant of Funds Urged for Boys and Girls in This Country | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/printers-ask-3-an-hour-chicago-union-wants-137-rise-and-higher.html | PRINTERS ASK $3 AN HOUR; Chicago Union Wants $1.37 Rise and Higher Overtime Rate | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/pugsleys-hat-in-ring-candidate-for-the-democratic-nomination-for.html | PUGSLEY'S HAT IN RING; Candidate for the Democratic Nomination for Governor | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/house-votes-bill-to-control-prices-rents-210-to-142-move-to-strip.html | HOUSE VOTES BILL TO CONTROL PRICES, RENTS, 210 TO 142; Move to Strip It of All Curbs Except on Costs of Living Quarters Is Defeated SENATE PASSAGE EXPECTED Barkley Hopes for Favorable Action Before Nightfall Today and Approval by Truman Senate Foes Not Hopeful House Line-up on Passage HOUSE VOTES CURBS ON PRICES, RENTS Price Problems for OPA | True | By John D. Morris Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/industrial-accidents-up-increase-of-24175-reported-in-state-for-six.html | INDUSTRIAL ACCIDENTS UP; Increase of 24,175 Reported in State for Six Months | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/noma-sales-9342660-for-half.html | Noma Sales $9,342,660 for Half | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/stripes-prominent-in-woolen-showing.html | STRIPES PROMINENT IN WOOLEN SHOWING | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/atomic-bomb-no-5.html | ATOMIC BOMB NO. 5 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/bahamas-extend-secret-ballot.html | Bahamas Extend Secret Ballot | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 ARRIVAL OF BUYERS | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/textile-group-plans-a-merger-stevens-concern-would-take-in-nine.html | TEXTILE GROUP PLANS A MERGER; Stevens Concern Would Take In Nine Manufacturers Representing 28 Mills | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/convict-wins-cut-in-term-has-1914-sentence-ruled-illegal-and.html | CONVICT WINS CUT IN TERM; Has 1914 Sentence Ruled Illegal and Becomes First Offender | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/coast-league-renews-bid-eight-owners-sign-resolution-seeking-major.html | COAST LEAGUE RENEWS BID; Eight Owners Sign Resolution Seeking Major Status | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/booksauthors.html | Books--Authors | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/books-published-today.html | Books Published Today | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/75-pianists-to-seek-rachmaninoff-prize.html | 75 PIANISTS TO SEEK RACHMANINOFF PRIZE | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/piatigorsky-to-use-250yearold-cello.html | PIATIGORSKY TO USE 250-YEAR-OLD 'CELLO | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/bodies-of-2-marines-are-found-in-desert.html | BODIES OF 2 MARINES ARE FOUND IN DESERT | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/course-mark-set-by-mrs-zaharias-babe-cards-6underpar-70-on-tam.html | COURSE MARK SET BY MRS. ZAHARIAS; Babe Cards 6-Under-Par 70 on Tam O'Shanter's Links to Top Chicago Qualifiers | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/file-bertelli-affidavits-dons-in-suit-against-yanks-call-passer.html | FILE BERTELLI AFFIDAVITS; Dons, in Suit Against Yanks, Call Passer Irreplaceable | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/new-health-chairman-stampar-of-yugoslavia-replaces-russian-in-un.html | NEW HEALTH CHAIRMAN; Stampar of Yugoslavia Replaces Russian in U.N. Body | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/gen-smith-to-aid-byrnes-at-parley-ambassador-to-moscow-will-go-to.html | GEN. SMITH TO AID BYRNES AT PARLEY; Ambassador to Moscow Will Go to Paris Conference --Others Are Named Bevin Frowns on Publication | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/jacobs-seeks-dismissal-promoter-asks-supreme-court-to-void-otoole.html | JACOBS SEEKS DISMISSAL; Promoter Asks Supreme Court to Void O'Toole Libel Suit | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/average-pay-9500-in-national-league-only-29-players-out-of-about.html | AVERAGE PAY $9,500 IN NATIONAL LEAGUE; Only 29 Players Out of About 250 Get Less Than $5,000 a Year, Frick States | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/physician-62-years-dies-burial-under-supervision-of-man-he-brought.html | PHYSICIAN 62 YEARS, DIES; Burial Under Supervision of Man He Brought Into World | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/forum-asks-strikes-end-joint-appeal-by-3-mayors-urged-in-mack.html | FORUM ASKS STRIKE'S END; Joint Appeal by 3 Mayors Urged in Mack Dispute | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/bill-signed-for-opa-fund-truman-approves-75000000-to-run-agency-for.html | BILL SIGNED FOR OPA FUND; Truman Approves $75,000,000 to Run Agency for a Year | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/strike-paralyzes-singapore-base.html | Strike Paralyzes Singapore Base | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/exgi-beauty-trainees-to-receive-onjob-pay.html | Ex-GI Beauty Trainees To Receive 'On-Job' Pay | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/fans-285-in-21-games.html | Fans 285 in 21 Games | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/eversharp-leases-factory-in-queens.html | EVERSHARP LEASES FACTORY IN QUEENS | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/conferees-report-gains-on-atom-bill-senators-yield-on-7-lesser.html | CONFEREES REPORT GAINS ON ATOM BILL; Senators Yield on 7 Lesser Points on Defining Powers of Control Commission | True | By William S. White Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/british-to-get-rumanian-timber.html | British to Get Rumanian Timber | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/scouts-dedicate-chapel-650-from-manhattan-participate-in.html | SCOUTS DEDICATE CHAPEL; 650 From Manhattan Participate in Narrowsburg Ceremony | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/reds-link-fascists-with-american-zone.html | REDS LINK FASCISTS WITH AMERICAN ZONE | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/joins-libbeyowensford-board.html | Joins Libbey-Owens-Ford Board | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/890-seized-lighters-sold.html | 890 Seized Lighters Sold | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/venezuela-ousts-writer-stanley-ross-asked-to-leave-for-false-data.html | VENEZUELA OUSTS WRITER; Stanley Ross Asked to Leave for 'False' Data in Article | True | By Cable To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/henry-d-wilson-retired-aircraft-executive-was-founder-of-pumpmaking.html | HENRY D. WILSON; Retired Aircraft Executive Was Founder of Pump-Making Firm | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/awards-are-made-of-new-securities-pennsylvania-railroad-and.html | AWARDS ARE MADE OF NEW SECURITIES; Pennsylvania Railroad and Rochester Telephone Place Issues With Bankers | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/bikini-king-amazed-at-changed-realm-juda-flies-back-to-busy-isle.html | BIKINI KING AMAZED AT CHANGED REALM; Juda Flies Back to Busy Isle for Visit--Accepts Blandy Bid to See Atomic Test | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/vacations-for-400-children.html | Vacations for 400 Children | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/atomic-blast-on-schedule-may-rip-hole-in-sea-floor-forces-evacuate.html | Atomic Blast, on Schedule, May Rip Hole in Sea Floor; Forces Evacuate Bikini for Subsurface Test at 5:35 P.M. Today, New York Time-- Water 'Tree' to Rise 8,000 Feet 'Tree' Spectacle Forecast ATOM BLAST IN SEA SET ON SCHEDULE Jet to Rise in Two Stages Little Sound May Be Heard Ships May Leave Water | True | By William L. Laurence By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/better-port-urged-to-increase-trade-mayor-declares-modernization.html | BETTER PORT URGED TO INCREASE TRADE; Mayor Declares Modernization Essential as Group Forms to Promote Commerce LOSS OF SHIPPING FEARED Little Done Since Civil War, Operators Say--Unit Headed by Nelson Rockefeller Problems to Be Analyzed Subway Fare an Issue | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/900000-purchase-of-electric-bonds-blyth-co-and-associates-buy-rocky.html | $900,000 PURCHASE OF ELECTRIC BONDS; Blyth & Co. and Associates Buy Rocky Mount, N.C., Securities --Other Municipal Loans Adams County, Ill. Albany County, N.Y. Albany, N.Y. Clearfield, Pa. Fall River, Mass Lexington, Mass. New Castle County, Del. Peru, Ind. Plymouth County, Mass. Sarasota, Fla. Trenton, N.J. | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/maugham-to-have-3-broadway-shows-wins-acting-award.html | MAUGHAM TO HAVE 3 BROADWAY SHOWS; WINS ACTING AWARD | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/to-direct-advertising-for-adam-hat-stores.html | To Direct Advertising For Adam Hat Stores | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/communist-party-gets-its-new-line-return-to-traditional-militancy.html | COMMUNIST PARTY GETS ITS NEW 'LINE'; Return to Traditional Militancy and Strict 'Marxist-Leninist' Adherence Are Decreed | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/the-screen-postwar-film-till-the-end-of-time-offered-at-rivoli-they.html | THE SCREEN; Post-War Film, 'Till the End of Time,' Offered at Rivoli-- 'They Were Sisters,' British Picture, Seen at Winter Garden At the Winter Garden | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/opa-ready-to-act-to-lower-prices-prepares-to-roll-back-rents-and.html | OPA READY TO ACT TO LOWER PRICES; Prepares to Roll Back Rents and Other Costs to Levels in Effect on June 30 Interim Rises Are Legal Can Put Off Increases Rent Rise Action in Doubt | True | By Walter H. Waggoner Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/nurses-available-for-advice-on-babies.html | NURSES AVAILABLE FOR ADVICE ON BABIES | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/truman-signs-stockpiling-bill-criticizes-buy-american-clause.html | Truman Signs Stockpiling Bill, Criticizes 'Buy American' Clause; STOCKPILING BILL SIGNED BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/65family-housing-conveyed-in-bronx-bronx-boulevard-corner-sold-by.html | 65-FAMILY HOUSING CONVEYED IN BRONX; Bronx Boulevard Corner Sold by Estate--Other Suites and Stores in Deals | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/air-express-line-busy.html | Air Express Line Busy | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/advised-on-santini-plan-sprague-learns-of-camps-use-as-replacement.html | ADVISED ON SANTINI PLAN; Sprague Learns of Camp's Use as Replacement Depot | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/dr-clement-s-brimley-entomologist-long-a-state-aide-in-north.html | DR. CLEMENT S. BRIMLEY; Entomologist, Long a State Aide in North Carolina, Dies | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/two-inches-of-rain-drench-city-in-a-day-of-frequent-downpours-one.html | Two Inches of Rain Drench City In a Day of Frequent Downpours; One Death Here Indirectly Caused by Storm, Flood Damage in Queens, Brooklyn-- Highway, Air Travel Is Impeded | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/union-ship-men-see-interim-agreement.html | UNION, SHIP MEN SEE INTERIM AGREEMENT | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/bonds-and-shares-on-london-market-business-in-most-sections-is-on.html | BONDS AND SHARES ON LONDON MARKET; Business in Most Sections Is on Small Side and Price Changes Are Irregular | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/police-chiefs-map-wider-war-on-crime.html | POLICE CHIEFS MAP WIDER WAR ON CRIME | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/40000-are-delayed-by-wreck-in-tube-derailment-on-midtown-line.html | 40,000 ARE DELAYED BY WRECK IN TUBE; Derailment on Midtown Line Causes 20-Hour Tie-Up-- Peak Traffic Is Slowed | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/poling-hails-gi-morals-says-morale-in-germany-also-is-higher-than.html | POLING HAILS GI MORALS; Says Morale in Germany Also Is Higher Than Charged | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/condition-of-reserve-member-banks-in-101-cities-july-17.html | Condition of Reserve Member Banks in 101 Cities July 17 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/our-role-in-china.html | OUR ROLE IN CHINA | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/paperboard-output-up-101-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 10.1% Rise Reported for Week Compared With Year Ago | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/pagoda-sleeves-used-in-fur-coats-sleeves-dramatize-autumn-fashions.html | 'PAGODA' SLEEVES USED IN FUR COATS; SLEEVES DRAMATIZE AUTUMN FASHIONS | True | By Virginia Pope | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/committee-to-study-hoe-revamping-plan.html | COMMITTEE TO STUDY HOE REVAMPING PLAN | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/stocks-engulfed-in-selling-wave-recurrent-attacks-on-prices-leave.html | STOCKS ENGULFED IN SELLING WAVE; Recurrent Attacks on Prices Leave List With Losses of 1 to 6 Points on Day ALIEN DEALS HERE SEEN Volume Leaps Million Shares Over Monday's Turnover-- Average Declines 3.49 Selling by Aliens Seen STOCKS ENGULFED IN SELLING WAVE | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/radio-today.html | RADIO TODAY | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/transport-returns-for-repairs.html | Transport Returns for Repairs | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/jersey-union-wins-battle-over-fence-wartime-barrier-to-be-pulled.html | JERSEY UNION WINS BATTLE OVER FENCE; Wartime Barrier to Be Pulled Down at Phelps Dodge Plant -- Efforts to End Strike Begun | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/arab-communications-to-the-un-messages-from-egypt-iraqi.html | Arab Communications to the U.N.; Messages From Egypt Iraqi Communication | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/vital-amendment-delays-tideland-bill.html | 'VITAL AMENDMENT' DELAYS TIDELAND BILL | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/egypt-iraq-urge-palestine-change-inform-united-nations-they-may.html | EGYPT, IRAQ URGE PALESTINE CHANGE; Inform United Nations They May Bring Up Subject in the General Assembly Egyptian Minister's View EGYPT, IRAQ URGE PALESTINE CHANGE | True | By Thomas J. Hamilton | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/ryes-25year-plan.html | RYE'S 25-YEAR PLAN | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/gets-10000000-navy-order.html | Gets $10,000,000 Navy Order | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/3-get-service-medals-tugboat-skippers-honored-for-rescues-during.html | 3 GET SERVICE MEDALS; Tugboat Skippers Honored for Rescues During 1941 Fire | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/national-gypsum-net-triples-sales-up-15-report-for-first-half-of.html | National Gypsum Net Triples, Sales Up 15%, Report for First Half of This Year Shows | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/three-red-bases-in-peril-in-china-nationalists-advance-on-150mile.html | THREE RED BASES IN PERIL IN CHINA; Nationalists Advance on 150Mile Front Toward Jukao,Tienchang and TungtaISHANSI FIGHTING RESUMEDYenan Charges Bombers andFighters Continue Strikesat Shantung Positions Retreat Route Threatened Marine "Invasions" Charged | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/flandin-trial-yields-vichy-treaty-light.html | FLANDIN TRIAL YIELDS VICHY TREATY LIGHT | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/rumanian-treaty-lacks-trade-plan-future-of-danube-the-basic-issue.html | RUMANIAN TREATY LACKS TRADE PLAN; Future of Danube, the Basic Issue of Eastern Europe, Still to Be Decided Conflict of East and West Clause Sought by British | True | By Cable To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/maritime-agency-sells-3-tankers-us-commission-begins-the-disposal.html | MARITIME AGENCY SELLS 3 TANKERS; U.S. Commission Begins the Disposal of 3,500 Vessels Constructed During War | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/parcels-to-europe-reported-looted.html | Parcels to Europe Reported Looted | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/books-of-the-times-training-as-physician-stressed-from-unknown-to.html | Books of the Times; Training as Physician Stressed From Unknown to Elder Statesman | True | By Charles Poore | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/zale-ill-puts-off-graziano-contest-the-champion-points-out-why-he.html | ZALE, ILL, PUTS OFF GRAZIANO CONTEST; THE CHAMPION POINTS OUT WHY HE WON'T BE ABLE TO FIGHT | True | By James P. Dawson | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/japanese-increase-manchuria-exodus-1000000-are-expected-to-be-sent.html | JAPANESE INCREASE MANCHURIA EXODUS; 1,000,000 Are Expected to Be Sent Home Before Winter From Port of Hulutao Chinese are Amazed First Stop at Chinchow | True | By Benjamin Welles Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/usedcar-dealer-penalized-by-city-fielding-orders-suspension-of.html | USED-CAR DEALER PENALIZED BY CITY; Fielding Orders Suspension of License After the OPA Charges Ceiling Violations Record in War Court | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/navy-to-shut-separation-points.html | Navy to Shut Separation Points | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/bids-on-stock-rejected-by-brooklyn-union-gas.html | Bids on Stock Rejected By Brooklyn Union Gas | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/railroad-plans-refunding.html | Railroad Plans Refunding | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/paralysis-cases-highest-since-34-infantile-outbreak-reaches.html | PARALYSIS CASES HIGHEST SINCE '34; Infantile Outbreak Reaches Epidemic Stage in Certain Areas of Five States | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/net-games-washed-out-two-sessions-set-at-seabright-today-to-speed.html | NET GAMES WASHED OUT; Two Sessions Set at Seabright Today to Speed Up Schedule | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/1000pound-safe-taken-3d-to-go-from-upstate-hotels-brings-losses-to.html | 1,000-POUND SAFE TAKEN; 3d to Go From Up-State Hotels Brings Losses to $68,000 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/rail-men-press-for-higher-rates-officials-of-three-systems-compare.html | RAIL MEN PRESS FOR HIGHER RATES; Officials of Three Systems Compare Increased Costs With Current Income | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/austria-protests-red-army-seizure-cabinet-votes-to-stand-firm.html | AUSTRIA PROTESTS RED ARMY SEIZURE; Cabinet Votes to Stand Firm Against Transfer to Soviet of 72 Large Estates | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/spindle-appears-winner-racine-yachts-time-best-so-far-in.html | SPINDLE APPEARS WINNER; Racine Yacht's Time Best So Far in Chicago-Mackinac Race | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/upholds-loan-sentences-court-of-appeals-acts-on-four-in-madison.html | UPHOLDS LOAN SENTENCES; Court of Appeals Acts on Four in Madison Firm Case | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/mass-for-rev-rp-dugan-cardinal-spellman-presides-at-rites-for-port.html | MASS FOR REV. R.P. DUGAN; Cardinal Spellman Presides at Rites for Port Priest | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/money.html | MONEY | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/coal-short-in-rochester-truck-drivers-and-handlers-strike-at-160.html | COAL SHORT IN ROCHESTER; Truck Drivers and Handlers Strike at 160 Dealers | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/attlee-stresses-palestine-finality-says-angloamerican-talks-make.html | ATTLEE STRESSES PALESTINE FINALITY; Says Anglo-American Talks Make Progress Toward Permanent Solution | True | By Mallory Browne By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/beppo-r-johansen-us-foreign-service-officer-37-attached-to-tokyo.html | BEPPO R. JOHANSEN; U.S. Foreign Service Officer, 37, Attached to Tokyo Unit | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/gillette-blames-policy-says-bombing-in-jerusalem-was-to-be.html | GILLETTE BLAMES POLICY; Says Bombing in Jerusalem Was to Be Expected--Going on Trip | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/committee-approves-congressional-bill-to-save-old-aquarium-as.html | Committee Approves Congressional Bill To Save Old Aquarium as National Shrine | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/pm-hamilton-asks-divorce.html | P.M. Hamilton Asks Divorce | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/news-of-the-screen-comedy-for-rosalind-russell-of-local-origin-la.html | NEWS OF THE SCREEN; Comedy for Rosalind Russell Of Local Origin La Tosca" Set for Golden | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/justice-hammond-of-northampton-massachusetts-superior-court-member.html | JUSTICE HAMMOND OF NORTHAMPTON; Massachusetts Superior Court Member Since 1929 Dies--Father Taught Coolidge Law | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/bus-strike-is-averted-wage-hours-agreement-made-with-queensnassau.html | BUS STRIKE IS AVERTED; Wage, Hours Agreement Made With Queens-Nassau Drivers | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/murder-of-230-priests-reported-in-yugoslav-antichurch-terror-murder.html | Murder of 230 Priests Reported In Yugoslav Anti-Church Terror; Murder of 230 Priests Reported In Yugoslav Anti-Church Terror | True | By Camille M. Cianfarra By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/johnston-urges-unions-spur-work-unless-labor-disciplines-itself.html | JOHNSTON URGES UNIONS SPUR WORK; Unless Labor Disciplines Itself Government Will Shackle It, He Tells IATSE SAYS PEOPLE ARE 'FED UP' Jurisdiction Strikes and MakeWork Devices Must End, HeWarns Chicago Meeting Not Up Against Tycoons Now" Walsh Assails Hutcheson | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/gregory-wants-to-race-harness-horse-15-miles.html | Gregory Wants to Race Harness Horse 15 Miles | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/utility-offerings-on-market-today-shares-of-black-hills-power-and.html | UTILITY OFFERINGS ON MARKET TODAY; Shares of Black Hills Power and Florida Company Are Scheduled for Sale UNDERWRITTEN BY GROUPS Dillon, Read & Co. to Manage One--Starkweather, C.A. Evans & Co. Head Other Black Hills Power and Light Florida Public Utilities | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/philippine-officials-returned-for-trials.html | PHILIPPINE OFFICIALS RETURNED FOR TRIALS | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/leaves-hospital-to-vote-for-opa.html | Leaves Hospital to Vote for OPA | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/italy-in-need-of-credits-industries-seek-110000000-abroad-for-raw.html | ITALY IN NEED OF CREDITS; Industries Seek $110,000,000 Abroad for Raw Materials | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/three-lose-house-seats-johnson-wickersham-and-boren-are-defeated-in.html | THREE LOSE HOUSE SEATS; Johnson, Wickersham and Boren Are Defeated in Oklahoma | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/face-saving-on-opa-second-control-compromise-poses-academic-and.html | Face Saving on OPA; Second Control Compromise Poses Academic and Political Argument Senate Action a Keystone President's Powers a Factor Economic Control Maintained | True | By Arthur Krock Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/asks-congress-income-file.html | Asks Congress Income File | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/ziegfeld-film-censored-negro-singers-scenes-are-cut-from-follies-in.html | ZIEGFELD FILM CENSORED; Negro Singer's Scenes Are Cut From Follies in Knoxville | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/20-college-conferences-propose-to-curb-shopping-for-athletes-but.html | 20 College Conferences Propose To Curb 'Shopping' for Athletes; But Recommendations to N.C.A.A. Against Pay and Recruiting Leave Loopholes-- Bushnell Praises 'New Attitude' Sanctions Seen Possible Conferences Called Receptive | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/turf-board-appeal-lost-maryland-court-upholds-judges-order-to.html | TURF BOARD APPEAL LOST; Maryland Court Upholds Judge's Order to Reinstate Trainer | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/wesley-dawson-state-tax-aide-61-district-supervisor-in-charge-of.html | WESLEY DAWSON, STATE TAX AIDE, 61; District Supervisor in Charge of Department Here Dies-- City Employe Since 1910 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/put-idlewild-to-work.html | PUT IDLEWILD TO WORK | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/576721-houses-approved-wyatt-reports-total-permits-under-veterans.html | 576,721 HOUSES APPROVED; Wyatt Reports Total Permits Under Veterans' Program | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/riggs-in-tennis-clinic-to-instruct-boys-and-girls-at-bayside-club.html | RIGGS IN TENNIS CLINIC; To Instruct Boys and Girls at Bayside Club Event Today | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/elvin-edwards-rites-jurists-pay-tribute-to-former-nassau-county.html | ELVIN EDWARDS RITES; Jurists Pay Tribute to Former Nassau County Leader | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/summation-opened-in-defense-of-nazis.html | SUMMATION OPENED IN DEFENSE OF NAZIS | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/spotted-fever-fight-on-us-public-health-expert-to-diagnose-disease.html | SPOTTED FEVER FIGHT ON; U.S. Public Health Expert to Diagnose Disease Here | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/dr-james-n-pringle-commissioner-of-education-in-new-hampshire-15.html | DR. JAMES N. PRINGLE; Commissioner of Education in New Hampshire 15 Years | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/24933-cases-handled-by-hospital-in-year.html | 24,933 CASES HANDLED BY HOSPITAL IN YEAR | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/coast-allstar-game-aug-19.html | Coast All-Star Game Aug. 19 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/wotje-natives-give-us-6020-for-return-to-isle.html | Wotje Natives Give U.S. $60.20 for Return to Isle | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/votes-to-fortify-guam-house-sends-president-a-bill-to-acquire.html | VOTES TO FORTIFY GUAM; House Sends President a Bill to Acquire Needed Land | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/britain-to-relax-policy-on-imports-morrison-in-a-warm-tribute-backs.html | BRITAIN TO RELAX POLICY ON IMPORTS; Morrison, in a Warm Tribute, Backs U.S. Proposal for New International Trade Charter Firmly Behind U.S. Plan 150 New Projects Loom | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/westbury-trotting-postponed.html | Westbury Trotting Postponed | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/house-vote-on-opa-bill-for-the-bill210-democrats157-republicans52.html | House Vote on OPA Bill; FOR THE BILL--210 Democrats--157 Republicans--52 American Labor--1 AGAINST THE BILL--142 Democrats--22 Republicans--119 Progressive--1 Paired--18 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/british-princesses-begin-training-as-sea-rangers.html | British Princesses Begin Training as 'Sea Rangers' | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/railway-strike-ended.html | Railway Strike Ended | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/buyers-protests-held-in-downpour-the-sidewalks-of-new-york-ring-to.html | BUYERS' PROTESTS HELD IN DOWNPOUR; The Sidewalks of New York Ring to the Tramp of Paraders Calling for a Buyers' Strike | True | The New York Times | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/offers-new-tax-plan-as-aid-to-business.html | OFFERS NEW TAX PLAN AS AID TO BUSINESS | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/selznick-signs-ann-todd-for-paradine-case-role.html | Selznick Signs Ann Todd For 'Paradine Case' Role | True | Special to THE NEW YORK TIMES. | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/5-from-congress-reach-berlin.html | 5 From Congress Reach Berlin | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/liquidation-cuts-prices-of-cotton-futures-show-net-losses-of-39-to.html | LIQUIDATION CUTS PRICES OF COTTON; Futures Show Net Losses of 39 to 54 Points--Trade Takes Contracts on Break | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/junior-leaguer-suicide-nancy-n-young-25-plunges-from-home-in-jersey.html | JUNIOR LEAGUER SUICIDE; Nancy N. Young, 25, Plunges From Home in Jersey | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/mrs-sise-married-to-dave-morris-jr-former-mary-hebard-is-bride-of.html | MRS. SISE MARRIED TO DAVE MORRIS JR.; Former Mary Hebard Is Bride of Late Diplomat's Son in Michigan Ceremony | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/securities-loans-drop-377000000-reserve-board-report-also-shows.html | SECURITIES LOANS DROP $377,000,000; Reserve Board Report Also Shows $458,000,000 Gain in U.S. Obligations | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/freeport-hearing-held-whitewash-most-of-audience-walks-out-as-state.html | FREEPORT HEARING HELD 'WHITEWASH'; Most of Audience Walks Out as State Inquiry on Slaying of Two Negroes Closes Disagreement on "Whitewash" Gehrig Reviews Case | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/arab-mission-in-rome-group-will-ask-popes-aid-in-solving-palestine.html | ARAB MISSION IN ROME; Group Will Ask Pope's Aid in Solving Palestine Issue | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/mystery-in-britain-over-gas-shortage-some-believe-labor-regime.html | MYSTERY IN BRITAIN OVER GAS SHORTAGE; Some Believe Labor Regime Intends to Discourage Mass Use of Automobiles | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/albany-quits-part-in-housing-project-mayor-corning-says-it-is-a.html | ALBANY QUITS PART IN HOUSING PROJECT; Mayor Corning Says It Is a State Project and City Shuns 'Divided Responsibility' | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/rain-halts-boxing-shows-croke-park-macarthur-stadium-to-give.html | RAIN HALTS BOXING SHOWS; Croke Park, MacArthur Stadium to Give Postponed Cards Tonight | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/mr-may-and-the-committee.html | MR. MAY AND THE COMMITTEE | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/topics-of-the-day-in-wall-street-tap-issue-again-steel-shipments.html | TOPICS OF THE DAY IN WALL STREET; Tap Issue Again Steel Shipments Representatives' Rolls Up Wall Street vs. Main Street | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/truman-goes-to-missouri-aug-3.html | Truman Goes to Missouri Aug. 3 | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/worst-bad-boys-to-be-segregated-state-to-open-new-quarters-for.html | 'WORST' BAD BOYS TO BE SEGREGATED; State to Open New Quarters for Delinquents Who Show Signs of Habitual Criminal PSYCHIATRISTS' AID ASKED Social Welfare Department to Seek Every Means to Reform Group at New Hampton Psychiatrists' Aid Asked Double Benefit Expected | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/new-houses-inspected-long-beach-dwellings-have-interchangeable-room.html | NEW HOUSES INSPECTED; Long Beach Dwellings Have Interchangable Room Plans | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/text-of-pauleys-report-to-truman.html | Text of Pauley's Report to Truman | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/picketing-goes-on-at-diehl-plant.html | Picketing Goes On at Diehl Plant | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/1937-china-incident-occupies-tokyo-trial.html | 1937 CHINA 'INCIDENT' OCCUPIES TOKYO TRIAL | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/evelyn-keyes-john-huston-wed.html | Evelyn Keyes, John Huston Wed | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/hughes-still-gaining-fliers-lung-begins-to-function-temperature-is.html | HUGHES STILL GAINING; Flier's Lung Begins to Function, Temperature Is Normal | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/desmond-open-to-senate-bid.html | Desmond Open to Senate Bid | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/truman-condemns-palestine-blast-sees-damage-to-peaceful-solution.html | Truman Condemns Palestine Blast; Sees Damage to Peaceful Solution; President Issues Statement After British Envoy Sees Byrnes--Russian's Criticism ofZionists Is Disclosed | True | By James Reston Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/children-use-roof-for-camp-skyview.html | CHILDREN USE ROOF FOR CAMP 'SKYVIEW' | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/us-may-withhold-soviet-reparation-to-offset-booty-pauley-says-halt.html | U.S. MAY WITHHOLD SOVIET REPARATION TO OFFSET 'BOOTY'; Pauley Says Halt of Transfers From Our Zone in Germany Can Be Made Permanent MANCHURIA'S LOSS HEAVY Damage to Industry Estimated at More Than $2,000,000,000 --Effect on Asia Grave Deliveries Suspended Warns on Power Politics U.S. MAY WITHHOLD SOVIET REPARATION Power to Act Makes Additional Points | True | By Bertram D. Hulen Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/7-democrats-off-alp-congress-list-representatives-party-helped.html | 7 DEMOCRATS OFF ALP CONGRESS LIST; Representatives Party Helped Elect in '44 Dropped--Two Republicans Supported Two Republicans Backed Revised Republican Ticket CONGRESS | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/news-of-food-decaffeinated-instant-coffee-makes-bow-city-to-get.html | News of Food; Decaffeinated, Instant Coffee Makes Bow; City to Get Share of Olive Oil Shipment Supply of Olive Oil Here Strained Barley Cereal | True | By Jane Nickerson | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/building-in-jersey-city-sold-on-bid-of-935000.html | Building in Jersey City Sold on Bid of $935,000 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/wood-field-and-stream-killing-of-marlin-resented-bass-plentiful-at.html | WOOD, FIELD AND STREAM; Killing of Marlin Resented Bass Plentiful at Vineyard | True | By Raymond R. Camp | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/prewar-gift-items-to-feature-show-chicago-event-from-july-29-to-aug.html | PRE-WAR GIFT ITEMS TO FEATURE SHOW; Chicago Event From July 29 to Aug. 10 to Exhibit China, Glass, Pottery, Metal Ware | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/kansas-city-shuts-swim-pools.html | Kansas City Shuts Swim Pools | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/soviet-planning-a-mighty-navy-for-pacific-far-north-and-baltic.html | Soviet Planning a 'Mighty Navy' For Pacific, Far North and Baltic; Communist Party, Preparing for Celebration of Fleet Day, Cites Stalin's Orders That Armed Forces Be at Alert | True | By Drew Middleton By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/viceroy-intervenes-wavell-moves-to-check-postal-strike-throughout.html | VICEROY INTERVENES; Wavell Moves to Check Postal Strike Throughout India | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/excongressman-aj-kennedy-found-guilty-of-breaking-hatch-law-by.html | Ex-Congressman A.J. Kennedy Found Guilty Of Breaking Hatch Law by Political Acts | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/more-fines-at-coney-202-additional-persons-pay-for-offenses-over.html | MORE FINES AT CONEY; 202 Additional Persons Pay for Offenses Over Week-End | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/goodrich-buys-synthetic-plant.html | Goodrich Buys Synthetic Plant | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/terranova-outpoints-saddler.html | Terranova Outpoints Saddler | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/poles-doom-nine-terrorists.html | Poles Doom Nine Terrorists | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/factory-site-in-jersey-deal.html | Factory Site in Jersey Deal | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/truck-drivers-seek-pay-rises.html | Truck Drivers Seek Pay Rises | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/shipbuilding-up-in-britain-construction-is-now-at-highest-level.html | SHIPBUILDING UP IN BRITAIN; Construction Is Now at Highest Level Since 1922 | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/radio-output-expanding-although-still-short-of-capacity-june-passed.html | RADIO OUTPUT EXPANDING; Although Still Short of Capacity, June Passed Pre-War Average | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/europe-is-blamed-for-rise-in-hides-tanners-council-warns-that.html | EUROPE IS BLAMED FOR RISE IN HIDES; Tanners Council Warns That Soaring Prices Will Spur Use of Substitute Materials | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/sports-today.html | Sports Today | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/dutch-said-to-develop-2-oil-fields-in-holland.html | Dutch Said to Develop 2 Oil Fields in Holland | True | North American Newspaper Alliance. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/2500-buyers-mark-boys-wear-show-association-convention-exhibit.html | 2,500 BUYERS MARK BOYS' WEAR SHOW; Association Convention Exhibit Features Apparel, Textiles of 145 Manufacturers FASHION COUNCIL IS URGED Designed to Recommend Styles to Industry--Dollar Volume Rise Put at 150% Since '40 Fashion Council Urged Latest in Sports Wear | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/conductors-call-pullman-strike-dispute-over-formula-for-pay.html | CONDUCTORS CALL PULLMAN STRIKE; Dispute Over Formula for Pay Increases May Tie Up All Sleeping Car Service | True | Special to THE NEW YORK TIMES. | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/boy-carried-mile-in-flooded-brook-third-attempt-to-rescue-him-is.html | BOY CARRIED MILE IN FLOODED BROOK; Third Attempt to Rescue Him Is Successful After He Is Swept Through Culverts | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/39-veterans-form-line-to-buy-army-buildings.html | 39 Veterans Form Line To Buy Army Buildings | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/yank-errors-help-browns-win-8-to-2-new-york-commits-4-misplays-as.html | YANK ERRORS HELP BROWNS WIN, 8 TO 2; New York Commits 4 Misplays as Second-Place Lead Falls to a Game and a Half GALEHOUSE BEATS RUSSO He Blanks Bombers Except in 5th, When St. Louis Counts Thrice to Settle Issue Solid Hitting Ties Score Henrich Second Delegate | True | By John Drebinger Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/final-leave-pay-voted-by-senate-3000000000-bill-prescribes-it-be.html | FINAL LEAVE PAY VOTED BY SENATE; $3,000,000,000 Bill Prescribes It Be Made to 11,000,000 GI's Mostly in Bonds FINAL LEAVE PAY VOTED BY SENATE Ball Amendment Defeated Called "Honest Double Talk" For Pay Up to 120 Days | True | By C.p. Trussell Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/indores-ruler-quits-hospital.html | Indore's Ruler Quits Hospital | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/americans-killed-by-shells-of-type-made-by-garssons-before-the-mead.html | AMERICANS KILLED BY SHELLS OF TYPE MADE BY GARSSONS; BEFORE THE MEAD COMMITTEE YESTERDAY | True | By Joseph A. Loftus Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/russian-accuses-atcheson-on-japan-derevyanko-says-chairman-of.html | RUSSIAN ACCUSES ATCHESON ON JAPAN; Derevyanko Says Chairman of Allied Council Is Trying 'to Force' His Personal Views | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/hillman-estate-70000-labor-leader-left-most-in-two-insurance.html | HILLMAN ESTATE $70,000; Labor Leader Left Most in Two Insurance Policies for Family | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/bevin-has-parley-on-us-zone-plan-a-middle-course-in-germany.html | BEVIN HAS PARLEY ON U.S. ZONE PLAN; A Middle Course in Germany Believed Sought--Rejection by France Forecast French Rejection Forecast | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/miss-patricia-king-engaged-to-marry-troth-of-riverdale-graduate-to.html | MISS PATRICIA KING ENGAGED TO MARRY; Troth of Riverdale Graduate to Norman O. Mason, Former Service Man, Announced | True | Bachrach | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/2117000-is-net-of-us-lines-co-158-a-share-on-common-earned-in-first.html | $2,117,000 IS NET OF U.S. LINES CO.; $1.58 a Share on Common Earned in First Half of Year-- Other Corporation Reports SUN OIL NET $4,360,212 Amount for Six Months Is Equal to $1.21 a Common Share BUTLER BROTHERS REPORT Net Is $2,065,526 for Six Months -- Equal to $1.61 on Common OTHER CORPORATE REPORTS $2,117,000 IS NET OF U.S. LINES CO. | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/49376-see-red-sox-lose-to-white-sox-chicago-wins-71-with-five-runs.html | 49,376 SEE RED SOX LOSE TO WHITE SOX; Chicago Wins, 7-1, With Five Runs in First Behind Rigney --Williams Goes Hitless | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/evelyn-e-mann-fiancee-buffalo-seminary-alumna-to-be-wed-to-william.html | EVELYN E. MANN FIANCEE; Buffalo Seminary Alumna to Be Wed to William Priestman | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/at-review-of-brazilian-naval-cadets-here-yesterday.html | AT REVIEW OF BRAZILIAN NAVAL CADETS HERE YESTERDAY | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/salvation-army-shifts-baugh-briton-replaced-by-allan-receives-post.html | SALVATION ARMY SHIFTS; Baugh, Briton Replaced by Allan, Receives Post in Canada | True | By Wireless To the New York Times | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/state-golf-match-to-mrs-kirkland-she-beats-mrs-wise-5-and-4-on.html | STATE GOLF MATCH TO MRS. KIRKLAND; She Beats Mrs. Wise, 5 and 4, on Cherry Valley Course-- Miss Swanson Is Upset Mrs. Kandell Rallies Miss Winslow Victor The Summaries | True | By Maureen Orcutt Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/dr-pm-doty-in-england.html | Dr. P.M. Doty in England | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/carole-landis-names-plane.html | Carole Landis Names Plane | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/students-aid-hospital-15-high-school-pupils-get-jobs-at-long-island.html | STUDENTS AID HOSPITAL; 15 High School Pupils Get Jobs at Long Island College | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/canadians-seek-yacht-cup-race.html | Canadians Seek Yacht Cup Race | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/ncarolina-to-export-half-of-tobacco-crop.html | N.CAROLINA TO EXPORT HALF OF TOBACCO CROP | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/jimmy-clarks-record-134-paces-national-public-links-qualifiers.html | Jimmy Clark's Record 134 Paces National Public Links Qualifiers | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/business-world-buyers-arrivals-increase-muskrats-bring-455-top-sees.html | Business World; Buyers' Arrivals Increase Muskrats Bring $4.55 Top Sees 10,000 Market Attendance | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/shoe-clerks-strike-at-saks-5th-avenue.html | SHOE CLERKS STRIKE AT SAKS 5TH AVENUE | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/322-exgis-strike-fight-for-vacation-pay-idles-4800-crucible-steel.html | 322 EX-GI'S STRIKE; Fight for Vacation Pay Idles 4,800 Crucible Steel Workers | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/rev-wr-watson-74-dies-in-auto-crash.html | REV. W.R. WATSON, 74, DIES IN AUTO CRASH | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/la-guardia-thanked-by-italian-assembly.html | LA GUARDIA THANKED BY ITALIAN ASSEMBLY | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/hollander-meeting-off-change-in-plan-to-split-stock-causes.html | HOLLANDER MEETING OFF; Change in Plan to Split Stock Causes Postponement of Vote | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/dr-eg-huber-64-health-authority-associate-dean-of-school-at-harvard.html | DR. E.G. HUBER, 64, HEALTH AUTHORITY; Associate Dean of School at Harvard Dies--Had Fostered New Means of Research | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/americans-give-aid-to-german-unions.html | AMERICANS GIVE AID TO GERMAN UNIONS | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/collyers-in-news-again-burglar-suspect-seized-in-building-at-2077.html | COLLYERS IN NEWS AGAIN; Burglar Suspect Seized in Building at 2077 Fifth Avenue | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/reviewing-project-to-build-five-liners.html | REVIEWING PROJECT TO BUILD FIVE LINERS | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/making-plans-for-their-first-season-in-a-new-league.html | MAKING PLANS FOR THEIR FIRST SEASON IN A NEW LEAGUE | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/russia-is-relaxing-grip-inside-finland-people-there-seem-to-have.html | RUSSIA IS RELAXING GRIP INSIDE FINLAND; People There Seem to Have Rid Themselves of Fear of the Soviet Hold on Country CONQUERORS GIRD BASES Russians Seize Apartments, Factories, Villas and Farms Without Explanations Freer Speech Reappears Finns Are Resigned | True | By George Axelsson By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/former-bank-teller-indicted.html | Former Bank Teller Indicted | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/companys-name-changed.html | Company's Name Changed | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/food-prices-here-continue-to-drop-plenty-of-beef-pork-butter.html | FOOD PRICES HERE CONTINUE TO DROP; Plenty of Beef, Pork, Butter Reported--Poultry Below the Ceiling of OPA Sharper Declines Predicted Milk Quotation Down | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/five-fail-but-not-skippy-mongrel-taught-as-a-seeing-eye-by.html | FIVE FAIL, BUT NOT SKIPPY; Mongrel Taught as a 'Seeing Eye' by 54-Year-Old Blind Man | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/turks-give-regime-359-of-465-seats-democrats-making-opposition.html | TURKS GIVE REGIME 359 OF 465 SEATS; Democrats, Making Opposition Debut, Carry Big Cities-- Fraud Charges Mount Opposition Carries Cities Kars, Ardahan Back Regime | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/doolittle-urges-unified-air-force-talks-on-unification.html | DOOLITTLE URGES UNIFIED AIR FORCE; TALKS ON UNIFICATION | True | The New York Times Studio, 1946 | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/miss-betz-leads-four-us-women-into-semifinals-of-french-tennis.html | Miss Betz Leads Four U.S. Women Into Semi-Finals of French Tennis; Beats Miss Hilton, 6-1, 6-0, as All-American Final Is Assured--Bernard Halts Patty --Brown, Petra and Drobny Advance Loses in Five Sets Miss Osborne Triumphs | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/ny-5-named-knickerbockers.html | N.Y. 5 Named Knickerbockers | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/16-million-in-china-starving-unrra-says.html | 16 MILLION IN CHINA STARVING, UNRRA SAYS | True | Special to THE NEW YORK TIMES. | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/1253-beds-vacant-in-hospitals-here-nurse-shortage-is-so-great-in-so.html | 1,253 BEDS VACANT IN HOSPITALS HERE; Nurse Shortage Is So Great in Some of Them That Entire Wards Have Had to Close NEED FOR STUDENTS ACUTE Unless 1,100 Enter Training in Fall, 'Total Disintegration' of Profession Is Feared One Hospital Is Closed Low Pay a Factor in Shortage | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/dr-phillips-off-today-womens-federation-officials-to-attend.html | DR. PHILLIPS OFF TODAY; Women's Federation Officials to Attend Brussels Session | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/lie-sees-stalin-molotov.html | Lie Sees Stalin, Molotov | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/holds-reds-rule-equity-dondero-asserts-they-offer-a-communist.html | HOLDS REDS RULE EQUITY; Dondero Asserts They Offer a Communist Ticket for Actors | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/4th-stadium-concert-off-rain.html | 4th Stadium Concert Off, Rain | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/newhouser-beats-senators-6-to-1-this-time-the-runner-ventured-a.html | NEWHOUSER BEATS SENATORS, 6 TO 1; THIS TIME THE RUNNER VENTURED A LITTLE TOO FAR | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/united-fruit-ship-to-be-launch.html | United Fruit Ship to Be Launch | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/british-major-honored-collas-is-appointed-to-military-knights-of.html | BRITISH MAJOR HONORED; Collas Is Appointed to Military Knights of Windsor | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/sutherland-is-defended-cohen-former-assemblyman-says-tammany-was.html | SUTHERLAND IS DEFENDED; Cohen, Former Assemblyman, Says Tammany Was Fought | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/thomas-b-felders-have-son.html | Thomas B. Felders Have Son | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/jersey-rent-rule-waits-us-action-edge-says-act-protects-the.html | JERSEY RENT RULE WAITS U.S. ACTION; Edge Says Act Protects the Citizens, but Organization Will Not Be Set Up Yet | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/adkins-returns-to-packers.html | Adkins Returns to Packers | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/james-j-caffrey-of-new-york-elected-chairman-of-the-sec-succeeds-to.html | James J. Caffrey of New York Elected Chairman of the SEC; Succeeds to Position Vacated by Ganson Purcell for the Fiscal Year to June 30, '47-- With the Agency Since 1935 | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/new-line-of-strained-meats-for-babies-and-children-offered-by-swift.html | New Line of Strained Meats for Babies And Children Offered by Swift Firm | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/history-in-one-mans-life.html | HISTORY IN ONE MAN'S LIFE | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/dodgers-set-to-go-against-cubs-as-cards-oppose-giants-tonight-rain.html | Dodgers Set to Go Against Cubs As Cards Oppose Giants Tonight; Rain Brings Respite in Torrid Battle for First Place in National League--Gregg Slated to Hurl for Brooklyn First Start Since May Giants-Yanks Play Aug. 5 | True | By Roscoe McGowen | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/chamberlin-back-in-air-former-ocean-flier-tells-plans-for-jersey.html | CHAMBERLIN BACK IN AIR; Former Ocean Flier Tells Plans for Jersey Aviation Project | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/optical-dealers-and-doctors-sued-wholesalers-charged-in-antitrust.html | OPTICAL DEALERS AND DOCTORS SUED; Wholesalers Charged in AntiTrust Action With Giving Rebates to 5,000 Oculists Charges Are Denied | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/62acre-housing-plan-set-for-long-island.html | 62-ACRE HOUSING PLAN SET FOR LONG ISLAND | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/teresa-j-andersen-a-prospective-bride.html | TERESA J. ANDERSEN A PROSPECTIVE BRIDE | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/new-and-retiring-chinese-in-un-post.html | NEW AND RETIRING CHINESE IN U.N. POST | True | The New York Times | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/holland-to-seek-frontier-changes-limited-rectification-of-the.html | HOLLAND TO SEEK FRONTIER CHANGES; Limited Rectification of the Border With Germany Given as Objective by Queen Touches Indonesian Problem Plans Are Outlined | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/new-cotton-textile-group-names-him-secretary.html | New Cotton Textile Group Names Him Secretary | True | Blank & Stoller | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/miss-ruffkess-engaged-her-marriage-to-michael-zarin-will-take-place.html | MISS RUFFKESS ENGAGED; Her Marriage to Michael Zarin Will Take Place Aug. 25 | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/jersey-not-interested-in-prisoner.html | Jersey Not Interested in Prisoner | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/more-british-candy-promised-for-oct-13.html | More British Candy Promised for Oct. 13 | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/troth-announced-of-edith-k-gould-waves-exofficer-member-of-noted.html | TROTH ANNOUNCED OF EDITH K. GOULD; Waves Ex-Officer, Member of Noted Family, Fiancee of Guy Martin of State Department | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/joseph-f-lamb-honored.html | Joseph F. Lamb Honored | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/commonwealth-and-southern-corp-reports-net-of-24025619-for-year-to.html | Commonwealth and Southern Corp. Reports Net of $24,025,619 for Year to June 30 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/zionist-terrorists-say-they-set-bomb-denounce-british-the-wreckage.html | ZIONIST TERRORISTS SAY THEY SET BOMB; DENOUNCE BRITISH; THE WRECKAGE AFTER BOMB BLAST IN JERUSALEM | True | By Clifton Daniel By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/reynolds-3hitter-blanks-athletics-allie-notches-fourth-victory-in.html | REYNOLDS 3-HITTER BLANKS ATHLETICS; Allie Notches Fourth Victory in Row as the Indians Defeat Mackmen by 2 to 0 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/stock-deadline-put-back-holders-of-italian-issues-must-register.html | STOCK DEADLINE PUT BACK; Holders of Italian Issues Must Register Them by Sept. 30 | True | Special to THE NEW YORK TIMES. | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/corn-and-oats-dip-to-seasonal-lows-chicago-grain-prices-below-old.html | CORN AND OATS DIP TO SEASONAL LOWS; Chicago Grain Prices Below Old Ceilings in Selling Caused by Bumper Crop Forecast Cash Wheat Prices Hold | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/masons-to-aid-veterans-retired-navy-chaplain-named-as-committee.html | MASONS TO AID VETERANS; Retired Navy Chaplain Named as Committee Secretary | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/james-maxton-61-laborite-is-dead-leader-of-3man-delegation-in-house.html | JAMES MAXTON, 61, LABORITE, IS DEAD; Leader of 3-Man Delegation in House of Commons Had Served for 24 Years A Fiery Parliamentarian Abstainer in Wet District | True | By Wireless To the New York Times.the New York Times, 1934 | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/dr-henry-greenberg-medical-superintendent-of-city-hospital-on.html | DR. HENRY GREENBERG; Medical Superintendent of City Hospital on Welfare Island | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/2-of-mussolinis-children-said-to-open-a-cabaret.html | 2 of Mussolini's Children Said to Open a Cabaret | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/frederick-w-ellis-retired-vice-president-traffic-manager-of-armour.html | FREDERICK W. ELLIS; Retired Vice President, Traffic Manager of Armour & Co. | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/negroes-find-yale-is-negative-in-aid-a-mayor-lends-a-helping-hand.html | NEGROES FIND YALE IS NEGATIVE IN AID; A MAYOR LENDS A HELPING HAND | True | By George Streator Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/wages-debated-in-france-cabinet-is-split-on-recommendations-for.html | WAGES DEBATED IN FRANCE; Cabinet Is Split on Recommendations for Rise | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/parodi-gen-valin-arrive.html | Parodi, Gen. Valin Arrive | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/brown-buys-again-on-west-46th-st-gets-manufacturing-building-in.html | BROWN BUYS AGAIN ON WEST 46TH ST.; Gets Manufacturing Building in Present Deal—U.S. Trust Sells Large Vacant Plot | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/thomas-w-fish-sr-fire-chief-at-lake-ronkonkoma-for-34-years-is-dead.html | THOMAS W. FISH SR.; Fire Chief at Lake Ronkonkoma for 34 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/mintyre-is-grateful-no-formal-investiture-planned-for-coadjutor.html | M'INTYRE IS GRATEFUL; No Formal Investiture Planned for Coadjutor Archbishop | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/cancer-group-honors-mayor.html | Cancer Group Honors Mayor | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/emily-harrisons-troth-long-island-girl-brideelect-of-john-w.html | EMILY HARRISON'S TROTH; Long Island Girl Bride-Elect of John W. Fairbrother of RAF | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/jury-chosen-in-robbery-trial.html | Jury Chosen in Robbery Trial | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/indict-six-objectors-in-strike.html | Indict Six Objectors in Strike | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/news-and-notes-in-the-advertising-field-foreignlanguage-dailies.html | News and Notes in the Advertising Field; Foreign-Language Dailies Gain Hold Drug Promotion Survey Accounts Personnel | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/smith-on-browns-eleven-under-contract-to-rams-player-signs-with.html | SMITH ON BROWNS ELEVEN; Under Contract to Rams, Player Signs With Cleveland Team | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/tsaldaris-is-sustained-greek-parliament-13797-gives-premier-vote-of.html | TSALDARIS IS SUSTAINED; Greek Parliament, 137-97, Gives Premier Vote of Confidence | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/wed-to-germans-ousted-three-exgis-sent-home-by-army-for-violating.html | WED TO GERMANS, OUSTED; Three Ex-GI's Sent Home by Army for Violating Ban | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Dahlhelm | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/warehouse-strike-threatened.html | Warehouse Strike Threatened | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/yachtsmen-halted-by-heavy-weather-larchmont-skippers-welcome-chance.html | YACHTSMEN HALTED BY HEAVY WEATHER; Larchmont Skippers Welcome Chance to Repair Damage From Morning Blow Craft Torn From Moorings Aries Leads Internationals | True | By James Robbins Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/paraguay-cabinet-quits-in-shakeup-resigns-to-aid-governmental.html | PARAGUAY CABINET QUITS IN SHAKE-UP; Resigns to Aid Governmental Reorganization--Retirement of President Is Denied | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/state-appeals-court-upholds-conviction-of-fay-and-bove-in-union.html | State Appeals Court Upholds Conviction Of Fay and Bove in Union Extortion Case | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/asks-more-money-for-gi-students-neary-state-veterans-affairs-chief.html | ASKS MORE MONEY FOR GI STUDENTS; Neary, State Veterans Affairs Chief, Says Rising Prices Make Subsistence Hard | True | By Morris L. Kaplan Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/giants-seek-shift-in-spring-training-ask-release-from-miami-to.html | GIANTS SEEK SHIFT IN SPRING TRAINING; Ask Release From Miami to Accept Arizona Offer and Coast Exhibition Series Stoneham Verifies News | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/l-n-orders-equipment.html | L. & N. Orders Equipment | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/envoys-in-spain-warned-madrid-paper-cautions-against-meddling-by.html | ENVOYS IN SPAIN WARNED; Madrid Paper Cautions Against Meddling by Foreign Aides | True | By Wireless To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/hoarding-charged-in-lumber-cottons-no-signs-of-practice-is-found-in.html | HOARDING CHARGED IN LUMBER, COTTONS; No Signs of Practice Is Found in Finished Goods, CPA Says -- Other Agency Action HOARDING CHARGED IN LUMBER, COTTONS | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/more-nurses-needed.html | MORE NURSES NEEDED | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/rollback-threat-drys-up-textiles-virtually-no-business-done-and.html | ROLL-BACK THREAT DRYS UP TEXTILES; Virtually No Business Done and Little Activity Seen Until New OPA Rules Are Issued | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/see-latin-america-able-to-cut-debts-view-here-based-on-argentine.html | SEE LATIN AMERICA ABLE TO CUT DEBTS; View Here Based on Argentine Move to Reduce External Burden of $540,000,000 ONLY LIMITED ACTION DUE Available Funds Also to Pay for Rehabilitation, Imports, Industrial Program Able to Increase Payments 1,000 Exporters Benefited | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/sports-of-the-times-girding-for-gridiron-war-topping-versus-mara.html | Sports of the Times; Girding for Gridiron War Topping Versus Mara Throwing Legal Blocks A Question of Interest | True | Reg. U.S. Pat. Off. By Allison Danzig | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/air-terminal-unit-asked-group-here-proposes-cincinnati-rail-plan.html | AIR TERMINAL UNIT ASKED; Group Here Proposes Cincinnati Rail Plan for Idlewild | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/allies-against-disease.html | ALLIES AGAINST DISEASE | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/hearing-on-pacific-put-off-to-aug12.html | HEARING ON PACIFIC PUT OFF TO AUG. 12 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/clark-files-brief-on-return-to-bench.html | CLARK FILES BRIEF ON RETURN TO BENCH | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/suicide-identified-as-hijack-witness-chief-guard-at-brewery-was-to.html | SUICIDE IDENTIFIED AS HIJACK WITNESS; Chief Guard at Brewery Was to Have Appeared Before Jury --Leaped Off Bridge Here Chest Crushed, Ribs Broken Saw Body Hit the Water | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/kellogg-promotes-liebrecht.html | Kellogg Promotes Liebrecht | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/shares-dumped-of-royal-dutch-arrests-disclose-petroleum-company.html | SHARES DUMPED OF ROYAL DUTCH; Arrests Disclose Petroleum Company Stocks Sold in Paris Had Bogus Stamps Became Highly Negotiable Stock Sold at 437 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/named-executive-director-of-jewish-womens-group.html | Named Executive Director Of Jewish Women's Group | True | Blackstone Studios | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/ten-die-as-tender-founders.html | Ten Die as Tender Founders | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/sec-unit-disapproves-all-plans-for-northern-states-dissolution.html | SEC Unit Disapproves All Plans for Northern States' Dissolution; Would Help Dissolution Approves Stock Sale SEC UNIT OPPOSES DISSOLUTION PLANS | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/jury-fails-to-name-white-producer-still-faces-criminal-charge-in.html | JURY FAILS TO NAME WHITE; Producer Still Faces Criminal Charge in Death of 2 by Car | True | | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/regime-in-bolivia-to-observe-pacts-junta-also-to-respect-foreign.html | REGIME IN BOLIVIA TO OBSERVE PACTS; Junta Also to Respect Foreign Capital, Abide by Constitution --On Alert for Counter-Revolt Men Doff Neckties Executions Laid to Villarroel | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/design-awards-set-up-institute-of-decorators-to-honor-screen-and.html | DESIGN AWARDS SET UP; Institute of Decorators to Honor Screen and Magazine | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/2-get-legion-of-merit-gen-mcclure-and-col-boyle-win-honor-for-work.html | 2 GET LEGION OF MERIT; Gen. McClure and Col. Boyle Win Honor for Work in AMG | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/30-adrift-an-hour-in-cruise-vessel-sightseers-are-unperturbed-as.html | 30 ADRIFT AN HOUR IN CRUISE VESSEL; Sightseers Are Unperturbed as They Wait in North River for a Bearing to Cool | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/creedenschweigert.html | Creeden--Schweigert | True | Special to THE NEW YORK TIMES.Buschke | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/letters-to-the-times-a-plan-for-survival-none-is-offered-it-is-held.html | Letters to The Times; A Plan for Survival None Is Offered, It Is Held, in the Carnegie Committee Proposal Founder's Purpose Defending the Status Quo Rule of Law Colleges and Racial Bias Recent Recommendations for Combating Discrimination Are Discussed Increased Subsistence for Veteran | True | CHARLES G. BOLTE.RUBIN MALOFF,JAMES CANFIELD.OBSERVER. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/half-million-gain-in-building-work-3937736000-total-in-east-for-six.html | HALF MILLION GAIN IN BUILDING WORK; $3,937,736,000 Total in East for Six Months Exceeds the Previous Peak in 1928 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/cleanup-drive-nets-70-restaurants-in-day-cats-walk-on-counter-costs.html | Clean-Up Drive Nets 70 Restaurants in Day; Cat's Walk on Counter Costs Proprietor $50 | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/cab-company-sues-over-towtruck-ban.html | CAB COMPANY SUES OVER TOW-TRUCK BAN | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/75000000-credit-for-manila-pushed-administration-backs-plan-to.html | $75,000,000 CREDIT FOR MANILA PUSHED; Administration Backs Plan to Advance Interim Funds to Assist Philippines Introduced by Bell Addition to Reserves | True | By John H. Crider Special To the New York Times. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/company-denies-trust-charge.html | Company Denies Trust Charge | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/would-drop-order-to-ship-tractors-maker-says-export-of-14500-to.html | WOULD DROP ORDER TO SHIP TRACTORS; Maker Says Export of 14,500 to Countries Dominated by Russia Hurts Others | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/allies-in-germany-order-coal-study-all-4-zones-to-be-surveyed.html | ALLIES IN GERMANY ORDER COAL STUDY; All 4 Zones to Be Surveyed-- Export Curtailment May Be an Eventual Result Increase Sought by France Conditional on the Output General Outlook Is Bad | True | By Kathleen McLaughlin By Wireless To the New York Times.by Wireless To the New York Times. | C1B 29754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/bank-notes.html | BANK NOTES | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/dividend-news-associated-dry-goods-brownforman-distillers-butler.html | DIVIDEND NEWS; Associated Dry Goods Brown-Forman Distillers Butler Brothers Canada Dry Ginger Ale Gar Wood Industries | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/sec-receives-data-on-proposed-sales-three-concerns-present-initial.html | SEC RECEIVES DATA ON PROPOSED SALES; Three Concerns Present Initial Information on Stock to Be Offered to Public Air Express International Morrison-Knudsen Orange Crush de Cuba | True | Special to THE NEW YORK TIMES. | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/four-labor-leaders-confer-with-mayor.html | FOUR LABOR LEADERS CONFER WITH MAYOR | True | | C1B 29754 |
| 1946-07-24 | 1946-07-24 | https://www.nytimes.com/1946/07/24/archives/mrs-ja-mkellar-leading-organist-first-woman-to-become-fellow-of.html | MRS. J.A. M'KELLAR, LEADING ORGANIST; First Woman to Become Fellow of American Guild Is Dead--Church Soloist 41 Years | True | Special to THE NEW YORK TIMES | C1B 29754 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/denyse-van-hove-becomes-a-bride-daughter-of-officer-in-belgian-army.html | DENYSE VAN HOVE BECOMES A BRIDE; Daughter of Officer in Belgian Army Is Wed to John Reid in Cosmopolitan Club | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/jackson-to-sum-up-at-nuremberg-today.html | JACKSON TO SUM UP AT NUREMBERG TODAY | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/katy-to-pay-back-interest.html | Katy to Pay Back Interest | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/books-published-today.html | Books Published Today | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/lone-sentry-first-in-salem-feature-paying-1880-he-noses-out.html | LONE SENTRY FIRST IN SALEM FEATURE; Paying $18.80, He Noses Out Incoming Over Heavy Track --Old Union Wins Easily | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/ncaa-will-poll-members-on-code-nationwide-vote-on-council-plan-to.html | N.C.A.A. WILL POLL MEMBERS ON CODE; Nation-Wide Vote on Council Plan to End Recruiting and Paying of Athletes Due NO DISSENT TO PROPOSALS But Balloting Alone Will Make Plain Individual Attitudes Before January Meeting Further Discussion Likely Seattle Gets Swim Meet | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/early-report-by-blandy-told-of-arkansas-sinking-blandys-initial.html | Early Report by Blandy Told of Arkansas Sinking; BLANDY'S INITIAL REPORT Admiral Blandy in Person Made An Early Estimate of Atomic Toll | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/burglary-suspect-refuses-to-talk.html | BURGLARY SUSPECT REFUSES TO TALK | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/un-health-budget-set-1947-costs-of-interim-group-estimated-at.html | U.N. HEALTH BUDGET SET; 1947 Costs of Interim Group Estimated at 1,000,000 | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/york-county-gas-bonds-1600000-issue-awarded-to-allyn-co-syndicate.html | YORK COUNTY GAS BONDS; $1,600,000 Issue Awarded to Allyn & Co. Syndicate | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/benjamins-company-bankrupt.html | Benjamin's Company Bankrupt | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/6year-search-ends-for-man-with-37-aliases-accused-of-a-career-of.html | 6-Year Search Ends for Man With 37 Aliases; Accused of a Career of Swindling Women | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/ivy-lee-jr-to-marry-miss-j-goodfellow.html | IVY LEE JR. TO MARRY MISS J. GOODFELLOW | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/soviet-uses-airborne-firemen.html | Soviet Uses Airborne Firemen | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bull-market-aid-to-midland-issues-unexpected-returns-shown-by.html | BULL MARKET AID TO MIDLAND ISSUES; Unexpected Returns Shown by Survey of Recovery of Old Insull Concerns | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/us-puts-szymczak-in-key-german-job-named-to-german-post.html | U.S. PUTS SZYMCZAK IN KEY GERMAN JOB; NAMED TO GERMAN POST | True | Special to THE NEW YORK TIMES.The New York Times | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/landlord-is-held-in-rent-law-case-first-arrest-in-manhattan-on.html | LANDLORD IS HELD IN RENT LAW CASE; First Arrest in Manhattan on Charge of Violating State Act --2 Accused in Brooklyn | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/stocks-bolstered-by-short-covering-absence-of-selling-pressure.html | STOCKS BOLSTERED BY SHORT COVERING; Absence of Selling Pressure Gives Market Breathing Spell but Prices Ease INDIVIDUAL ISSUES ADVANCE Gains Are Spotty Rather Than by Groups--Turnover Is Off to 1,170,000 Shares Utilities Heavily Traded STOCKS BOLSTERED BY SHORT COVERING | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/practical-joke-fatal-woman-dies-of-heart-attack-as-boys-pretend-a.html | PRACTICAL JOKE FATAL; Woman Dies of Heart Attack as Boys Pretend a Hold-Up | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/named-sales-manager-for-electronic-products.html | Named Sales Manager For Electronic Products | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/crippling-the-stockpile-act.html | CRIPPLING THE STOCKPILE ACT | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/ragweed-extermination-planned-city-will-spray-all-vacant-lots.html | Ragweed Extermination Planned; City Will Spray All Vacant Lots; Sanitation Department to Do the Job at Request of Health Commissioner--Aid ofNear-by Counties to Be Sought | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/fpc-holds-up-gas-plan.html | FPC Holds Up Gas Plan | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/sound-of-atom-test-heard-clearly-here-radio-brings-a-roar-like.html | Sound of Atom Test Heard Clearly Here; Radio Brings a Roar Like Steady Surf | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/turkey-turns-west.html | TURKEY TURNS WEST | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/charles-r-baillie-head-of-modern-languages-dept-at-clark-school.html | CHARLES R. BAILLIE; Head of Modern Languages Dept. at Clark School, Hanover | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/chicago-cards-sign-goldberg.html | Chicago Cards Sign Goldberg | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/pan-american-airways-agrees-to-sell-control-of-cuban-line-terms.html | Pan American Airways Agrees To Sell Control of Cuban Line; Terms Arranged for Purchase by Expreso Aereo Interamericano of Havana of Major Share in Cia. Cabana de Aviacion DEAL IS ARRANGED FOR CUBAN AIRLINE | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/louis-bookheims-jr-have-son.html | Louis Bookheims Jr. Have Son | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/2000-cio-men-picket-phelps-dodge-office.html | 2,000 CIO MEN PICKET PHELPS DODGE OFFICE | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/estelle-taylor-engnged-ashley-hall-graduate-will-be-wed-to-george-w.html | ESTELLE TAYLOR ENGAGED; Ashley Hall Graduate Will Be Wed to George W. Watson | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/organizes-new-company-in-foreign-trade-field.html | Organizes New Company In Foreign Trade Field | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/institute-urges-civic-awareness-community-councils-seen-as-means-of.html | INSTITUTE URGES CIVIC AWARENESS; Community Councils Seen as Means of Solving Problems at Close of Syracuse Session | True | By Morris L. Kaplan Special To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/churchmen-to-fly-to-british-parley-discuss-plans-for-international.html | CHURCHMEN TO FLY TO BRITISH PARLEY; DISCUSS PLANS FOR INTERNATIONAL CHURCH CONFERENCE | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/preston-wins-georgia-recount.html | Preston Wins Georgia Recount | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/britains-exports-at-prewar-level-continued-gains-seen-despite.html | BRITAIN'S EXPORTS AT PRE-WAR LEVEL; Continued Gains Seen Despite Problems of Supply and Government Restraints EMPLOYMENT UP SHARPLY Highly Manufactured Goods Set Trade Pace—Coal, Food and Raw Materials on Decline Steady Increase Traced Limit Reached in 3 Lines Sacrifices by Consumers | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/blast-biggest-yet-as-first-underwater-atomic-bomd-exploded-atomic.html | BLAST BIGGEST YET; AS FIRST UNDERWATER ATOMIC BOMD EXPLODED ATOMIC BOMB SINKS BATTLESHIP IN TEST Tree" of Knowledge Blooms Ghost Cloud Over World Prelude to a New World Spray Lifted 9,000 Feet No 100-Foot Waves Speed of Spout Amazing | True | By William L. Laurence By Broadcast To the New York Times. and the American Broadcasting Company | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/triple-pay-by-macys-in-strike-protested.html | TRIPLE PAY BY MACY'S IN STRIKE PROTESTED | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/polio-cases-increase-50-in-us-in-week.html | POLIO CASES INCREASE 50% IN U.S. IN WEEK | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/gasoline-stock-drops-for-week-decline-in-both-finished-and.html | GASOLINE STOCK DROPS FOR WEEK; Decline in Both Finished and Unfinished Product--Crude Production Shows Gain | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/airport-proposal-derided-by-moses-if-port-authority-has-capital-to.html | AIRPORT PROPOSAL DERIDED BY MOSES; If Port Authority Has Capital to Run Fields, Why Does It Not Cut Its Tolls, He Asks Moses Praises Tunnel Decision | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/northwestern-in-new-gain.html | Northwestern in New Gain | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/opa-revival-bill-goes-to-truman-senate-vote-5326-signing-expected.html | OPA REVIVAL BILL GOES TO TRUMAN; SENATE VOTE 53-26; SIGNING EXPECTED White House Secretary Says Action Will Be Prompt on Measure STATEMENT IS PROMISED Midnight Session Is Marked by Wherry's Attack on Taft and Other Conferees House Prediction Supported OPA BILL IS PASSED BY SENATE, 53 TO 26 Taft and Wherry Clash Quick Truman Action Promised | True | By John D. Morris Special To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/man-bites-dog.html | Man Bites Dog | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bears-split-now-fifth-beat-maple-leafs-in-first-41-then-lose-40.html | BEARS SPLIT, NOW FIFTH; Beat Maple Leafs in First, 4-1, Then Lose, 4-0 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/investor-purchases-apartment-in-bronx.html | INVESTOR PURCHASES APARTMENT IN BRONX | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/brooklyn-deals-closed-apartment-on-benson-ave-and-three-dwellings.html | BROOKLYN DEALS CLOSED; Apartment on Benson Ave. and Three Dwellings Conveyed | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/pledges-distrirution-aid-weinstein-promise-given-with-reelection-as.html | PLEDGES DISTRIRUTION AID; Weinstein Promise Given With Re-election as Association Head | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/would-cut-insurance-bill-approved-by-senate-group-favors.html | WOULD CUT INSURANCE; Bill Approved by Senate Group Favors Savings-Loan Units | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/property-cost-settled-buffalo-niagara-electric-satisfies-public.html | PROPERTY COST SETTLED; Buffalo Niagara Electric Satisfies Public Service Commission | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/to-auction-150-beach-lots.html | To Auction 150 Beach Lots | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/junior-skipers-set-new-record-with-166-craft-out-at-larchmont-close.html | Junior Skipers Set New Record With 166 Craft Out at Larchmont; Close Finishes and Lack of Protests Mark Regatta--Judy Webb Wins by One Second and Martin Gotte by Three Seconds Riverside Girl Triumphs Yachts Reach to Finish | True | By James Robbins Special To the New York Times. | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/centenarian-to-be-honored.html | Centenarian to Be Honored | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/chinese-reds-lose-anchor-in-kiangsu-chinese-sailors-pay-first-visit.html | CHINESE REDS LOSE ANCHOR IN KIANGSU; CHINESE SAILORS PAY FIRST VISIT TO JAPAN SINCE WAR | True | By Henry R. Lieberman By Wireless To the New York Times.the New York Times (TOKYO BUREAU) | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/anglocanadian-wheat-deal.html | Anglo-Canadian Wheat Deal | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/capt-dc-bingham-navy-veteran-dies-former-liaison-officer-with-fec.html | CAPT. D.C. BINGHAM, NAVY VETERAN, DIES; Former Liaison Officer With FEC Stricken in Maryland-- He Served in Two Wars | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/gets-orders-for-45-engines.html | Gets Orders for 45 Engines | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/miss-davis-scores-in-mexican-debut-new-rochelle-soprano-a-hit-as.html | MISS DAVIS SCORES IN MEXICAN DEBUT; New Rochelle Soprano a Hit as Aida at Opera Nacional-- Notables in Audience | True | By Virginia Lee Warren Special To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/us-approves-rumanian-envoy.html | U.S. Approves Rumanian Envoy | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/speeding-of-relief-urged.html | Speeding of Relief Urged | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/gold-sent-to-belgrade-plane-takes-6000000-worth-that-was-stored-in.html | GOLD SENT TO BELGRADE; Plane Takes $6,000,000 Worth That Was Stored in London | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/more-work-is-urged-in-us-high-schools.html | MORE WORK IS URGED IN U.S. HIGH SCHOOLS | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/miss-steins-play-to-be-put-on-here-yes-is-for-a-very-young-man.html | MISS STEIN'S PLAY TO BE PUT ON HERE; 'Yes Is for a Very Young Man' Scheduled for Production on Broadway in October Lena Horne in Play Miss Schnee Adapting Work Blaine to Produce Show | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/finns-lot-eased-by-influx-of-food-many-exchange-gift-parcels-in.html | FINNS' LOT EASED BY INFLUX OF FOOD; Many 'Exchange' Gift Parcels in Black Market--Tanner, in Jail, Is Still a Power Parcels Go To Black Market Tanner Leads From Jail Pro-German Suspect Seized Seeks Return of Petsamo | True | By George Axelsson By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/takes-bonwit-stock-hoving-group-gets-atlas-corps-remaining-84744.html | TAKES BONWIT STOCK; Hoving Group Gets Atlas Corp.'s Remaining 84,744 Shares | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/king-sees-big-boom-bikini-monarch-has-little-to-say-of-atomicbomb.html | KING SEES 'BIG BOOM'; Bikini Monarch Has Little to Say of Atomic-Bomb Test | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/furniture-trend-is-to-dark-colors.html | FURNITURE TREND IS TO DARK COLORS | True | Special to THE NEW YORK TIMES. | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/tinal-leave-fund-asked-by-truman-2679493000-request-made-to-allow.html | T'INAL LEAVE FUND ASKED BY TRUMAN; 2,679,493,000 Request Made to Allow Committees Ample Time for Consideration BILL GOES TO CONFEREES Senate Provision Demanding Payment in Bonds Runs Into House Opposition Costs Run to $3,000,000,000 Bond Set-Up Explained | True | By Walter H. Waggoner Special To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/8-army-men-decorated-7-officers-and-1-enlisted-man-receive-medals.html | 8 ARMY MEN DECORATED; 7 Officers and 1 Enlisted Man Receive Medals Here | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/col-mj-conway-assistant-chief-of-staff-of-fifth-army-corps-at-fort.html | COL. M.J. CONWAY; Assistant Chief of Staff of Fifth Army Corps at Fort Jackson | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/changes-ordered-on-constellation-cab-to-keep-planes-from-air-until.html | CHANGES ORDERED ON CONSTELLATION; CAB to Keep Planes From Air Until Modifications Are Made in the Design REVISIONS UNDER STUDY New Model to Avoid Troubles of the Present Craft Is Reported in Plan Stage Air France Is Affected Recommendations in View Order Is Called "Procedural" | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/college-gets-army-check-a-veteran-contributes-100-to-medical-center.html | COLLEGE GETS ARMY CHECK; A Veteran Contributes $100 to Medical Center Here | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/tribute-paid-here-to-simon-bolivar-at-ceremonies-honoring-general.html | TRIBUTE PAID HERE TO SIMON BOLIVAR; AT CEREMONIES HONORING GENERAL BOLIVAR | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/pro-dodgers-to-open-ticket-sale.html | Pro Dodgers to Open Ticket Sale | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/sandals-called-bad-for-childrens-feet.html | SANDALS CALLED BAD FOR CHILDREN'S FEET | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/reiser-fastest-dodgers-club-would-bet-1000-he-can-beat-case-or-coan.html | 'REISER FASTEST,' DODGERS; Club Would Bet $1,000 He Can Beat Case or Coan | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/12000-at-stadium-hear-elman-play-violinist-in-top-form-as-he.html | 12,000 AT STADIUM HEAR ELMAN PLAY; Violinist in Top Form as He Presents Bruch Concerto and 'Symphonie' by Lalo | True | By Noel Straus | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/brooklyn-union-gas-to-call-debentures.html | BROOKLYN UNION GAS TO CALL DEBENTURES | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/sports-of-the-times-once-around-the-track-breezing-more-nominations.html | Sports of the Times; Once Around the Track, Breezing More Nominations The Numbers Game | True | By James Roach | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/4000000-pension-plan-drafted-by-marion-for-players-in-majors-cards.html | $4,000,000 Pension Plan Drafted By Marion for Players in Majors; Cards' Star Would Raise Fund in 10 Years From Athletes and Owners, Interleague Games and World Series Radio Fees Player Explains Plan Indians Draw Up Program Pirates Stress Eight Points | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/hulutao-becomes-a-significant-port-former-small-fishing-harbor-in.html | HULUTAO BECOMES A SIGNIFICANT PORT; Former Small Fishing Harbor in Manchuria Has Been Used to Take Lend-Lease American Officers Assigned Qualified Personnel Lacking | True | By Benjamin Welles By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/widen-hurricane-warnings.html | Widen Hurricane Warnings | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/british-cut-some-clothing-prices.html | British Cut Some Clothing Prices | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/newsom-trips-tigers-for-senators-1-to-0.html | NEWSOM TRIPS TIGERS FOR SENATORS, 1 TO 0 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/news-of-food-a-new-home-canopener-makes-appearance-as-does-an.html | News of Food; A New Home Can-Opener Makes Appearance, as Does an Egg-Beater Easy on the Muscles New Egg-Beater Appears Evaporated Apples Practical Information on Iodized Salt New Frozen Food Products Brazil Nuts Arriving | True | The New York Times Studio | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/wearing-the-smile-of-victory.html | WEARING THE SMILE OF VICTORY | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/baruch-flies-to-racquette-lake.html | Baruch Flies to Racquette Lake | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/12-murder-cases-dropped-leibowitz-dismisses-them-on-grounds-of.html | 12 MURDER CASES DROPPED; Leibowitz Dismisses Them on Grounds of Perjured Testimony | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/officer-convicted-of-branding-girl-18.html | OFFICER CONVICTED OF BRANDING GIRL, 18 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/william-c-goodson-brooklyn-lawyer-specialist-in-real-estate-cases.html | WILLIAM C. GOODSON; Brooklyn Lawyer, Specialist in Real Estate Cases, Dies | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/record-vote-in-senate-on-opa-extension-bill.html | Record Vote In Senate On OPA Extension Bill | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/plan-body-studies-decision-on-zoning-salmon-says-agency-will-try-to.html | PLAN BODY STUDIES DECISION ON ZONING; Salmon Says Agency Will Try to Control Bulk of Buildings Despite Court Ruling HOPES FEW WILL AMEND But Housing Department Head Expects Many Who Have Filed Plans to Change Them Plan Changes Expected | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/new-supervisor-named-by-the-christian-brothers.html | New Supervisor Named By the Christian Brothers | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/8-union-seamen-suspended-here-coast-guard-penalizes-them-for.html | 8 UNION SEAMEN SUSPENDED HERE; Coast Guard Penalizes Them for Insubordination--SIU Wins Pay Agreement Wage Rises Provided Strike Vote Authorized Shipyard Strike Settled Slowdown" Dismissals Urged | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/votes-to-freeze-1-security-levy-house-agrees-to-let-current-rate.html | VOTES TO FREEZE 1% SECURITY LEVY; House Agrees to Let Current Rate Stay Through 1947, Bars Rise to 2 % EXPANSIONS ARE APPROVED Federal Grants on Dollar-forDollar Basis are Increasedfor the Aged and Blind Amendments Are Barred Noisy Session Precedes Vote Doughton Gives Warning | True | By C.p. Trussell Special To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/plaids-featured-for-college-girl-inspired-by-the-french-and-the.html | PLAIDS FEATURED FOR COLLEGE GIRL; INSPIRED BY THE FRENCH AND THE SCOTS | True | By Virginia Pope | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/atlanta-in-front-4-to-0-sets-back-all-stars-in-annual-southern.html | ATLANTA IN FRONT, 4 TO 0; Sets Back All Stars in Annual Southern Association Game | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/mrs-worden-widow-of-new-york-broker.html | MRS. WORDEN, WIDOW OF NEW YORK BROKER | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/monacos-ruler-76-weds-prince-louis-ii-marries-a-commoner-chislaine.html | MONACO'S RULER, 76, WEDS; Prince Louis II Marries a Commoner, Chislaine Dommanges | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/buys-large-factory-site-charles-of-the-ritz-to-erect-new-plant-at.html | BUYS LARGE FACTORY SITE; Charles of the Ritz to Erect New Plant at Norwalk, Conn. | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/ecuador-limits-amnesty.html | Ecuador Limits Amnesty | True | By Cable To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/promotions-won-by-8-in-detective-bureau.html | PROMOTIONS WON BY 8 IN DETECTIVE BUREAU | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/executive-vice-president-named-by-textile-concern.html | Executive Vice President Named by Textile Concern | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/kidde-pays-1800000-for-three-war-plants.html | Kidde Pays $1,800,000 For Three War Plants | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bikini-and-57th-street.html | BIKINI AND 57TH STREET | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/spain-plans-2d-deal-with-us-on-olive-oil.html | SPAIN PLANS 2D DEAL WITH U.S. ON OLIVE OIL | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/palestine-paper-attacks-zionists-hebrew-journal-says-boards-should.html | PALESTINE PAPER ATTACKS ZIONISTS; Hebrew Journal Says Boards Should Resign—Bombing Toll of 120 Is Expected Aid to British a Problem No Sounds From Ruins Officials Confer Arab Tension Reported | True | By Clifton Daniel By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/books-of-the-times-independence-his-sole-aim-a-lecture-to.html | Books of the Times; Independence His Sole Aim A Lecture to Icelanders | True | By Charles Poore | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/m-louise-harrison-becomes-affianced.html | M. LOUISE HARRISON BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/judge-napoleon-vigeant-presiding-justice-of-the-chicopee-court.html | JUDGE NAPOLEON VIGEANT; Presiding Justice of the Chicopee Court Recently Army Officer | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/may-intervened-for-garssons-son.html | MAY INTERVENED FOR GARSSON'S SON | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/charles-wellesley-former-stage-and-screen-actor-appeared-with-olga.html | CHARLES WELLESLEY; Former Stage and Screen Actor Appeared With Olga Nethersole | True | Special to THE NEW YORK TIMES. | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/david-clarks-68-paces-qualifiers-getting-ready-for-allamerican.html | DAVID CLARK'S 68 PACES QUALIFIERS; GETTING READY FOR ALL-AMERICAN TOURNEY | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/harold-w-mahan-postal-inspector-member-of-mail-section-since-1923.html | HAROLD W. MAHAN, POSTAL INSPECTOR; Member of Mail Section Since 1923 Dies at 55--Joined the Service Here in 1911 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/vegetarian-shouts-foul-over-shaw-dinners-fowl.html | Vegetarian Shouts 'Foul' Over Shaw Dinner's Fowl | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/stock-changes-approved.html | Stock Changes Approved | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/la-guardia-fears-for-poor-nations-says-in-rome-that-ending-of-unrra.html | LA GUARDIA FEARS FOR POOR NATIONS; Says in Rome That Ending of UNRRA Grants Dec. 31 Will Go Hard on Italy, Others Would Wipe Out Black Market Calls Rebuilding Slow | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/pittsburgh-steelers-sign-four.html | Pittsburgh Steelers Sign Four | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/turkish-regime-wins-395-in-final-tally.html | TURKISH REGIME WINS 395 IN FINAL TALLY | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/billows-l39-leads-in-sweetser-golf-goodwin-and-critchley-tie-at-70.html | BILLOWS L39 LEADS IN SWEETSER GOLF; Goodwin and Critchley Tie at 70 Among Those Who Play Only Eighteen Holes Start Delayed by Rain Course Record Is 59 THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/to-spend-year-in-palestine.html | To Spend Year in Palestine | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/famous-flushing-landmark-to-come-down-flushing-cedar-to-yield-to.html | FAMOUS FLUSHING LANDMARK TO COME DOWN; Flushing Cedar to Yield to Homes; Was 150 Years Old on Death in '35 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/redskins-sell-hare-to-packers.html | Redskins Sell Hare to Packers | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/gromyko-refuses-comment-on-report-that-russia-will-put-palestine.html | Gromyko Refuses Comment on Report That Russia Will Put Palestine Before U.N. | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/greco-stops-giordano.html | Greco Stops Giordano | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/atcheson-asks-curb-on-agenda-discussion.html | ATCHESON ASKS CURB ON AGENDA DISCUSSION | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/named-to-remittances-post.html | Named to Remittances Post | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/buys-estate-at-glen-cove-li.html | Buys Estate at Glen Cove, L.I. | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/negro-troops-sent-to-italy.html | Negro Troops Sent to Italy | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/medad-e-stone-headed-tucker-hardware-co-here-for-last-4-decades.html | MEDAD E. STONE; Headed Tucker Hardware Co. Here for Last 4 Decades | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bank-group-gets-dallas-bond-issue-national-city-heady-syndicate.html | BANK GROUP GETS DALLAS BOND ISSUE; National City Heady Syndicate Submitting High Bid for $4,080,000 Offering Franklin, Ohio Lewiston, Me. Monessen, Pa. Hudson, Mass. Jefferson City, Mo. Washington Sanitary District, Md Salem, Ind. | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/buffalo-five-signs-negro.html | Buffalo Five Signs Negro | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/fay-and-bove-to-appeal-plan-to-go-to-supreme-court-under-due.html | FAY AND BOVE TO APPEAL; Plan to Go to Supreme Court Under 'Due Process' Clause | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/broken-gas-main-explodes.html | Broken Gas Main Explodes | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bill-sidetracked-again-republican-house-committee-members-ward-off.html | BILL SIDETRACKED AGAIN; Republican House Committee Members Ward Off Action HOUSING PROGRAM IN CITY IS SLOWED Protest Against U.S. Comics | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/registrations-are-filed-three-concerns-submit-data-on-debentures.html | REGISTRATIONS ARE FILED; Three Concerns Submit Data on Debentures and Stock COMPROMISE PLAN FILED FOR UTILITY | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/labors-margin-cut-in-british-election.html | LABOR'S MARGIN CUT IN BRITISH ELECTION | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/miss-kathleen-a-grand.html | MISS KATHLEEN A. GRAND | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/danish-frigate-sails-training-ship-to-visit-annapolis-luncheon-held.html | DANISH FRIGATE SAILS; Training Ship to Visit Annapolis --Luncheon Held on Board | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/otoole-democrat-backed-by-labor-incumbent-replaces-mcmahon-over.html | O'TOOLE, DEMOCRAT BACKED BY LABOR; Incumbent Replaces McMahon Over Quill's Objection in the 13th Congress District Republicans Like Their Ticket Liberal Party Candidates | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/browns-deal-with-miami-shift-of-training-camp-there-weighedgiants.html | BROWNS DEAL WITH MIAMI; Shift of Training Camp There Weighed--Giants Released | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bus-men-get-16cent-rise.html | Bus Men Get 16-Cent Rise | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/leading-us-jews-denounce-bombing-lehman-also-warns-of-effect-on.html | LEADING U.S. JEWS DENOUNCE BOMBING; Lehman Also Warns of Effect on Immigration--Hecht Condemns British Utterly Inexcusable" Hecht Blames British | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/payments-rise-92-distribution-on-listed-common-issues-higher-than.html | PAYMENTS RISE 9.2%; Distribution on Listed Common Issues Higher Than in '45 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/cotton-goes-down-limit-of-100-points-drop-is-laid-to-confusion-over.html | COTTON GOES DOWN LIMIT OF 100 POINTS; Drop Is Laid to Confusion Over Price-Control Legislation and Weather Aiding Crop | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/biggest-labor-unit-backs-bolivia-coup-tin-miners-approval.html | BIGGEST LABOR UNIT BACKS BOLIVIA COUP; Tin Miners' Approval Solidifies Junta's Position--Organizing of Local Regimes Proceeds Boys Direct Traffic Military Barred From Office Ambassador to U.S. Resigns Ecuador For Recognition | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/red-army-vetoes-viennas-seizures-insists-german-assets-in-east-be.html | RED ARMY 'VETOES' VIENNA'S SEIZURES; Insists German Assets in East Be Excluded From Scope of Nationalization Plan Russia Demands Exemptions Russians Set Up State Bank | True | By John MacCormac By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/power-production-up-4293280000-kw-noted-for-week-compared-with.html | POWER PRODUCTION UP; 4,293,280,000 Kw. Noted for Week Compared With 4,156,386,000 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/british-fear-move-for-ouster-in-iran-cairo-circles-stress-politica.html | BRITISH FEAR MOVE FOR OUSTER IN IRAN; Cairo Circles Stress Politica Agitation in Recent Strike By Pro-Soviet Tudeh Party Tudeh Agitation Noted Fear Agitation Will Go On | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/house-approves-bill-for-bankrupt-roads.html | HOUSE APPROVES BILL FOR BANKRUPT ROADS | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/horseshoe-table-for-security-council-to-give-sessions-a-more.html | Horseshoe Table for Security Council To Give Sessions a More Intimate Air | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/kramer-drops-set-but-tops-cochell-davis-cup-ace-pressed-to-set-back.html | KRAMER DROPS SET, BUT TOPS COCHELL; Davis Cup Ace Pressed to Set Back Coast Youth by 4-6, 6-4, 6-4 MULLOY ALSO IN TROUBLE Beats Likas After Struggle in Seabright Play-- Talbert Scores An Easy Victory Game Under Control Wood Also Advances Test for Miss Fry THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/sports-today.html | Sports Today | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/archie-wilfred-stone-vermont-educator-poet-and-editor-dies-at-age.html | ARCHIE WILFRED STONE; Vermont Educator, Poet and Editor Dies at Age of 68 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/zoo-issue-put-to-mayor-cio-local-will-appeal-to-him-on-behalf-of.html | ZOO ISSUE PUT TO MAYOR; CIO Local Will Appeal to Him on Behalf of Employes | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/topics-of-the-day-in-wall-street-oral-arguments-ended-new-issue.html | TOPICS OF THE DAY IN WALL STREET; Oral Arguments Ended New Issue Slowdown Sixth In a Series | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/radio-today.html | RADIO TODAY | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/venereal-disease-reduced-in-japan-army-indoctrination-program-plus.html | VENEREAL DISEASE REDUCED IN JAPAN; Army Indoctrination Program, Plus Better Recreation, Is Getting Results | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/kidnapped-marines-free-7-released-in-good-health-says-announcement.html | KIDNAPPED MARINES FREE; 7 Released in 'Good Health,' Says Announcement in China | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/cloth-output-down-for-womens-wear.html | CLOTH OUTPUT DOWN FOR WOMEN'S WEAR | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/preference-for-veteran-rau-urges-plan-on-association-covering.html | PREFERENCE FOR VETERAN; Rau Urges Plan on Association Covering Furniture Purchases | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/college-crowding-stirs-action-here-10000-veterans-and-others-may.html | COLLEGE CROWDING STIRS ACTION HERE; 10,000 Veterans and Others May Take Their Courses in High School Classrooms | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/allies-will-share-11-german-plants-industrial-equipment-allocated.html | ALLIES WILL SHARE 11 GERMAN PLANTS; Industrial Equipment Allocated to the Needy Countries at Conference in Brussels | True | By David Anderson By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/awards-for-fire-photos-city-association-to-give-annual-prizes-to.html | AWARDS FOR FIRE PHOTOS; City Association to Give Annual Prizes to Press Men | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/operators-resell-west-side-suites-dispose-of-apartment-on-71st-st.html | OPERATORS RESELL WEST SIDE SUITES; Dispose of Apartment on 71st St. to Investor--Lofts and Garage Bought | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/gromada-beats-konners-carries-off-decision-in-main-8rounder-at.html | GROMADA BEATS KONNERS; Carries Off Decision in Main 8-Rounder at Croke Park | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/death-of-the-old-arkansas-takes-last-dreadnaught.html | Death of the Old Arkansas Takes Last 'Dreadnaught' | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/jd-lodeesengrevinck.html | J.D. LODEESEN-GREVINCK | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/6238000-securities-at-2-are-offered.html | $6,238,000 SECURITIES AT 2 % ARE OFFERED | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/war-surplus-for-missionaries.html | War Surplus for Missionaries | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bonds-and-shares-on-london-market-government-stocks-firm-but-most.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks Firm but Most Other Groups Ease--Palestine a Factor | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/earley-to-coach-at-notre-dame.html | Earley to Coach at Notre Dame | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/in-the-nation-a-rare-example-of-obedience-with-dignity-selfdenying.html | In The Nation; A Rare Example of Obedience With Dignity Self-Denying Prophet Revelation to Kentucky | True | By Arthur Krock | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/british-and-us-map-german-zone-unity.html | BRITISH AND U.S. MAP GERMAN ZONE UNITY | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/the-screen-in-review-at-loews-criterion.html | THE SCREEN IN REVIEW; At Loew's Criterion | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/un-atomic-statement-sees-charter-breach-veto-held-essential.html | U.N. Atomic Statement; Sees Charter Breach Veto Held Essential | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/brownpatty-gain-in-french-doubles-reach-semifinals-by-beating.html | BROWN-PATTY GAIN IN FRENCH DOUBLES; Reach Semi-Finals by Beating Barton-Filby, 9-7, 7-5, 6-3-- Misses Betz-Hart Win Petra-Bernard Triumph Miss Quertier-Mottram Bow | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/oit-soon-to-ease-auto-export-curb-regulation-will-be-amended-to.html | OIT SOON TO EASE AUTO EXPORT CURB; Regulation Will Be Amended to Except Motor Vehicles Produced in Canada | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/gm-hampered-by-strikes-tieups-in-supply-plants-wilson-says-are.html | G.M. HAMPERED BY STRIKES; Tie-Ups in Supply Plants, Wilson Says, Are Keeping Output Down | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/house-votes-patent-damage-bill.html | House Votes Patent Damage Bill | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/britain-is-warned-of-dire-coal-crisis-shinwell-predicts-industria.html | BRITAIN IS WARNED OF DIRE COAL CRISIS; Shinwell Predicts Industria Shutdown, Cold Homes Unless Deficit Is Made Up by Winter Unable to Obtain Workers Use of Poles Under Attack | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/dodgers-score-21-lead-league-alone-down-cubs-before-30677-at-ebbets.html | DODGERS SCORE, 2-1; LEAD LEAGUE ALONE; Down Cubs Before 30,677 at Ebbets Field to Pace the Cards by One Game TALLY ALL RUNS IN FIRST Stanley Crosses on Stevens' Double and Walker Is Forced Home--Hatten Victor Threaten at Every Turn Johnson Gets a Single | True | By Louis Effrat | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/approved-as-judge-in-contested-post-kalodner-backed-by-senate-group.html | APPROVED AS JUDGE IN CONTESTED POST; Kalodner Backed by Senate Group While Clark Sues for Return to Bench as Veteran | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/boys-wear-lines-to-show-new-gains-speakers-at-convention-see-war.html | BOYS' WEAR LINES TO SHOW NEW GAINS; Speakers at Convention See War Advances Furthered Once Supply Is Plentiful | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/city-board-faces-a-heavy-calendar-action-on-aquarium-razing-is.html | CITY BOARD FACES A HEAVY CALENDAR; Action on Aquarium Razing Is Among 395 Items Confronting the Estimate Body Today BUS TERMINAL PLAN IS UP Planning Group's Resolution Giving It Power to Decide Is Held Likely to Stand | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/rail-rate-making-again-is-defended-officials-of-carriers-testify.html | RAIL RATE MAKING AGAIN IS DEFENDED; Officials of Carriers Testify That Conference Method Provides Fair Tariffs Monessen Case Discussed Most Proposals Approved | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/joins-bridgeport-brass-board.html | Joins Bridgeport Brass Board | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/colombia-to-buy-us-goods.html | Colombia to Buy U.S. Goods | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bottling-works-to-move-manhattan-concern-buys-factory-site-in-long.html | BOTTLING WORKS TO MOVE; Manhattan Concern Buys Factory Site in Long Island City | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/window-cleaner-saved-rescued-by-bookkeeper-as-he-dangles-at-13th.html | WINDOW CLEANER SAVED; Rescued by Bookkeeper as He Dangles at 13th Floor | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/industry-predicts-higher-tin-prices-rise-is-seen-no-matter-what.html | INDUSTRY PREDICTS HIGHER TIN PRICES; Rise Is Seen No Matter What Action Is Taken on OPA-- 52c Declared Too Low BOLIVIAN PACT IS DELAYED Plans for Signing Are Upset by Revolution--66 c Rate Understood as Agreed On Bolivian Pact Delayed Figures on Stocks | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/2-new-york-sailings-canceled-by-cunard.html | 2 New York Sailings Canceled by Cunard | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/milleer-knocks-out-rosati.html | Milleer Knocks Out Rosati | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/reds-with-walters-down-braves-2-to-1.html | REDS, WITH WALTERS, DOWN BRAVES, 2 TO 1 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/us-oil-claim-upheld-high-court-special-master-backs-suit-for.html | U.S. OIL CLAIM UPHELD; High Court Special Master Backs Suit for Wyoming Field | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/redemptions-announced.html | REDEMPTIONS ANNOUNCED | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/egypt-deplores-series-of-antibritish-bombings.html | Egypt Deplores Series Of Anti-British Bombings | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/slayers-get-chair-three-astoria-youths-sentenced-to-die-week-of.html | SLAYERS GET CHAIR; Three Astoria Youths Sentenced to Die Week of Sept. 1 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/small-business-asks-labor-act-tax-easing.html | SMALL BUSINESS ASKS LABOR ACT, TAX EASING | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/city-food-prices-continue-to-drop-merchants-mark-time-pending.html | CITY FOOD PRICES CONTINUE TO DROP; Merchants Mark Time Pending Action on Control Bill-- OPA Staff Hopeful Cut of 20 Cents a Pound | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/gi-amputees-get-autos-uaw-officers-give-special-cars-to-three.html | GI AMPUTEES GET AUTOS; UAW Officers Give Special Cars to Three Crippled Men | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/browns-eleven-signs-armstrong.html | Browns Eleven Signs Armstrong | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/saddlers-purse-impounded.html | Saddler's Purse Impounded | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/fordham-drama-to-open-summer-seminar-to-present-life-is-a-play.html | FORDHAM DRAMA TO OPEN; Summer Seminar to Present 'Life Is a Play' Saturday | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/us-not-committed-on-loan-to-russia.html | U.S. NOT COMMITTED ON LOAN TO RUSSIA | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/change-in-stadium-program.html | Change in Stadium Program | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/sept-29-new-date-for-zalegraziano-jacobs-changes-plan-to-hold.html | SEPT. 29 NEW DATE FOR ZALE-GRAZIANO; Jacobs Changes Plan to Hold Postponed Stadium Title Bout on Sept. 26 Sept. 28 Postponement Date LaMotta Seeks Title Bout | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/government-sale-sets-surplus-mark-65013200-offer-of-carnegie.html | GOVERNMENT SALE SETS SURPLUS MARK; $65,013,200 Offer of Carnegie Illinois for Steel MillsGets Justice Office Approval | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/26726919-damage-in-45-forest-fires.html | $26,726,919 DAMAGE IN '45 FOREST FIRES | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/dreyfus-going-to-sweden-president-names-the-envoy-to-iceland-as-new.html | DREYFUS GOING TO SWEDEN; President Names the Envoy to Iceland as New Minister | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/douglas-making-alloy-rowboat.html | Douglas Making Alloy Rowboat | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/federal-help-sought-for-blinded-veteran.html | FEDERAL HELP SOUGHT FOR BLINDED VETERAN | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/son-born-to-mrs-david-crocker.html | Son Born to Mrs. David Crocker | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/veterans-in-vigil-for-old-barracks-150-camp-out-for-night-in.html | VETERANS IN VIGIL FOR OLD BARRACKS; 150 Camp Out for Night in Jersey--Sale on Basis of First Come, First Served | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/membership-pleas-win-time-in-un-security-council-extends-the-period.html | MEMBERSHIP PLEAS WIN TIME IN U.N.; Security Council Extends the Period in Which Nations May Apply for Admission Twenty Days Are Added Says Peoples Want Peace | True | By C. Brooks Peters | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/to-alter-east-side-suites.html | To Alter East Side Suites | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/augustin-glassmire-actor-for-47-years.html | AUGUSTIN GLASSMIRE, ACTOR FOR 47 YEARS | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/predict-opa-delay-in-lumber-pricing-industry-spokesmen-see-six.html | PREDICT OPA DELAY IN LUMBER PRICING; Industry Spokesmen See Six Months' Hold-Up Based Upon Past Record | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/letters-to-the-times-refund-of-premiums-urged-a-new-yorker-protests.html | Letters to The Times; Refund of Premiums Urged A New Yorker Protests Night Sirens Protective Laws and Equality Caribbean Dictatorship Criticism of Churches Upheld | True | IRVING A.J. LAWRES.MARK GROSKIN.GUY EMERY SHIPLER, | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/vanished-uranium-a-brazil-mystery-costly-atomic-ore-extracted.html | VANISHED URANIUM A BRAZIL MYSTERY; Costly Atomic Ore, Extracted During War From Limited Sources, Reported Missing Control Problem Difficult Known Sources Limited | True | By Cable To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/arthur-r-gould-once-senator-89-maine-leader-who-served-four-years.html | ARTHUR R. GOULD, ONCE SENATOR, 89; Maine Leader Who Served Four Years Dies-- Developed Many Industries in His State | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/housing-program-in-city-is-slowed-butler-stresses-lack-of-funds.html | HOUSING PROGRAM IN CITY IS SLOWED; Butler Stresses Lack of Funds --Calls for Passage of Wagner-Ellender-Taft Bill 20,000 NEW UNITS HELD UP State-Aid Projects Cannot Be Negotiated Until April 1, Head of Authority Says 20,000 Units Await Action Replies to Criticism | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/dalys-old-63d-st-theatre-to-be-razed-bought-as-protector-of.html | Daly's Old 63d St. Theatre to Be Razed; Bought as 'Protector' of Adjoining Suites | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/fox-gives-amber-to-linda-darnell-production-halt-in-winsor-film-to.html | FOX GIVES 'AMBER' TO LINDA DARNELL; Production Halt in Winsor Film to Find Successor to Peggy Cummins Cost $300,000 | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/committee-favors-bill-creating-clayton-post.html | Committee Favors Bill Creating Clayton Post | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/dutch-delegates-arrive.html | Dutch Delegates Arrive | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/martha-scott-is-married.html | Martha Scott Is Married | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/shriners-elect-judge-rowe.html | Shriners Elect Judge Rowe | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/to-rebuild-guam.html | TO REBUILD GUAM | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/troth-is-announced-of-hadassah-ribalow.html | TROTH IS ANNOUNCED OF HADASSAH RIBALOW | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/six-centuries-at-windsor.html | SIX CENTURIES AT WINDSOR | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/300-tons-of-wood-given-away.html | 300 Tons of Wood Given Away | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/feller-wins-no18-for-indians1-to-0-checks-athletics-with-3-hits-and.html | FELLER WINS NO.18 FOR INDIANS,1 TO 0; Checks Athletics With 3 Hits and Fans 9 for 220 Total-- Edwards' Homer Decides | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/anderson-expects-more-sugar.html | Anderson Expects More Sugar | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/rankin-appointed-coach-former-purdue-ace-named-head-track-mentor-at.html | RANKIN APPOINTED COACH; Former Purdue Ace Named Head Track Mentor at Alma Mater | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/pravada-brands-redin-case-a-plot-by-fbi-against-ussoviet-amity.html | Pravada Brands Redin Case a Plot By FBI Against U.S.-Soviet Amity; Assails 'American Secret Police' for 'Dirty Word'--Ehrenburg Says He Found Race Hierarchy Exists Here 'Dirty Work' Is Charged Race Hierarchy Reported 'Aristocracy' Described | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/chandler-yanks-halts-browns-53-but-spud-needs-pages-aid-in-ninth-in.html | CHANDLER, YANKS, HALTS BROWNS, 5-3; But Spud Needs Page's Aid in Ninth Inning of Night Game to Record 15th Victory Kramer Beaten Fifth Time Umpire Paparella Injured | True | By John Drebinger Special To the New York Times. | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/three-golf-exchampions-bow-mrs-obrien-only-one-to-score-mrs.html | Three Golf Ex-Champions Bow; Mrs. O'Brien Only One to Score; Mrs. McNaughton, Mrs. May and Mrs. Leichtner Put Out of State Play--Winner Conquers Mrs. Limberg, 4 and 3 Has 78 Medal Score Mrs. May Draws Even Has a Hard Struggle THE SUMMARIES | True | By Maureen Orcutt Special To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/equitable-assets-soar-rise-150-million-in-half-year-to-above-4.html | EQUITABLE ASSETS SOAR; Rise 150 Million in Half Year to Above 4 Billion Dollars | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/to-buy-gas-properties-new-york-state-corporation-to-purchase-cabot.html | TO BUY GAS PROPERTIES; New York State Corporation to Purchase Cabot Facilities | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/five-correlated-furniture-units-designed-to-be-assembled-in-a.html | Five Correlated Furniture Units Designed To Be Assembled in a Variety of Patterns; FURNITURE ASSEMBLED IN PIECEMEAL FASHION | True | The New York Times Studio | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/son-born-to-ginny-simms.html | Son Born to Ginny Simms | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/news-of-wood-field-and-stream-not-a-shark-in-derby-sparse-is.html | NEWS OF WOOD, FIELD AND STREAM; Not a Shark in Derby Sparse Is Critical | True | By Raymond R. Camp | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/halsey-bypasses-argentina-on-tour-acts-under-state-department.html | HALSEY BY-PASSES ARGENTINA ON TOUR; Acts Under State Department Orders--Brazil Concerned Over U.S. Talks With Peron Perturbed at Negotiations | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/la-guardia-visits-toscanini.html | La Guardia Visits Toscanini | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/35-march-in-protest-to-atom-bomb-tests.html | 35 MARCH IN PROTEST TO ATOM BOMB TESTS | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/icc-to-investigate-300-bus-companies.html | ICC TO INVESTIGATE 300 BUS COMPANIES | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bushwicks-shut-out-8-to-0.html | Bushwicks Shut Out, 8 to 0 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bertelli-case-put-over-court-expected-to-hear-football-player-today.html | BERTELLI CASE PUT OVER; Court Expected to Hear Football Player Today or Tomorrow | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/rev-john-a-jordan-wellknown-retreat-master-and-educator-dies-at-60.html | REV. JOHN A. JORDAN; Well-Known Retreat Master and Educator Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/eddie-foy-jr-is-ill-red-mill-comedian-undergoes-operationobrien.html | EDDIE FOY JR. IS ILL; 'Red Mill' Comedian Undergoes Operation--O'Brien Takes Role | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/chinese-red-favors-soviet-restoration.html | CHINESE RED FAVORS SOVIET RESTORATION | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/dr-howard-f-kane-obstetrician-former-professor-at-george-washington.html | DR. HOWARD F. KANE; Obstetrician, Former Professor at George Washington U., Dies | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/gromyko-is-sharp-holds-security-council-must-keep-control-with-veto.html | GROMYKO IS SHARP; Holds Security Council Must Keep Control, With Veto Unimpaired SEES 'FATAL' PERILS He Says Any Touching on Sovereignty Would Threaten the U.N. Whole U.S. Plan Is Linked SOVIET RULES OUT THE BARUCH PLAN Appeals for Humanity | True | By Thomas J. Hamilton | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/britain-hears-bomb.html | Britain Hears Bomb | True | By Wireless To The New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/united-corp-votes-to-clear-arrears-directors-authorize-payment-of.html | UNITED CORP. VOTES TO CLEAR ARREARS; Directors Authorize Payment of $7.50 a Share on $3 Preferred on Aug. 14 OTHER DIVIDEND NEWS American Bank Note Central Ohio Steel G.R. Kinney UNITED CORP. VOTES TO CLEAR ARREARS Lindsay Light and Chemical North American Otis Elevator Youngstown Sheet and Tube Industrial Brownhoist | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/boston-judge-assails-curbs-on-free-speech-on-common-while-fining-6.html | Boston Judge Assails Curbs on Free Speech On Common While Fining 6 Who Tested Law | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/oil-concerns-show-reduced-profits-shell-union-co-and-phillips.html | OIL CONCERNS SHOW REDUCED PROFITS; Shell Union Co. and Phillips Petroleum Issue Reports for the First Half of '46 Phillips Petroleum OIL CONCERNS SHOW REDUCED PROFITS | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/mrs-mgregor-is-bride-former-margaret-andrew-is-married-to-g-forde.html | MRS. M'GREGOR IS BRIDE; Former Margaret Andrew Is Married to G. Forde Hansell | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/leaders-of-cinema-hear-pleas-for-aid-to-jews.html | Leaders of Cinema Hear Pleas for Aid to Jews | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/us-golf-aces-in-canadian-open.html | U.S. Golf Aces in Canadian Open | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/robber-kills-wife-of-banker-in-home-mrs-william-john-logan-shot-and.html | ROBBER KILLS WIFE OF BANKER IN HOME; Mrs. William John Logan Shot and Daughter Wounded by Man Who Makes Escape ROBBER KILLS WIFE OF BANKER IN HOME Daughter on Second Floor Started for Doctor's Office Maid Finds Dying Woman | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/saks-strike-peace-likely-state-mediator-indicates-settlement-in.html | SAKS STRIKE PEACE LIKELY; State Mediator Indicates Settlement in Shoe Clerks' Row | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/may-will-take-stand-tomorrow-in-profits-inquiry-hearing-aide-says.html | MAY WILL TAKE STAND TOMORROW IN PROFITS INQUIRY; Hearing Aide Says No Special Concession Is Made to House Leader Linked to Garssons TO HEAR COFFEE TUESDAY Committee Sets Sessions on 1941 Payment of $2,500-- Investigation Widening No Restrictions Mentioned MAY WILL TAKE STAND TOMORROW Hearing Asked by Coffee Wyman Inquiry in Program Mead Hits Army Officials | True | By Joseph A. Loftus Special To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/michigan-chemist-wins-industry-medal-for-1946.html | Michigan Chemist Wins Industry Medal for 1946 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/to-visit-roosevelt-grave.html | To Visit Roosevelt Grave | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/vmi-head-rebukes-coach-blast-at-service-academies-not-sanctioned-he.html | V.M.I. HEAD REBUKES COACH; Blast at Service Academies Not Sanctioned, He Says | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/youth-house-seeks-additional-funds-director-points-to-exceptional.html | YOUTH HOUSE SEEKS ADDITIONAL FUNDS; Director Points to Exceptional Success With Delinquents -- 3,500 Cases a Year | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/window-plunge-fatal-salesman-dies-after-falling-from-office-by.html | WINDOW PLUNGE FATAL; Salesman Dies After Falling From Office by Accident | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/booksauthors.html | Books--Authors | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/delegate-victor-at-arlington.html | Delegate Victor at Arlington | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/asks-job-freedom-in-the-constitution.html | Asks Job Freedom In the Constitution | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/death-penalty-for-atom-treason-is-accepted-by-senate-conferees.html | Death Penalty for Atom Treason Is Accepted by Senate Conferees; PENALTY OF DEATH PUT IN ATOM BILL | True | By William S. White Special To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/daniel-p-trude-chicago-exjudge-leader-in-social-reforms-68-member.html | DANIEL P. TRUDE, CHICAGO EX-JUDGE; Leader in Social Reforms, 68, Member of Municipal, Circuit Courts 26 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/inroc-wins-by-nose-for-guerin-double-the-field-is-bunched-making-a.html | INROC WINS BY NOSE FOR GUERIN DOUBLE; THE FIELD IS BUNCHED MAKING A TURN IN THE KIAMESHA AT JAMAICA | True | By William D. Richardsonthe New York Times | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/koreans-act-to-speed-freedom.html | Koreans Act to Speed Freedom | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/equity-red-charge-denied-head-of-actors-group-ridicules-statement.html | EQUITY RED CHARGE DENIED; Head of Actors' Group Ridicules Statement by Representative | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/old-to-vacate-office-yonkers-health-commissioner-is-dismissed-by.html | OLD TO VACATE OFFICE; Yonkers Health Commissioner Is Dismissed by City Manager | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/newsprint-supply-to-continue-tight-commerce-department-reports.html | NEWSPRINT SUPPLY TO CONTINUE TIGHT; Commerce Department Reports Diversion of Some Mills to Other Kinds of Paper | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/dr-koo-discounts-view-of-mme-sun-says-her-demand-america-cease-aid.html | DR. KOO DISCOUNTS VIEW OF MME. SUN; Says Her Demand America Cease Aid to China Does Not Reflect Will of People Our Aid Opposed Policy Unchanged | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/davis-defeats-varoff-gains-unanimous-decision-in-macarthur-stadium.html | DAVIS DEFEATS VAROFF; Gains Unanimous Decision in MacArthur Stadium Bout | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/prefect-triumphs-at-atlantic-city-beats-playful-pal-in-feature.html | PREFECT TRIUMPHS AT ATLANTIC CITY; Beats Playful Pal in Feature a--Labor Dispute Settled by Track Before Races | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/mrs-franciscus-is-wed-widow-of-flier-is-the-bride-of-fw-la-farge-in.html | MRS. FRANCISCUS IS WED; Widow of Flier Is the Bride of F.W. La Farge in Missouri | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/lie-says-russians-pledge-aid-to-un-secretary-general-declares.html | LIE SAYS RUSSIANS PLEDGE AID TO U.N.; Secretary General Declares Stalin and Molotov Gave Assurances During Talks True Soviet View Questioned Lie Warns of Nationalism | True | By Drew Middleton By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/advertising-news-and-notes-brazil-nut-campaign-set-explains-radio.html | Advertising News and Notes; Brazil Nut Campaign Set Explains Radio Measurements Accounts Personnel Notes | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/belgrade-hinders-nationals-of-us-many-of-yugoslav-ancestry-kept.html | BELGRADE HINDERS NATIONALS OF U.S.; Many of Yugoslav Ancestry Kept From Our Embassy-- Official Protests Made | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/prices-of-fats-at-peak-spurt-41-in-month-as-stocks-hit-16year-low.html | PRICES OF FATS AT PEAK; Spurt 41% in Month as Stocks Hit 16-Year Low Point | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/son-to-charles-r-maxwells-jr.html | Son to Charles R. Maxwells Jr. | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/fear-cpa-is-about-to-tighten-exports-traders-expect-imposition-of.html | FEAR CPA IS ABOUT TO TIGHTEN EXPORTS; Traders Expect Imposition of Restrictions Even Though Price Curbs Are Restored SEE FIRST HALF AS BASE Call Such Quota Plan Unfair Since Many Plants Then Were Being Reconverted Attitude of CPA Position of Appliance Field | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/defers-connecticut-rent-law.html | Defers Connecticut Rent Law | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/phils-down-pirates-on-tabor-homer-20.html | PHILS DOWN PIRATES ON TABOR HOMER, 2-0 | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/woolen-setaside-90-in-3d-quarter-cpa-sets-figure-in-clarifying.html | WOOLEN SET-ASIDE 90% IN 3D QUARTER; CPA Sets Figure in Clarifying Schedule K of Order M-328b --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/gewirtz-named-aide-to-landis.html | Gewirtz Named Aide to Landis | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/deals-in-westchester-apartment-and-dwellings-in-the-county-in-new.html | DEALS IN WESTCHESTER; Apartment and Dwellings in the County in New Hands | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/bank-notes.html | BANK NOTES | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/red-sox-conquer-white-sox-4-to-1-register-14-hits-but-errors-pave.html | RED SOX CONQUER WHITE SOX, 4 TO 1; Register 14 Hits but Errors Pave Way for 3 Unearned Runs--Hughson Victor | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/tokyo-diet-extended-30-days.html | Tokyo Diet Extended 30 Days | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/chaplin-parentage-plea-denied.html | Chaplin Parentage Plea Denied | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/paris-workers-in-demonstration-for-25-wage-increase.html | PARIS WORKERS IN DEMONSTRATION FOR 25% WAGE INCREASE | True | The New York Times (Paris Bureau)By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/text-of-the-british-white-paper-linking-jewish-agency-to-zionist.html | Text of the British White Paper Linking Jewish Agency to Zionist Terrorism in Palestine | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/warns-on-bogus-bills-navy-urges-watch-for-20-and-50-notes-from.html | WARNS ON BOGUS BILLS; Navy Urges Watch for $20 and $50 Notes From China Coast | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/smith-wins-net-singles-title.html | Smith Wins Net Singles Title | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/compromise-plan-filed-for-utility-holders-of-preferred-shares-of.html | COMPROMISE PLAN FILED FOR UTILITY; Holders of Preferred Shares of Electric Power & Light Protest Values UNITED GAS STOCK ISSUE Decisions of Commission on Other Corporate Matters Are Announced | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/forfeits-autocase-bail-son-of-supreme-court-justice-black-fails-to.html | FORFEITS AUTO-CASE BAIL; Son of Supreme Court Justice Black Fails to Appear at Winsted | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/sailor-killed-by-drink-man-on-bikini-flagship-takes-methyl-alcohol.html | SAILOR KILLED BY DRINK; Man on Bikini Flagship Takes Methyl Alcohol | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/paris-gives-style-to-black-dresses-models-or-translations-from.html | PARIS GIVES STYLE TO BLACK DRESSES; Models or 'Translations' From French Are Displayed Here by Russeks Fifth Avenue | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/unrra-for-agency-to-continue-supply-proposal-to-be-discussed-at.html | UNRRA FOR AGENCY TO CONTINUE SUPPLY; Proposal to Be Discussed at Final Council Session at Geneva Next Month No Funds in Sight for 1947 Tells Food, Seed Fuel Needs Its Record Is Defended | True | By Bess Furman Special To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/studies-fever-outbreak-government-expert-on-spotted-disease-here-to.html | STUDIES FEVER OUTBREAK; Government Expert on Spotted Disease Here to Aid City | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/radioman-listed-as-killed.html | Radioman Listed as Killed | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/jet-takeoff-units-a-super-force-in-lifting-giant-navy-mars-aloft.html | Jet Take-Off Units a Super Force In Lifting Giant Navy Mars Aloft; Time in Getting Huge Plane Into Air Is Cut by 40% on Hawaiian Test Flight--Pilot Recommends Use of Device | True | By Lawrence E. Davies Special To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/oil-stock-deal-financed.html | Oil Stock Deal Financed | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/jersey-city-drops-two-set-back-by-buffalo-52-and-31horton-manders.html | JERSEY CITY DROPS TWO; Set Back by Buffalo, 5-2 and 3-1--Horton, Manders Win | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/tells-of-faulty-shell-former-officer-says-blast-in-gun-killed-one.html | TELLS OF FAULTY SHELL; Former Officer Says Blast in Gun Killed One of His Men | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/briton-cites-chemistry-calls-its-war-uses-as-perilous-as-those-of.html | BRITON CITES CHEMISTRY; Calls Its War Uses as Perilous as Those of Atom | True | By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/city-college-adds-60-sections.html | City College Adds 60 Sections | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/british-cite-wires-in-zionist-terror-white-paper-quotes-jewish.html | BRITISH CITE WIRES IN ZIONIST TERROR; White Paper Quotes Jewish Agency Officials' Cables to Palestine Bands British Cite Jewish Agency's Wires Attack "Carefully Planned" First Impressions Mixed Delay Is Questioned Middle East Bases Needed | True | By Mallory Browne By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/miss-nelson-is-bride-of-howard-hanson.html | MISS NELSON IS BRIDE OF HOWARD HANSON | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/giant-homer-in-9th-defeats-cards-31-mize-connects-with-one-on-35563.html | GIANT HOMER IN 9TH DEFEATS CARDS, 3-1; Mize Connects With One On--35,563 See Koslo Win 11th With Five-Hit Effort Ottmen at Best Against Cards Giants Gain on Braves | True | By Joseph M. Sheehan | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/austria-recovers-steyr-works.html | Austria Recovers Steyr Works | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/browne-bioff-read-out-of-their-union.html | BROWNE, BIOFF READ OUT OF THEIR UNION | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/business-world-interim-pricing-clarified-stockpiling-will-be.html | Business World; Interim Pricing Clarified Stockpiling Will Be Delayed Better Mink Sells at $43 Top Labor Lack Hurts Tailors Keen Competition in Chile | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/forrestal-back-in-washington.html | Forrestal Back in Washington | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/commons-honors-maxton-members-of-house-pay-a-silent-tribute-to.html | COMMONS HONORS MAXTON; Members of House Pay a Silent Tribute to Labor Leader | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/public-links-golf-marked-by-upsets-clark-medalist-and-silvestri.html | PUBLIC LINKS GOLF MARKED BY UPSETS; Clark, Medalist, and Silvestri Lose in First Round, Then Conquerors Are Beaten Holten Ousts Medalist Horvath Upsets Welch THE SUMMARIES | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/two-awards-in-mackinac-sail.html | Two Awards in Mackinac Sail | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/trophies-to-coast-guard-truman-reverses-polk-order-of-49-giving.html | TROPHIES TO COAST GUARD; Truman Reverses Polk Order of '49 Giving Them to Navy | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/red-sox-acquire-moses-white-sox-outfielder-is-sold-to-boston-on.html | RED SOX ACQUIRE MOSES; White Sox Outfielder Is Sold to Boston on Waivers | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/grains-irregular-oats-futures-rise-prices-in-spot-market-are-the.html | GRAINS IRREGULAR; OATS FUTURES RISE; Prices in Spot Market Are the Lowest Since November and Under OPA Ceiling Margin Requirements | True | Special to THE NEW YORK TIMES. | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/rivers-flood-bills-of-2-billion-signed-but-truman-says-funds-for.html | RIVERS, FLOOD BILLS OF 2 BILLION SIGNED; But Truman Says Funds for Long-Range Plan Will Not Be Asked in This Fiscal Year Wants Agencies to Agree Army Funds Are Involved | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/three-men-on-target-ship-fly-flag-to-obtain-rescue.html | Three Men on Target Ship Fly Flag to Obtain Rescue | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/onerate-cabins-urged-for-liners-dr-parenti-would-eliminate-3.html | ONE-RATE CABINS URGED FOR LINERS; Dr. Parenti Would Eliminate 3 Classes on Italian Ships-- Vulcania Sails for Naples To Marry Former Prisoner Other Passengers Aboard | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/joe-hapac-in-phillies-fold.html | Joe Hapac in Phillies Fold | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/allies-seize-food-in-trieste.html | Allies Seize Food in Trieste | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/in-summer-show.html | IN SUMMER SHOW | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/plane-barely-misses-empire-state-crash-in-haze-averted-by-200-feet.html | Plane Barely Misses Empire State; Crash in Haze Averted by 200 Feet; PLANE NEARLY HITS THE EMPIRE STATE Not a Third District Plane Snyder Plane Not Near Tower | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/town-house-sold-on-the-east-side-buyer-to-occupy-former-munson-home.html | TOWN HOUSE SOLD ON THE EAST SIDE; Buyer to Occupy Former Munson Home on 67th St. --Operators Active | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/mrs-ca-barbour-79-widow-of-educator.html | MRS. C.A. BARBOUR, 79, WIDOW OF EDUCATOR | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/decision-on-zoning.html | DECISION ON ZONING | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/lost-chance-in-war-set-bikini-pattern-ships-array-resembled-target.html | LOST CHANCE IN WAR SET BIKINI PATTERN; Ships' Array Resembled Target of Japanese Fleet at Truk, Dream of Our Tacticians BIGGER TEST YET TO COME 'Charlie' Day, Set for March 1, to Exert Greater Pressure on Hulls of Vessels Truk Suggested Pattern Ammunition on Some Ships | True | By Hanson W. Baldwin By Wireless To the New York Times. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/government-insists-tractors-be-exported-largely-to-red-zone-denies.html | Government Insists Tractors Be Exported, Largely to Red Zone, Denies Harvester Plea | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/sturtevant-hobbs-weds-miss-thom-war-veteran-harvard-student-takes.html | STURTEVANT HOBBS WEDS MISS THOM; War Veteran, Harvard Student, Takes Michigan Girl as Bride in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 29755 |
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/sees-threat-to-trade-miley-opposes-customs-staff-cut-under-federal.html | SEES THREAT TO TRADE; Miley Opposes Customs Staff Cut Under Federal Act | True | | C1B 29755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-25 | 1946-07-25 | https://www.nytimes.com/1946/07/25/archives/gillette-profit-rises-threefold-halfyear-net-of-5032143-is-equal-to.html | GILLETTE PROFIT RISES THREEFOLD; Half-Year Net of $5,032,143 Is Equal to $2.16 a Share, Against 56 Cents in '45 UNITED BISCUIT CO. Sharp Increase in Profit Reported for Half Year CORN PRODUCTS REFINING Net Income of $1,219,257 Equal to 14 Cents a Common Share OTHER CORPORATE REPORTS | True | | C1B 29755 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/distiller-reports-17393328-profit-national-corporations-net-is.html | DISTILLER REPORTS $17,393,328 PROFIT; National Corporation's Net Is Equal to $6.54 on Each of 2,659,257 Shares CONTINENTAL CAN REPORTS Consolidated Net Is $3,576,763, Equal to $1.05 a Share STANDARD OIL REPORT California Company Announces a 65-Cent Dividend on Common PITTSBURGH PLATE GLASS Increases in Sales and Profits for Half Year Reported STANDARD OIL PROFITS RISE Jersey Company's Half-Year Net Set at $3.22 a Share | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/dewey-ends-state-rent-curbs-with-revival-of-opa-controls-he-directs.html | Dewey Ends State Rent Curbs With Revival of OPA Controls; He Directs Commission to Turn Over Any Records Needed for Shift--McGoldrick and Staff Win Governor's Praise STATE RENT BODY AT AN END McGoldrick Moves Out of Office So OPA Can Take Over | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/british-labor-vote-cut-a-third-time-north-battersea-seat-retained.html | BRITISH LABOR VOTE CUT A THIRD TIME; North Battersea Seat Retained in Poll Below Last Year's-- Conservative Gain Slight | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/oliver-russel-young-former-vaudeville-performer-played-before-king.html | OLIVER RUSSEL YOUNG; Former Vaudeville Performer Played Before King George V | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/miss-arlene-corey-becomes-affianced.html | MISS ARLENE COREY BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Bachrach | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/karl-w-fisher-former-telegraph-editor-of-the-elmira-advertiser-dies.html | KARL W. FISHER; Former Telegraph Editor of The Elmira Advertiser Dies | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/saks-shoe-clerks-strike-ends.html | Saks Shoe Clerks' Strike Ends | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/exmarine-is-chosen-by-democratic-group.html | EX-MARINE IS CHOSEN BY DEMOCRATIC GROUP | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/istanbul-curbs-press-to-establish-amity-action-terminates.html | Istanbul Curbs Press to Establish 'Amity'; Action Terminates Pre-Election Freedom | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/4-hurt-in-explosion-queens-college-laboratory-is-scene-of-the.html | 4 HURT IN EXPLOSION; Queens College Laboratory Is Scene of the Accident | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/young-garsson-surprised-says-he-had-no-idea-that-may-interceded-for.html | YOUNG GARSSON SURPRISED; Says He Had No Idea That May Interceded for Him | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/hughes-in-conference-recovering-from-injuries-plane-maker-discusses.html | HUGHES IN CONFERENCE; Recovering From Injuries, Plane Maker Discusses Business | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/sports-of-the-times-whats-right-with-the-red-sox-all-red-sox.html | Sports of the Times; What's 'Right' With the Red Sox All Red Sox Players Clicking Other Key Players Falling Down | True | By John Drebinger | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/relief-for-jews-in-bulgaria-urged-back-from-balkans.html | RELIEF FOR JEWS IN BULGARIA URGED; BACK FROM BALKANS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/brazil-to-honor-eisenhower.html | Brazil to Honor Eisenhower | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/air-force-accused-of-bikini-handicap-senator-hart-declares-first.html | AIR FORCE ACCUSED OF BIKINI HANDICAP; Senator Hart Declares First Missile Was Exploded Off Center, Affecting Results Army Air Forces Denounced Propaganda Is Changed | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/dr-walter-clarke-wins-thanks.html | Dr. Walter Clarke Wins Thanks | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/russia-adds-to-bakeries-dropping-of-bread-rationing-soon-foreseen.html | RUSSIA ADDS TO BAKERIES; Dropping of Bread Rationing Soon Foreseen in Soviet | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/162-subway-smokers-fined.html | 162 Subway Smokers Fined | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/rauchfrankel.html | Rauch--Frankel | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/opa-seeks-1017705-in-8-meat-suits-thousands-of-pounds-held-diverted.html | OPA Seeks $1,017,705 in 8 Meat Suits; 'Thousands of Pounds' Held Diverted | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/grant-estate-divided-7-institutions-aided-by-will-of-exmayors-widow.html | GRANT ESTATE DIVIDED; 7 Institutions Aided by Will of Ex-Mayor's Widow | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/city-police-demand-offstreetparking-mayor-supports-wallander-in.html | CITY POLICE DEMAND OFF-STREETPARKING; Mayor Supports Wallander in Blunt Notice That He Can't Wait for Traffic Surveys ZONING CHANGE REJECTED Board of Estimate Reverses Stand, Denies Planning Body Power Over Bus Terminals ... Spot to Be Picked Next week Problem Complicated Further Free to File Plans | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/books-of-the-times-introduction-to-ways-and-works-why-people-go-to.html | Books of the Times; Introduction to Ways and Works Why People Go to See 'Pygmalion' | True | By Charles Poore | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/education-conference-to-open.html | Education Conference to Open | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/18-cents-for-cigarettes-now-general-price-here.html | 18 Cents for Cigarettes Now General Price Here | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/mrs-walter-b-olive-former-oratorio-and-concert-soprano-dies-in-home.html | MRS. WALTER B. OLIVE; Former Oratorio and Concert Soprano Dies in Home Here | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/the-atomic-energy-bill.html | THE ATOMIC ENERGY BILL | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/army-chapel-up-for-sale-small-edifice-at-camp-edison-is-offered-to.html | ARMY CHAPEL UP FOR SALE; Small Edifice at Camp Edison Is Offered to Highest Bidder | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/first-test-ballot-won-by-de-gasperi-communists-protest-premiers.html | FIRST TEST BALLOT WON BY DE GASPERI; Communists Protest Premier's Views, but Back New Italian Regime in 388-53 Vote Communists Roar Protests | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/provisions-of-new-opa.html | Provisions of New OPA | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/studying-the-track-he-will-run-on-tomorrow.html | STUDYING THE TRACK HE WILL RUN ON TOMORROW | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/h-m-to-pay-interest.html | H.& M. to Pay % Interest | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/gromyko-to-press-soviet-atom-plan-expected-to-reiterate-views.html | GROMYKO TO PRESS SOVIET ATOM PLAN; Expected to Reiterate Views Today--Whether This Is Final Stand Is Held Uncertain Finality of View in Doubt Truman Firm On Baruch Plan | True | By Thomas J. Hamilton | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/buyers-to-occupy-manhattan-lofts-manufacturers-get-buildings-on.html | BUYERS TO OCCUPY MANHATTAN LOFTS; Manufacturers Get Buildings on West 3d and 4th Streets -- Apartments Sold | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/congress-is-asked-to-regularize-wac-bills-offered-in-both-houses.html | CONGRESS IS ASKED TO REGULARIZE WAC; Bills Offered in Both Houses Would Limit It to 2% of the Army's Strength | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/20000-for-catholic-veterans.html | $20,000 for Catholic Veterans | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/vincent-s-lippe-former-justice-referee-of-city-court-once-at-its.html | VINCENT S. LIPPE, FORMER JUSTICE; Referee of City Court, Once at Its Bench, Dies--Attorney for J.J. Hines in 1921 Test | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/100-pay-rise-held-need-for-teachers-dr-clark-of-columbia-warns-of.html | 100% PAY RISE HELD NEED FOR TEACHERS; Dr. Clark of Columbia Warns of Serious Danger if Shortage of Instructors Continues | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/average-hourly-pay-new-high-during-may.html | AVERAGE HOURLY PAY NEW HIGH DURING MAY | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/throng-at-stadium-cheers-lily-pons-21000-in-audience-as-noted.html | THRONG AT STADIUM CHEERS LILY PONS; 21,000 in Audience as Noted Coloratura Scores--Pierre Monteux Again Conducts | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/big-wheat-supply-is-urged-for-india-dr-schultz-says-750000-tons.html | BIG WHEAT SUPPLY IS URGED FOR INDIA; Dr. Schultz Says 750,000 Tons Should Be Sent From U.S. at Once to Ease Famine Help From World Is Sought Need of Our Aid Emphasized | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/polish-frontiers-disliked-by-bevin-british-foreign-minister-says-he.html | POLISH FRONTIERS DISLIKED BY BEVIN; British Foreign Minister Says He Cannot Reconcile Them With Atlantic Charter Defends Action on Tyrol Critics Charge "Dirty Deal" | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/will-cut-peace-bridge-tolls.html | Will Cut Peace Bridge Tolls | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/dizzy-derides-grammar-critics-wont-change-slud-to-slidded-missouri.html | Dizzy Derides Grammar Critics; Won't Change 'Slud' to 'Slidded'; Missouri Teachers Mightn't Like His Talk, but Ozark Folks Do, Avers Dean, Who'd 'Learn' You Things About Baseball | True | By Dizzy Dean Written For the United Press | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/senator-young-takes-oath-again.html | Senator Young Takes Oath Again | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/moscow-london-linked-again.html | Moscow, London Linked Again | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/stores-planning-center-for-housewives-helps-then-to-modernize-their.html | Store's Planning Center for Housewives Helps Then to Modernize Their Kitchens; TO TAKE DRUDGERY OUT OF IRONING | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/radio-today.html | RADIO TODAY | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/940-in-paper-bag-lost-found.html | $940 in Paper Bag Lost, Found | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/armour-refinancing-temporarily-halted.html | ARMOUR REFINANCING TEMPPORARILY HALTED | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/british-circulation-up-notes-in-use-rise-5884000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rise 5,884,000 in Week to 1,376,567,000 | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/tjo-rhinelander-dies-in-home-at-88-figure-in-society-controlled.html | T.J.O. RHINELANDER DIES IN HOME AT 88; Figure in Society Controlled Large Realty Holdings Here-- Columbia Alumnus of '78 | True | Blank & Stoller, 1937 | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/minor-role-given-rail-rate-groups-eastern-committees-are-used-only.html | MINOR ROLE GIVEN RAIL RATE GROUPS; Eastern Committees Are Used Only to Expedite Changes, B.& O. Official Says | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/de-gaulle-to-make-public-talk-today.html | DE GAULLE TO MAKE PUBLIC TALK TODAY | True | By Cable To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/soviet-court-is-rebuked-high-tribunal-rejects-mildness-in-rail.html | SOVIET COURT IS REBUKED; High Tribunal Rejects 'Mildness' in Rail Corruption Case | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/lester-ds-fitler-kin-of-exmayor-of-philadelphia-once-with-food-firm.html | LESTER D.S. FITLER; Kin of Ex-Mayor of Philadelphia -- Once With Food Firm Here | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/wallace-for-pushing-latin-america-trade.html | WALLACE FOR PUSHING LATIN AMERICA TRADE | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/on-columbia-faculty-dr-rs-halford-and-dr-eh-amick-jr-chemists-named.html | ON COLUMBIA FACULTY; Dr. R.S. Halford and Dr. E.H. Amick Jr., Chemists, Named | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/trot-to-chestertown-takes-12000-stake-as-victory-song-goes-mile-in.html | TROT TO CHESTERTOWN; Takes $12,000 Stake as Victory Song Goes Mile in 2:03 | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/phils-beat-pirates-after-21-setback-argument-ended-with-pirates.html | PHILS BEAT PIRATES AFTER 2-1 SETBACK; ARGUMENT ENDED WITH PIRATES LEAVING FIELD | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/store-sales-show-increase-in-nation-27-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 27% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 34% | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/combat-threat-cited-by-lichfield-guard.html | COMBAT THREAT CITED BY LICHFIELD GUARD | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/prestes-protests-dutras-ouster-of-communists-in-brazilian-posts.html | Prestes Protests Dutra's Ouster Of Communists in Brazilian Posts | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/pennroad-buys-own-common.html | Pennroad Buys Own Common | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/lubin-will-assist-un-on-devastated-areas.html | Lubin Will Assist U.N. On Devastated Areas | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/celebrating-anniversary-of-sound-pictures.html | CELEBRATING ANNIVERSARY OF SOUND PICTURES | True | Special to THE NEW YORK TIMES.The New York Times | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/deals-in-new-jersey-properties-in-newark-and-east-orange-in-latest.html | DEALS IN NEW JERSEY; Properties in Newark and East Orange in Latest Deals | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/merchandise-manager-for-buying-office-here.html | Merchandise Manager For Buying Office Here | True | The New York Times Studio | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/the-austrian-barricade.html | THE AUSTRIAN BARRICADE | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/jet-height-mark-claimed-british-plane-reaches-altitude-of-46500.html | JET HEIGHT MARK CLAIMED; British Plane Reaches Altitude of 46,500 Feet in Test | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/senator-gossett-ill-with-mumps.html | Senator Gossett Ill With Mumps | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/6-die-in-french-arms-blast.html | 6 Die in French Arms Blast | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/topics-of-the-day-in-wall-street-now-the-cruzeiro-makeready.html | TOPICS OF THE DAY IN WALL STREET; Now the Cruzeiro Make-Ready Production Problem Airport Bidding | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/ticket-printer-set-up-ny-central-expects-machine-to-speed-up-sales.html | TICKET PRINTER SET UP; N.Y. Central Expects Machine to Speed Up Sales | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/crisis-in-china-seen-as-menace-to-world.html | CRISIS IN CHINA SEEN AS MENACE TO WORLD | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/de-gaulle-trades-big-car-for-three-small-ones.html | De Gaulle Trades Big Car For Three Small Ones | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/gen-beightlers-elevation-asked.html | Gen. Beightler's Elevation Asked | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/heirens-reported-indicted-in-killing-formal-action-expected-today.html | HEIRENS REPORTED INDICTED IN KILLING; Formal Action Expected Today After Expert Links Handwriting in Degnan, Brown Cases Defense to Ask Delay Heirens Denies Charges | True | Special to THE NEW YORK TIMES. | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/8000-at-premiere-of-berkshire-fete-first-american-performance-of.html | 8,000 AT PREMIERE OF BERKSHIRE FETE; First American Performance of Shostakovich's Ninth Marks Opening of Annual Festival Work Is Prevailingly Gay | True | By Olin Downes Special To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/ragweed-war-is-on-in-brooklyn-today-3year-extermination-drive-to.html | RAGWEED WAR IS ON IN BROOKLYN TODAY; 3-Year Extermination Drive to Start at Point of Greatest Concentration in City CHEMICAL TO BE SPRAYED 160,000 Vacant Lots Are to Be Treated--$10,620 for the Work Is Voted Boroughs to Spray Own Land | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/opa-news-ignored-by-grain-traders-ceilings-are-not-expected-to-mean.html | OPA NEWS IGNORED BY GRAIN TRADERS; Ceilings Are Not Expected to Mean Much if Good Crop Prospects Hold Up | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/search-for-killer-of-mrs-logan-widens-to-include-three-states-one.html | Search for Killer of Mrs. Logan Widens to Include Three States; One Suspect Held for Questioning as Hunt Goes On in New York, Jersey, Connecticut --Daughter of Victim in 'Fair' Condition | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/5-year-respite-refused-for-rfc-house-committee-proposes-instead.html | 5 -YEAR RESPITE REFUSED FOR RFC; House Committee Proposes Instead 5-Month Extension of Life to July 1, 1947 CRITICISM IS RECALLED Group Proposes That Agency Be Permitted to Buy GI Loans From Banks | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/wholesale-prices-rise-29-in-week-index-at-1242-of-26-averagadvance.html | WHOLESALE PRICES RISE 2.9% IN WEEK; Index at 124.2% of '26 Average--Advance in 3 Weeks Without OPA Is 10% | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/auto-license-treaty-ratified.html | Auto License Treaty Ratified | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/goodwin-is-victor-in-sweetser-golf-cards-208-to-defeat-billows-by-3.html | GOODWIN IS VICTOR IN SWEETSER GOLF; Cards 208 to Defeat Billows by 3 Strokes at Hudson River--Jaffee Third | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/dr-philip-e-clark-dean-of-newport-physicians-ran-for-lieutenant.html | DR. PHILIP E. CLARK; Dean of Newport Physicians Ran for Lieutenant Governor | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/mrs-obrien-bows-to-mrs-kirkland-loses-in-state-title-golf-by-1.html | MRS. O'BRIEN BOWS TO MRS. KIRKLAND; Loses in State Title Golf by 1 Up--Mrs. Kandell, Torgerson, Miss Woodward Gain Cedar Lake Player Loses Even at the Eleventh THE SUMMARIES | True | By Maureen Orcutt Special To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/george-t-rea-in-new-post.html | George T. Rea in New Post | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/good-blood-home-first-favored-athene-third-in-rich-matron-handicap.html | GOOD BLOOD HOME FIRST; Favored Athene Third in Rich Matron Handicap at Chicago | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/export-bank-urged-to-offer-insurance-traders-at-meetings-propose.html | EXPORT BANK URGED TO OFFER INSURANCE; Traders at Meetings Propose Coverage Plan for Exchange Transfer Operations AUTHORITY SEEN ADEQUATE Institution Officers Feel Sure No Legislation Is Necessary to Carry Out Program Exchange Protection Sought Commercial Banks for Delay | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/palestine-chiefs-deny-accusations-challenge-authenticity-of-white.html | PALESTINE CHIEFS DENY ACCUSATIONS; Challenge Authenticity of White Paper's Sources—Confer on Bombing Crisis More Detailed Statement Likely Recalls Action Against Arabs Resignation Demand Renewed | True | By Clifton Daniel By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/tom-brown-petra-defeated-at-paris-reach-final-in-french.html | TOM BROWN, PETRA DEFEATED AT PARIS; REACH FINAL IN FRENCH INTERNATIONAL TENNIS TOURNEY | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/elvet-v-smith-journalamerican-photographer-covered-many-famous.html | ELVET V. SMITH; Journal-American Photographer Covered Many Famous Cases | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/resort-bars-outlaw-atlantic-city-commission-rules-film-must-not-be.html | RESORT BARS 'OUTLAW'; Atlantic City Commission Rules Film Must Not Be Shown | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/marine-and-aviation-reports-ships-airlines.html | Marine and Aviation Reports; SHIPS AIRLINES | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/rossiter-on-robert-gair-board.html | Rossiter on Robert Gair Board | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/higher-meat-price-in-fall-predicted-agriculture-department-says.html | HIGHER MEAT PRICE IN FALL PREDICTED; Agriculture Department Says Charges May Be 15 to 35% Above Levels in June Cattle Prices Rise Meat Industry Sees Confusion Egg Futures Decline | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/8-girls-study-in-us-under-altrusa-funds.html | 8 GIRLS STUDY IN U.S. UNDER ALTRUSA FUNDS | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/housing-is-needed.html | HOUSING IS NEEDED | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/mrs-foster-debevoise-leader-in-womens-social-and-religious-groups.html | MRS. FOSTER DEBEVOISE; Leader in Women's Social and Religious Groups in East Orange | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/booksauthors.html | Books--Authors | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/british-waste-bread-in-rationing-snags.html | BRITISH WASTE BREAD IN RATIONING SNAGS | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/york-county-gas-co-offers-issue-today.html | YORK COUNTY GAS CO. OFFERS ISSUE TODAY | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/security-holders-fight-utility-plan-sec-reserves-decision-in-case.html | SECURITY HOLDERS FIGHT UTILITY PLAN; SEC Reserves Decision in Case of Indiana Public Service Corporation | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/two-sign-with-garden-quintet.html | Two Sign With Garden Quintet | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/potential-un-sites-are-narrowed-to-15.html | POTENTIAL U.N. SITES ARE NARROWED TO 15 | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/russian-wage-rise-alarms-austrians-vienna-fears-soviet-program-to.html | RUSSIAN WAGE RISE ALARMS AUSTRIANS; Vienna Fears Soviet Program to Upset Economy and Force Acquiescence to Demands Austria Replies on Properties Russians Start Search | True | By Albion Ross By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/ehrenburg-finds-russia-can-learn-from-the-us.html | Ehrenburg Finds Russia Can Learn From the U.S. | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/money.html | MONEY | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/bergdoll-is-accused-of-attacking-butler.html | BERGDOLL IS ACCUSED OF ATTACKING BUTLER | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/end-of-pay-dispute-seen-by-seafarers-tentative-agreement-reported.html | END OF PAY DISPUTE SEEN BY SEAFARERS; Tentative Agreement Reported Between the Atlantic and Gulf Operators and AFL Union | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/soil-conservation-bill-signed.html | Soil Conservation Bill Signed | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/constellation-takes-off-test-pilot-flies-plane-damaged-in.html | CONSTELLATION TAKES OFF; Test Pilot Flies Plane Damaged in Connecticut to Long Island | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/says-communists-stir-film-strikes-california-state-senator-tells.html | SAYS COMMUNISTS STIR FILM STRIKES; California State Senator Tells Union Parley Radicals Seek to Control Industry | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/canfield-fire-laid-to-neglect.html | Canfield Fire Laid to Neglect | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/executive-vice-president-and-director-of-eversharp.html | Executive Vice President And Director of Eversharp | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/college-fund-aides-named.html | College Fund Aides Named | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/nam-seeks-to-place-250000-war-disabled.html | NAM SEEKS TO PLACE 250,000 WAR DISABLED | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/dr-george-k-gulck-former-medical-missionary-to-liberia-50-dies-in.html | DR. GEORGE K. GULCK; Former Medical Missionary to Liberia, 50, Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/indians-will-train-at-tucson.html | Indians Will Train at Tucson | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/taxi-sellers-sued-on-trust-charges-six-companies-morris-markin.html | TAXI SELLERS SUED ON TRUST CHARGES; Six Companies, Morris Markin, Manufacturer, Are Named in Justice Department Action | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/carloadings-index-rises-to-1302.html | Carloadings Index Rises to 130.2 | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/things-for-children-to-do-things-to-see-and-do-outdoors-zoo-news.html | Things for Children to Do; THINGS TO SEE AND DO OUTDOORS ZOO NEWS STORY HOURS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/miss-fry-with-late-rally-beats-mrs-cushingham-by-16-75-60-gains.html | Miss Fry, With Late Rally, Beats Mrs. Cushingham by 1-6, 7-5, 6-0; Gains Semi-Finals in Seabright Tennis as Mrs. Prentiss, Misses Head, Krase Also Advance--Rain Interrupts Play Californian on Defensive Mrs. Kovacs Is Upset Mrs. Vosters Rallies THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/stock-on-market-today.html | Stock on Market Today | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/appointed-to-liquor-sales-posts.html | APPOINTED TO LIQUOR SALES POSTS | True | Ozerri | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/indians-19-safeties-down-athletics-98.html | INDIANS' 19 SAFETIES DOWN ATHLETICS, 9-8 | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/taps-for-the-saratoga.html | TAPS FOR THE SARATOGA | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/jersey-city-loses-pair-hamlin-coleman-hurl-toronto-to-83-94.html | JERSEY CITY LOSES PAIR; Hamlin, Coleman Hurl Toronto to 8-3, 9-4 Victories | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/honest-cab-drivers-rewarded.html | Honest Cab Drivers Rewarded | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/ec-vogel-quits-one-of-his-jobs.html | E.C. Vogel Quits One of His Jobs | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/substitutions-win-praise-for-party-3-who-urged-republicans-pick.html | SUBSTITUTIONS WIN PRAISE FOR PARTY; 3 Who Urged Republicans Pick Stronger Candidates for Congress Hail Changes | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/will-help-sift-maritime-row.html | Will Help Sift Maritime Row | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/air-forces-vehicles-on-view.html | Air Forces Vehicles on View | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/lane-bryant-elevates-executive-to-directorate.html | Lane Bryant Elevates Executive to Directorate | True | Tornello | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/a-correction.html | A Correction | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/213-union-leaders-in-drive-for-dewey.html | 213 UNION LEADERS IN DRIVE FOR DEWEY | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/300-to-400-dockers-discharged-on-coast.html | 300 TO 400 DOCKERS DISCHARGED ON COAST | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/ann-s-farley-engaged-chappaqua-girl-to-be-bride-on-sept-1-of-gareth.html | ANN S. FARLEY ENGAGED; Chappaqua Girl to Be Bride on Sept. 1 of Gareth Pickard | True | Special to THE NEW YORK TIMES. | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/11-ships-sunk-6-damaged-in-maelstrom-of-atom-test-atomic-bomb.html | 11 Ships Sunk, 6 Damaged In Maelstrom of Atom Test; Atomic Bomb Aftermath: Checking on Results of Underwater Blast at Bikini | True | By Hanson W. Baldwin By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/canada-to-admit-4000-poles.html | Canada to Admit 4,000 Poles | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/sybil-lois-maduro-engaged-to-marry-member-of-curacao-family-to-be.html | SYBIL LOIS MADURO ENGAGED TO MARRY; Member of Curacao Family to Be the Bride of J.C. Michiel Alvares-Correa Aug. 10 | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/message-to-congress-on-approval-of-opa-bill-signing-opa-revival.html | Message to Congress on Approval of OPA Bill; SIGNING OPA REVIVAL BILL AT THE WHITE HOUSE | True | The New York Times | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/new-schoendienst-for-cards.html | New Schoendienst for Cards | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/bonds-and-shares-on-london-market-lack-of-demand-causes-prices-to.html | BONDS AND SHARES ON LONDON MARKET; Lack of Demand Causes Prices to Ease as Quiet Again Rules Trading Session | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/yankee-tryouts-aug-1315.html | Yankee Try-Outs Aug. 13-15 | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/odwyer-action-praised-united-parents-approve-city-funds-for-school.html | O'DWYER ACTION PRAISED; United Parents Approve City, Funds for School Lunches | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/british-dedicate-hospital-built-by-funds-from-us.html | British Dedicate Hospital Built by Funds From U.S. | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/stabilizing-duties-shifted-to-owmr-named-to-economic-advisory.html | STABILIZING DUTIES SHIFTED TO OWMR; NAMED TO ECONOMIC ADVISORY COUNCIL | True | By Walter H. Waggoner Special to the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/strife-of-greeks-verges-on-anarchy-armed-bands-both-of-right-and.html | STRIFE OF GREEKS VERGES ON ANARCHY; Armed Bands, Both of Right and Left, Terrorize the Nation --Some Fear New Civil War BRITISH ARE STABILIZERS Plot to Plant a Macedonian Free State Suspected--Tito Radio Espouses Rebels' Cause Armed Terrorists Numerous Plebiscite Postponement Sought 30 Murders in a Week Rebels Control Hinterland | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/judge-david-matchett-member-of-cook-county-appellate-court-in.html | JUDGE DAVID MATCHETT; Member of Cook County Appellate Court in Illinois Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/senators-triumph-over-tigers-by-83-rout-hutchinson-and-collect-13.html | SENATORS TRIUMPH OVER TIGERS BY 8-3; Rout Hutchinson and Collect 13 Hits--Vernon Drives 3 Singles and 2-Bagger | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/restaurant-cleanup-stepped-up-351-visits-bring-30-summonses.html | Restaurant Clean-Up Stepped Up; 351 Visits Bring 30 Summonses; Additional Agents, With More to Be Hired, Speed Inspections--Many Warnings Issued as Menaces Are Found | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/moscow-mentions-bikini-blast.html | Moscow Mentions Bikini Blast | True | By Wireless To the New York Times. | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/heart-attack-bars-mays-appearance-to-testify-today-committee-hears.html | HEART ATTACK BARS MAY'S APPEARANCE TO TESTIFY TODAY; Committee Hears He Appealed to Eisenhower Over Army's Trial of Young Garsson SERVICE PLANS AN INQUIRY Report Finds Mortar Deaths Were Not Linked to Part Which Subjects Made Army Plans Own Inquiry Heart Attack Bars May's Appearance Action on May's Letter | True | By Joseph A. Loftus Special To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/james-d-magee-sr-bordentown-postmaster-21-years-published-weekly.html | JAMES D. MAGEE SR.; Bordentown Postmaster 21 Years Published Weekly Newspaper | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/mrs-antoinette-hardon-to-wed.html | Mrs. Antoinette Hardon to Wed | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/worshipers-locked-in-chapel.html | Worshipers Locked in Chapel | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/alcoma-caddies-go-on-strike.html | Alcoma Caddies Go on Strike | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/samuelscohen.html | Samuels--Cohen | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/congress-warned-president-in-a-message-says-it-must-act-if.html | CONGRESS WARNED; President in a Message Says It Must Act if Inflation Threatens BILL 'FAR SHORT' OF HOPES But It Is Worth a Trial, Executive Holds--Promises a Fair Decontrol Board Board to Be Named Soon Measure Held Improved PRESIDENT SIGNS REVISED OPA BILL Adequate" Funds Asked Consumer Resistance Urged | True | By John D. Morris Special To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/boy-4-drowns-in-pond.html | Boy, 4, Drowns in Pond | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/municipal-loans-new-britain-conn-northampton-mass-hamilton-township.html | MUNICIPAL LOANS; New Britain, Conn. Northampton, Mass. Hamilton Township, N.J. Concord, N.H. Iower County, Minn. | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/louise-lichtman-brideelect.html | Louise Lichtman Bride-Elect | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/revenue-freight-shows-increases-gains-of-3-for-week-and-44-for-year.html | REVENUE FREIGHT SHOWS INCREASES; Gains of 3% for Week and 4.4% for Year Reported-- 921,496 Cars Moved | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/jet-fighter-pilot-school-opens.html | Jet Fighter Pilot School Opens | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/assails-sleeping-cars-robert-r-young-calls-attention-to-advertising.html | ASSAILS SLEEPING CARS; Robert R. Young Calls Attention to Advertising Campaign | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/quick-gajda-advance-in-public-links-golf.html | QUICK, GAJDA ADVANCE IN PUBLIC LINKS GOLF | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/opa-offices-here-ready-to-function-staffs-that-stayed-on-during.html | OPA OFFICES HERE READY TO FUNCTION; Staffs That Stayed On During Lapse Receive Belated Pay --Phone Calls Pour In Routine Work Goes On Buyers Seek Advice | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/reserve-bank-accounts-up-303000000-excess-reserves-total-790000000.html | Reserve Bank Accounts Up $303,000,000 Excess Reserves Total $790,000,000 | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/vote-battery-castle-for-national-shrine.html | VOTE BATTERY CASTLE FOR NATIONAL SHRINE | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/spains-cabinet-to-meet-session-today-may-be-last-till-after-summer.html | SPAIN'S CABINET TO MEET; Session Today May Be Last Till After Summer Rest | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/excess-ads-bring-english-fine.html | Excess 'Ads' Bring English Fine | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/bank-notes.html | BANK NOTES | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/support-is-lacking-in-stock-market-early-strength-brings-some-gains.html | SUPPORT IS LACKING IN STOCK MARKET; Early Strength Brings Some Gains, but Interest Wanes and Close Is Irregular TURNOVER DROPS AGAIN Steels, Rails, Liquors, Textiles Spur Morning Trading-- Price Average Up 0.63 Prices Steady at Opening Montgomery Loses Point SUPPORT IS LACKING IN STOCK MARKET | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/pacific-radio-blackout-follows-atomic-burst.html | Pacific Radio Blackout Follows Atomic Burst | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/house-votes-a-medal-for-billy-mitchell.html | HOUSE VOTES A MEDAL FOR 'BILLY' MITCHELL | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/eddie-foy-jr-improves-condition-of-comedian-who-had-operation.html | EDDIE FOY JR. IMPROVES; Condition of Comedian Who Had Operation Reported 'Fine' | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/red-sox-toppled-by-white-sox-31-smith-gains-sixth-victory-but-needs.html | RED SOX TOPPLED BY WHITE SOX, 3-1; Smith Gains Sixth Victory but Needs Caldwell's Aid in 9th --Williams Goes Hitless | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/marriage-course-attracts-men.html | Marriage Course Attracts Men | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/limit-on-price-changes-for-cotton-to-be-raised.html | Limit on Price Changes For Cotton to Be Raised | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/the-screen-night-and-day-warner-version-of-cole-porters-life-opens.html | THE SCREEN; 'Night and Day,' Warner Version of Cole Porter's Life, Opens at Hollywood-- Cary Grant and Monty Woolley in Leads | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/four-to-run-in-chile-race-presidential-candidates-named-by.html | FOUR TO RUN IN CHILE RACE; Presidential Candidates Named by Right-Wing Parties | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/baldwin-locomotive-works-lehigh-coal-and-navigation.html | Baldwin Locomotive Works; Lehigh Coal and Navigation | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/sweden-to-grant-big-loan-to-soviet-russians-to-get-billion-kronor.html | SWEDEN TO GRANT BIG LOAN TO SOVIET; Russians to Get Billion Kronor for Machinery Over 5-Year Period- -U.S. Trade Hurt | True | By Cable To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/thompson-retires-as-coach.html | Thompson Retires as Coach | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/july-brick-output-set-at-400000000.html | JULY BRICK OUTPUT SET AT 400,000,000 | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/veronica-lake-has-influenza.html | Veronica Lake Has Influenza | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/phyllis-cohn-becomes-bride.html | Phyllis Cohn Becomes Bride | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/chinese-red-from-russia-flies-to-mukden-for-manchurian-parley.html | Chinese Red From Russia Flies To Mukden for Manchurian Parley | True | By Benjamin Welles By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/yanks-tickets-reserved-heavy-demand-for-series-with-red-sox.html | YANKS TICKETS RESERVED; Heavy Demand for Series With Red Sox Starting Aug. 9 | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/joins-rail-car-institute.html | Joins Rail Car Institute | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/john-s-martin-divorced-daughter-of-sir-t-ashley-sparks-gets-decree.html | JOHN S. MARTIN DIVORCED; Daughter of Sir T. Ashley Sparks Gets Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/canada-qualifies-wheat-deal-terms-clause-in-4year-contract-for.html | CANADA QUALIFIES WHEAT DEAL TERMS; Clause in 4-Year Contract for 600,000,000 Bushels to Britain Aims to Offset U.S. Critics Below American Price A Test Case, Strachey Says U.S. Officials Suspicious | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/empire-state-plane-still-not-identified.html | EMPIRE STATE PLANE STILL NOT IDENTIFIED | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/5th-avenue-bus-service-curtailed-as-1100-employes-refuse-overtime.html | 5th Avenue Bus Service Curtailed As 1,100 Employes Refuse Overtime; 5th Avenue Bus Service Curtailed As 1,100 Employes Refuse Overtime Stand Called "Inexplicable" | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/author-is-out-2-so-far-for-writing-a-best-seller.html | Author Is Out $2 So Far For Writing a Best Seller | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/in-the-nation-the-members-of-the-board-of-decontrol-jury-need-not.html | In The Nation; The Members of the Board of Decontrol Jury" Need Not Be "Packed" But Accidents Have Happened Commerce Data Demolished | True | By Arthur Krock | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/medals-for-seamen-veterans.html | Medals for Seamen Veterans | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/universal-to-drop-four-b-film-units-big-lowbudget-backlog-cause-of.html | UNIVERSAL TO DROP FOUR 'B' FILM UNITS; Big Low-Budget Backlog Cause of Decision--Miss Hepburn to Star in 'Song of Love' Film on Robert Schumann | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/business-world-distillers-may-seek-price-rise-see-2year-case-goods.html | Business World; Distillers May Seek Price Rise See 2-Year Case Goods Quotas Mutation Foxes at $135 Top No Easing Due in Waste Paper | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/arrivals-on-the-liner-queen-mary.html | ARRIVALS ON THE LINER QUEEN MARY | True | The New York Times | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/criticizes-mike-jacobs-miller-nba-head-hits-match-of-louis-and.html | CRITICIZES MIKE JACOBS; Miller, N.B.A. Head, Hits Match of Louis and Mauriello | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/scarcity-of-scrap-cut-output-of-iron-360000-tons-monthly-noted-for.html | SCARCITY OF SCRAP CUT OUTPUT OF IRON; 360,000 Tons Monthly Noted for Half Against 386,000 in '45--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/california-tops-jericho-at-polo-wins-by-54-on-3goal-final-session.html | CALIFORNIA TOPS JERICHO AT POLO; Wins by 5-4 on 3-Goal Final Session in Meadow Brook Play--Orioles Score | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/robin-hood-dell-draws-13500.html | Robin Hood Dell Draws 13,500 | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/heads-police-chiefs-nelson-elected-at-utica-parley-offtrack-betting.html | HEADS POLICE CHIEFS; Nelson Elected at Utica Parley; Off-Track Betting Plan Fails | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/adopt-5year-plan-for-boys-apparel-baba-members-seek-to-hold-wartime.html | ADOPT 5-YEAR PLAN FOR BOYS' APPAREL; BABA Members Seek to Hold Wartime Gains and Add Additional 20% Schachter Is Re-elected ADOPT 5-YEAR PLAN FOR BOYS' APPAREL | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/linder-fund-established.html | Linder Fund Established | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/snyder-removes-painting-of-gallatin-planning-to-put-up-portrait-of.html | Snyder Removes Painting of Gallatin, Planning to Put up Portrait of Truman | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/stone-protests-code-united-artists-producer-voices-objection-to.html | STONE PROTESTS CODE; United Artists Producer Voices Objection to Film-Making Rules | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/yugoslav-regime-denies-a-catholic-terror-sees-accusations-timed.html | Yugoslav Regime Denies a Catholic 'Terror'; Sees Accusations Timed With Peace Parleys | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/3d-ave-buildings-in-new-ownership-three-parcels-figure-in-latest.html | 3D AVE. BUILDINGS IN NEW OWNERSHIP; Three Parcels Figure in Latest Trading--Other Deals on the East Side | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/webb-is-named-for-budget-chief-republicans-asks-20-tax-cut-webb.html | Webb Is Named for Budget Chief; Republicans Asks 20% Tax Cut; WEBB NOMINATED FOR BUDGET CHIEF | True | By John H. Crider Special To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/buyers-seek-1300-of-warbuilt-ships-maritime-board-sets-policies-for.html | BUYERS SEEK 1,300 OF WAR-BUILT SHIPS; Maritime Board Sets Policies for Sales--95 Transport Craft Will Be Reconverted | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/steel-shipments-show-rise.html | Steel Shipments Show Rise | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/pep-knocks-out-graves.html | Pep Knocks Out Graves | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/six-chiang-drives-rout-chinese-reds-communists-tell-of-losses-in.html | SIX CHIANG DRIVES ROUT CHINESE REDS; Communists Tell of Losses in Fighting North of Nanking-- New Peace Talks Likely | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/opa-rents-are-restored-new-price-rules-drafted-proclamation-revives.html | OPA Rents Are Restored, New Price Rules Drafted; Proclamation Revives June 30 Ceilings and Voids Pay-Period Changes--Agency Completing 142 Other Decrees OPA RE-INSTITUTES ITS RENT CEILINGS | True | By Charles E. Egan Special To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/buffalo-trips-newark-wins-by-53-for-ninth-victory-in-last-eleven.html | BUFFALO TRIPS NEWARK; Wins by 5-3 for Ninth Victory in Last Eleven Starts | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/six-concerns-file-securities-at-sec-bonds-for-26000000-and-425347.html | SIX CONCERNS FILE SECURITIES AT SEC; Bonds for $26,000,000 and 425,347 Common Shares, Mostly for Market SIX CONCERNS FILE SECURITIES AT SEC | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/berserk-dog-bites-owner-two-others.html | BERSERK DOG BITES OWNER, TWO OTHERS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/business-pledges-opa-cooperation-industry-spokesmen-believe-new.html | BUSINESS PLEDGES OPA COOPERATION; Industry Spokesmen Believe New Legislation Will Fail Without Price Increases BUSINESS PLEDGES OPA COOPERATION Wants Retailer on Board N.A.M. Reiterates Opposition A.& P. Will Cooperate Little Effect on Woolens | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/house-votes-12500-pay-and-expenses-of-2500-5000-salary-rise.html | House Votes $12,500 Pay And Expenses of $2,500; $5,000 SALARY RISE REJECTED BY HOUSE Faces Hail of Amendments | True | By C.p. Trussell Special To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/transit-needs-put-at-92498775-more-sum-for-pending-projects-is.html | TRANSIT NEEDS PUT AT $92,498,775 MORE; Sum for Pending Projects Is Twice the Allotment Set by Moses in 1947 Budget 10C FARE SEEN LIKELY Gross Submits Figures Urging Prompt Adoption of Added Funds by Planning Board Gross' Views Stressed Fare Rise Held Essential | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/heads-group-backing-connolly.html | Heads Group Backing Connolly | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/truman-asks-speed-on-housing-bill-he-urges-democratic-chiefs-in.html | TRUMAN ASKS SPEED ON HOUSING BILL; He Urges Democratic Chiefs in House to Use 'Earliest Consideration' on Measure HEARING TO OPEN TODAY President's Plea for Action Follows Wyatt's Charge of 'Shameful Lobbying' Hearings to Open Today | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/war-veterans-buy-buildings-at-camp-74-barracks-other-structures.html | WAR VETERANS BUY BUILDINGS AT CAMP; 74 Barracks, Other Structures Sold for Reconstruction to Help Solve Housing | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/ithaca-takes-semipro-crown.html | Ithaca Takes Semi-Pro Crown | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/named-as-the-sponsor-at-ship-launching-today.html | Named as the Sponsor At Ship Launching Today | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/un-aide-to-go-to-europe-laugier-to-confer-in-london-and-paris.html | U.N. AIDE TO GO TO EUROPE; Laugier to Confer in London and Paris Social Measures | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/aid-to-agents-planned-mutual-life-field-workers-hear-proposal-for.html | AID TO AGENTS PLANNED; Mutual Life Field Workers Hear Proposal for Benefits | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/loss-of-old-sara-saddens-navy-men-fighting-lady-survived-wars.html | LOSS OF OLD 'SARA' SADDENS NAVY MEN; 'Fighting Lady' Survived War's Grimmest Phases in Gamut of Pacific Ordeals | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/foster-heads-veterans-fund.html | Foster Heads Veterans Fund | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/the-new-opa.html | THE NEW OPA | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/divided-palestine-is-urged-by-anglous-cabinet-body-delaying-entry.html | DIVIDED PALESTINE IS URGED BY ANGLO-U.S. CABINET BODY, DELAYING ENTRY OF 100,000; NEW DEAL IN HOLY LAND PROPOSED DIVIDED PALESTINE URGED BY EXPERTS Grady Says He Is Pleased | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/rev-james-j-gainor-former-head-of-northern-new-york-catholic-league.html | REV. JAMES J. GAINOR; Former Head of Northern New York Catholic League | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/buffalo-regatta-leader-heads-canadian-henley-scoring-zink-angyal.html | BUFFALO REGATTA LEADER; Heads Canadian Henley Scoring --Zink, Angyal Victors | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/sales-in-westchester-homes-conveyed-in-hastings-larchmont-and-mt.html | SALES IN WESTCHESTER; Homes Conveyed in Hastings, Larchmont and Mt. Vernon | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/gerrish-milliken-jr-to-wed-mrs-winslow.html | GERRISH MILLIKEN JR. TO WED MRS. WINSLOW | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/eric-johnston-to-serve-7-years.html | Eric Johnston to Serve 7 Years | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/colombia-plans-power-expansion.html | Colombia Plans Power Expansion | True | By Cable To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/dressmaker-suit-for-fall.html | DRESSMAKER SUIT FOR FALL | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/john-s-burley-newark-educator-leader-in-masonic-circles-is-dead.html | JOHN S. BURLEY; Newark Educator, Leader in Masonic Circles, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/miss-ann-mitchell-prospective-bride-troth-of-ethel-walker-alumna-to.html | MISS ANN MITCHELL PROSPECTIVE BRIDE; Troth of Ethel Walker Alumna to Henry Campbell 3d, Harvard-Graduate, Announced | True | Drew-Boris | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/clearings-off-in-week-drop-6-but-are-165-higher-than-in-1945-period.html | CLEARINGS OFF IN WEEK; Drop 6%, but Are 16.5% Higher Than in 1945 Period | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/advertising-news-and-notes-outdoor-ad-billings-are-up-old-gold-to.html | Advertising News and Notes; Outdoor Ad Billings Are Up Old Gold to Start New Campaign Accounts Personnel Notes | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/war-contract-loss-bill-passed.html | War Contract Loss Bill Passed | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/letters-to-the-times-reform-of-courtsmartial-judges-action-at.html | Letters to The Times; Reform of Courts-Martial Judges' Action at Dachau Is Cited as Proof of Need for Change in System Advantages of Part-Time Farming Europe's Trade Restrictions Dr. Shotwell Replies Historian Sees Menace to Freedom in World Body of Military Force Devotion to a Cause Imaginary OPA Picture Claimed | True | HENRY SELDEN BACONGABRIEL DAVIDSONEDITH J. HIRSCKJAMES T. SHOTWELLHENRY C. WOLFEPHILIP LEVINE | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/hess-defense-plea-censored-by-court.html | HESS DEFENSE PLEA CENSORED BY COURT | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/gregg-of-dodgers-conquers-cubs-41-hal-wins-first-start-since-midmay.html | GREGG OF DODGERS CONQUERS CUBS, 4-1; Hal Wins First Start Since Mid-May, Though He Tires Near End, Yields 7 Hits WALKER GETS 3 SINGLES Dixie and Furillo Pace Drive on 3 Hurlers--Brooks Widen League Lead to 1 Games Three Double Plays Score Once on Squeeze Jurges Caught at Plate | True | By Louis Effrat | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/connecticut-jobs-open-to-negroes-interracial-commission-finds-much.html | CONNECTICUT JOBS OPEN TO NEGROES; Interracial Commission Finds Much Progress in Fair Play for Minority Groups WHITE-COLLAR FIELD CITED Many Youths Are Not Making the Most of Their Chances to Study, Report Says War-Job Effect Awaited Policemen and Teachers | True | By George Streator Special To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/ocean-ship-stops-near-moscow.html | Ocean Ship Stops Near Moscow | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/kennedy-turns-back-cards-by-61-after-giants-lose-21-to-pollet-a.html | Kennedy Turns Back Cards by 6-1, After Giants Lose, 2-1, to Pollet; A GIANT RUNNER GETS BACK TO THE BAG IN TIME | True | By Joseph M. Sheehanthe New York Times | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/state-pays-8-billion-or-15-of-us-tax-bill.html | STATE PAYS 8 BILLION, OR 1-5 OF U.S. TAX BILL | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/jewish-museum-aide-named.html | Jewish Museum Aide Named | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/books-published-today.html | Books Published Today | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/record-c-o-coal-loadings.html | Record C.& O. Coal Loadings | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/calls-preferred-stock.html | Calls Preferred Stock | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/allcivilian-rule-of-atom-is-voted-in-conference-bill-completed.html | ALL-CIVILIAN RULE OF ATOM IS VOTED IN CONFERENCE BILL; Completed Measure Gives Post Just Under the Commission to Military Director ARMY CAN ASSEMBLE BOMB House Yields on Licensing and Patents--Fight on Changes Seen in Lower Chamber Two Provisions on the Military ALL-CIVILIAN RULE OF ATOM IS VOTED Eisenhower Approval Stated Unprecedented Authority | True | By William S. White Special to the New York Times | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/barrons-68-leads-at-tam-oshanter-white-plains-pro-4-under-par-as.html | BARRON'S 68 LEADS AT TAM O'SHANTER; White Plains Pro 4 Under Par as All-American Open Golf Tourney Starts HARPER, RANSOM CARD 70 Vines, Revolta, 5 Others Get 71's--Sarazen, Little, Byrd, Ferrier, Harmon at 72 Five in Group at 71 Michigan Golfer Leads | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/news-of-food-drop-in-food-buying-reported-for-week-citywide-prices.html | News of Food; Drop in Food Buying Reported for Week; City-Wide Prices, and Some Market Tips MARKET PRICES THIS WEEK-END | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/martin-j-ungrich-president-of-realty-firm-once-with-board-of-water.html | MARTIN J. UNGRICH; President of Realty Firm Once With Board of Water Supply | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/wife-to-ask-noxon-be-spared.html | Wife to Ask Noxon Be Spared | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/hartzhorner.html | Hartz--Horner | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/boy-4-sets-forth-to-conquer-coney-clad-in-underclothes-with-a-bag.html | BOY, 4, SETS FORTH TO CONQUER CONEY; Clad in Underclothes, With a Bag on His Back, 'Cop-Hater' Winds Up in Arms of Law | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/rail-retiring-pay-stirs-senate-clash-barkley-urges-passing-house.html | RAIL RETIRING PAY STIRS SENATE CLASH; Barkley Urges Passing House Bill Amended to Exclude Ice Companies' Workers Contentions of Proponents | True | By Louis Stark Special To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/grady-urges-approval.html | Grady Urges Approval | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/de-valera-persuades-ireland-to-join-un.html | DE VALERA PERSUADES IRELAND TO JOIN U.N. | True | By Cable To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/miss-balch-urges-world-womens-party-to-promote-cooperationof-all.html | Miss Balch Urges World Women's Party To Promote Cooperation--of All Peoples | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/senate-confirms-dunn-as-envoy.html | Senate Confirms Dunn as Envoy | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/reds-nip-braves-by-10-vander-meer-victor-over-sain-on-unearned-run.html | REDS NIP BRAVES BY 1-0; Vander Meer Victor Over Sain on Unearned Run in 8th | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/3-crash-in-helicopter-pilot-2-others-rescued-when-craft-lands-in.html | 3 CRASH IN HELICOPTER; Pilot, 2 Others Rescued When Craft Lands in Water, Sinks | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/kay-kyser-undergoes-operation.html | Kay Kyser Undergoes Operation | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/nammack-first-on-links-takes-rockville-group-honors-as-gebhardt.html | NAMMACK FIRST ON LINKS; Takes Rockville Group Honors as Gebhardt Also Scores | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/crucible-steel-tieup-ended.html | Crucible Steel Tie-Up Ended | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/rev-charles-d-whitton-exsuperintendent-of-bridgeton-nj-methodist.html | REV. CHARLES D. WHITTON; Ex-Superintendent of Bridgeton, N.J., Methodist District, Dies | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/picketing-planned-in-price-boycotts-cio-council-votes-to-conduct.html | PICKETING PLANNED IN PRICE BOYCOTTS; CIO Council Votes to Conduct Demonstrations Rather Than Work Stoppages | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/william-harris-jr-is-ill.html | William Harris Jr. Is Ill | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/woolworth-store-picketed.html | Woolworth Store Picketed | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/truman-limits-politics-wont-take-stump-against-slaughter-in.html | TRUMAN LIMITS POLITICS; Won't Take Stump Against Slaughter in Missouri, He Says | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/garsson-and-aides-quit-batavia-firm-munitions-combine-promoter-says.html | GARSSON AND AIDES QUIT BATAVIA FIRM; Munitions Combine Promoter Says Rausch of Detroit Has Acquired Company | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/rotheryschilling.html | Rothery--Schilling | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/700000-more-sudetens-to-be-sent-into-russian-sector-in-germany.html | 700,000 More Sudetens to Be Sent Into Russian Sector in Germany; Czechs will Permit Only 60,000 to stay, Some to Meet Needs for Skilled Workers --Area Hit by Lack of Technicians | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/quo-taichi-off-for-london.html | Quo Tai-chi Off for London | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/patricia-a-yarlott-engaged.html | Patricia A. Yarlott Engaged | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/dewey-allocates-more-housing-cash-3272750-to-be-used-for-14.html | Dewey Allocates More Housing Cash; $3,272,750 to Be Used for 14 Projects | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/thayer-to-coach-at-wyoming.html | Thayer to Coach at Wyoming | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/push-wool-support-bill-house-committee-members-vote-compromise-for.html | PUSH WOOL SUPPORT BILL; House Committee Members Vote Compromise for 90% Loan | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/mussolini-estate-seized-court-confiscates-property-on-behalf-of.html | MUSSOLINI ESTATE SEIZED; Court Confiscates Property on Behalf of Italian People | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/bethlehem-seeks-pricecost-ratio-grace-says-company-has-not-yet-got.html | BETHLEHEM SEEKS PRICE-COST RATIO; Grace Says Company Has Not Yet Got Its Bearings as to Normal Conditions NO INCREASE IS PLANNED Usual Dividends Are Voted-- First-Half Profit Is Put at $5.35 a Common Share Usual Dividends Voted BETHLEHEM SEEKS PRICE-COST RATIO Order Backlog Large Building Budget Raised | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/direct-city-action-on-idlewild-hinted-controller-joseph-says-it.html | DIRECT CITY ACTION ON IDLEWILD HINTED; Controller Joseph Says It Might Complete Airport--Mayor Said to Back 50 Million Cost | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/desio-and-compa-excel-take-proamateur-golf-with-65-at-metropolis.html | DESIO AND COMPA EXCEL; Take Pro-Amateur Golf With 65 at Metropolis Country Club | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/china-to-make-plane-motors.html | China to Make Plane Motors | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/the-underwater-test.html | THE UNDERWATER TEST | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/truck-kills-fw-stiefel-construction-man-dies-after-milk-carrier.html | TRUCK KILLS F.W. STIEFEL; Construction Man Dies After Milk Carrier Hits Car | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/the-lifeguard.html | THE LIFEGUARD | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/philippine-loan-backed-house-banking-committee-adds-proviso-for.html | PHILIPPINE LOAN BACKED; House Banking Committee Adds Proviso for Interest | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/japan-to-export-cotton-50000000-yards-to-be-shipped-only-to-pacific.html | JAPAN TO EXPORT COTTON; 50,000,000 Yards to Be Shipped Only to Pacific Areas | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/childrens-service-elects.html | Children's Service Elects | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/pinero-appointed-puerto-rico-chief-truman-picks-native-of-island-as.html | PINERO APPOINTED PUERTO RICO CHIEF; Truman Picks Native of Island as Governor, Acceding to Legislature's Request | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/schindler-calls-upon-business-to-weed-out-duplicate-orders-warns.html | Schindler Calls Upon Business To Weed Out Duplicate Orders; Warns Commerce, Industry Group Cancellations Now May Be Less Costly Than Later--Sees New price Act 'Watchdog' URGES WEEDING OUT DUPLICATE ORDERS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/banks-show-drop-in-earning-assets-reserve-system-members-in-new.html | BANKS SHOW DROP IN EARNING ASSETS; Reserve System Members in New York Report Decline of $162,000,000 in Week Changes Given in Detail BANKS SHOW DROP IN EARNING ASSETS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/whisky-beats-gunman-thug-asks-for-bottle-victim-uses-it-as-club-and.html | WHISKY BEATS GUNMAN; Thug Asks for Bottle, Victim Uses It as Club and Wins | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/utility-seeks-bids-on-debentures.html | Utility Seeks Bids on Debentures | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/crew-demands-halt-washingtons-sailing.html | CREW DEMANDS HALT WASHINGTON'S SAILING | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/a-token-of-good-will.html | A TOKEN OF GOOD WILL | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/mackenzie-sloop-aries-a-winner-as-281-craft-sail-at-larchmont.html | Mackenzie Sloop Aries a Winner As 281 Craft Sail at Larchmont; Eclipse, Felicity, Stormy, Whip, Rogue, Bonnie Anne Other Class Victors as Race Weekls Resumed--Fitful Breeze Mars Sport Over 21 Minutes Astern Trailers Crawl Home | True | By James Robbins Special To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/churchills-son-aids-flandin.html | Churchill's Son Aids Flandin | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/mrs-we-foster-aided-needy-77-hackensack-woman-widow-of-sugar.html | MRS. W.E. FOSTER, AIDED NEEDY, 77; Hackensack Woman, Widow of Sugar Executive Is Dead-- Helped Many Charities | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/sports-today.html | Sports Today | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/peace-deal-reported-but-frick-breadon-deny-story-of-pact-with.html | PEACE DEAL REPORTED; But Frick, Breadon Deny Story of Pact With Mexican Baseball | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/army-lexicographer-honored.html | Army Lexicographer Honored | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/un-member-group-meets-next-week.html | U.N. MEMBER GROUP MEETS NEXT WEEK | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/container-stock-offered.html | Container Stock Offered | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/deramee-to-play-at-tulane.html | Deramee to Play at Tulane | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/rodney-named-as-judge-senate-confirms-nominations-of-kalodner-and.html | RODNEY NAMED AS JUDGE; Senate Confirms Nominations of Kalodner and Levin | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/one-killed-in-clash-near-refugee-camp.html | ONE KILLED IN CLASH NEAR REFUGEE CAMP | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/hartensteingoldschlager.html | Hartenstein--Goldschlager | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/40hour-week-won-by-hotel-workers-23000-maintenance-employes-in-city.html | 40-HOUR WEEK WON BY HOTEL WORKERS; 23,000 Maintenance Employes in City Affected--Pay Rises of $1.50-$3 Are Granted | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/anita-marjorie-gold-married.html | Anita Marjorie Gold Married | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/us-britain-ratify-tax-pact.html | U.S., Britain Ratify Tax Pact | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/alfange-blames-britain-says-white-paper-is-attempt-to-avoid.html | ALFANGE BLAMES BRITAIN; Says White Paper Is Attempt to Avoid Palestine Responsibility | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/dividend-news-autocar-hc-bohack-eversharp-inc-mullins-manufacturing.html | DIVIDEND NEWS; Autocar H.C. Bohack Eversharp, Inc., Mullins Manufacturing Standard Stoker Sherwin-Williams | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/rothschild-family-basis-of-new-play-dynasty-by-herbert-kramer-to-be.html | ROTHSCHILD FAMILY BASIS OF NEW PLAY; 'Dynasty,' by Herbert Kramer, to Be Offered in the Fall--Derwent in Top Role Negro Version of "Ghosts" Blyt to Design For Show Ferrer a Hit in Toronto | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/untamed-shaw-90-snaps-at-all-who-stop-by-to-see-the-animal.html | Untamed Shaw, 90, Snaps at All Who Stop By 'to See the Animal'; Playwright Sends Greetings and Advice to 400 at Dinner Here--Says He Has No Enemy, but Friends Don't Like Him Laborites Pay Shaw Tribute Message to U.S. Friends Just a Pack of Troubles 400 Attend Dinner High Praise From Anderson | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/price-of-new-sprint-may-rise-680-a-ton.html | PRICE OF NEW SPRINT MAY RISE $6.80 A TON | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/william-s-reyburn-an-excongressman.html | WILLIAM S. REYBURN, AN EX-CONGRESSMAN | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/nick-rongetti-ran-night-club-for-years.html | NICK RONGETTI, RAN NIGHT CLUB FOR YEARS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/world-council-urged-upon-universities.html | WORLD COUNCIL URGED UPON UNIVERSITIES | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/webb-outpoints-dolan.html | Webb Outpoints Dolan | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/britain-postpones-stand-on-germany-cabinet-awaits-soviet-action-on.html | BRITAIN POSTPONES STAND ON GERMANY; Cabinet Awaits Soviet Action on Byrnes Proposal--House Group Urgs Unity Now New Instructions Planned Germans Hail Molotov Plan | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/summaries-in-the-regatta.html | Summaries in the Regatta | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/tide-watar-associated-oil-company-reports-profit-in-half-year-off.html | Tide Water Associated Oil Company Reports Profit in Half Year Off to $1.11 a Share | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/structural-steel-output-rises.html | Structural Steel Output Rises | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/news-of-wood-field-and-stream-tuna-run-set-for-today-striped-bass.html | NEWS OF WOOD, FIELD AND STREAM; Tuna Run" Set for Today Striped Bass Still Scarce | True | By Raymond R. Camp | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/india-vote-augurs-constitution-fight-sharp-struggle-is-forecast-in.html | INDIA VOTE AUGURS CONSTITUTION FIGHT; Sharp Struggle Is Forecast in One of Proposed Moslem Provincial Groupings Fight for Partition Seen Bengal Situation Complex | True | By George E. Jones By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/cotton-sinks-again-100-points-in-day-permissible-limit-is-reached.html | COTTON SINKS AGAIN 100 POINTS IN DAY; Permissible Limit Is Reached for the Second Successive Session of Trading COTTON QUOTAS TO END Marketing Regulations Eliminated for 1947 by New Law | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/steingut-assails-bias-in-schools-he-asks-medical-societies-of-city.html | STEINGUT ASSAILS 'BIAS' IN SCHOOLS; He Asks Medical Societies of City to Investigate 'Quota' Restrictions on Students | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/housing-project-is-blocked-by-us-citys-11770000-contract-for-jacob.html | HOUSING PROJECT IS BLOCKED BY U.S.; City's $11,770,000 Contract for Jacob Riis Federal Houses Is Disapproved | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/airline-negotiations-in-mexico-suspended.html | AIRLINE NEGOTIATIONS IN MEXICO SUSPENDED | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/polish-government-backed.html | Polish Government Backed | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/juvenile-dash-won-by-cornish-knight-returning-670-taylor-colt-beats.html | JUVENILE DASH WON BY CORNISH KNIGHT; Returning $6.70, Taylor Colt Beats Uncle Remus by Half Length in Athol Purse OPENING BID IS VICTOR Choice Completes Triple for DeLara on Jamaica Card-- Sheshoon, 25-1, Scores Winner Off Slowly Jessop Draws Suspension Kirkland to Ride Windfields | True | By Joseph C. Nichols | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/miss-campbells-troth-elmira-alumna-is-fiancee-of-maj-coleman-d.html | MISS CAMPBELL'S TROTH; Elmira Alumna Is Fiancee of Maj. Coleman D. Asinof | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/assembly-delegates-approved.html | Assembly Delegates Approved | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/mrs-pullens-83-best-at-woodway-leads-mrs-holleran-by-two.html | MRS. PULLEN'S 83 BEST AT WOODWAY; Leads Mrs. Holleran by Two Strokes-- Tournament Net Award to Mrs. Brady | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/drop-plan-to-halt-lumber-diversion-northeastern-interests-adopt.html | DROP PLAN TO HALT LUMBER DIVERSION; Northeastern Interests Adopt Course With Reinstatement of Price Control | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/new-strikeout-record-in-texas.html | New Strike-Out Record in Texas | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/edna-marie-smith-betrothed.html | Edna Marie Smith Betrothed | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/many-pay-tribute-to-sidney-matz-religious-and-civic-leaders.html | MANY PAY TRIBUTE TO SIDNEY MATZ; Religious and Civic Leaders Eulogize Manufacturer Who Died in Airplane Crash | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/buildings-plans-filed.html | BUILDINGS PLANS FILED | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/united-states-signs-world-pact-to-promote-safe-civilian-flying.html | United States Signs World Pact To Promote Safe Civilian Flying | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/state-savings-banks-show-deposit-record.html | STATE SAVINGS BANKS SHOW DEPOSIT RECORD | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/investor-buys-in-bronx-acquires-charlotte-st-corner-containing.html | INVESTOR BUYS IN BRONX; Acquires Charlotte St. Corner Containing Stores and Suites | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/vacation-for-graziano-rocky-decides-to-stay-out-of-ring-until-he.html | VACATION FOR GRAZIANO; Rocky Decides to Stay Out of Ring Until He Meets Zale | True | | C1B 29756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/church-to-use-un-book-methodists-get-access-to-city-school-manual.html | CHURCH TO USE U.N. BOOK; Methodists Get Access to City School Manual, 'Better World' | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/mp-denies-iron-curtain-laborite-says-czechoslovaks-showed.html | M.P. DENIES IRON CURTAIN; Laborite Says Czechoslovaks Showed Friendship on Tour | True | By Wireless To the New York Times. | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/huge-backlog-found-in-prewar-car-parts.html | HUGE BACKLOG FOUND IN PRE-WAR CAR PARTS | True | | C1B 29756 |
| 1946-07-26 | 1946-07-26 | https://www.nytimes.com/1946/07/26/archives/us-urged-to-stop-aid-to-china-reds-50-prominent-citizens-appeal-to.html | U.S. URGED TO STOP AID TO CHINA REDS; 50 Prominent Citizens Appeal to Byrnes--Say Mme. Sun Implied Link to Soviet | True | Special to THE NEW YORK TIMES. | C1B 29756 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/general-foods-names-vice-presidents.html | GENERAL FOODS NAMES VICE PRESIDENTS | True | Bradley | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/assault-is-choice-at-chicago-today-lord-boswell-looms-as-main-rival.html | ASSAULT IS CHOICE AT CHICAGO TODAY; Lord Boswell Looms as Main Rival of King Ranch Star in Arlington Classic HEADLEY FILLY ENTERED Athenia to Try for $76,850 Top Prize--The Dude, Mighty Story, Sgt. Spence to Run | True | By James Roach Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/nuptials-are-held-for-florence-hard-she-is-gowned-in-white-satin-at.html | NUPTIALS ARE HELD FOR FLORENCE HARD; She Is Gowned in White Satin at Marriage to William M. Walther Jr., Navy Veteran | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/queens-plot-bought-for-apartment-site.html | QUEENS PLOT BOUGHT FOR APARTMENT SITE | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/mrs-conant-is-bride-of-albert-g-lanier.html | MRS. CONANT IS BRIDE OF ALBERT G. LANIER | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/amherst-webber-london-composer-former-maestro-al-piano-at.html | AMHERST WEBBER, LONDON COMPOSER; Former Maestro al Piano at Metropolitan, Covent Garden Dies--Wrote Operettas | True | By Cable To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/rk-fairman-seriously-ill.html | R.K. Fairman Seriously Ill | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/club-sponsors-halloran-tea.html | Club Sponsors Halloran Tea | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/italy-restores-death-penalty.html | Italy Restores Death Penalty | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/sec-gets-listings-of-six-companies-debentures-and-preferred-and.html | SEC GETS LISTINGS OF SIX COMPANIES; Debentures and Preferred and Common Shares Filed for Later Offering | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/3-firemen-hurt-in-crash-truck-hits-store-front-as-it-swerves-to.html | 3 FIREMEN HURT IN CRASH; Truck Hits Store Front as it Swerves to Avoid Collision | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/relief-groups-urge-unrra-after-dec-31.html | RELIEF GROUPS URGE UNRRA AFTER DEC. 31 | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/truck-load-sinks-ferry-vehicles-trailer-cants-throwing-20-tons-of.html | TRUCK LOAD SINKS FERRY; Vehicle's Trailer Cants, Throwing 20 Tons of Metal on Deck | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/pillsbury-mills-show-record-net-assets-increasing-2994026-over-last.html | Pillsbury Mills Show Record Net Assets, Increasing $2,994,026 Over Last Year | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/priest-87-to-mark-70-years-as-jesuit-rev-jj-wynne-editor-of-the.html | PRIEST, 87, TO MARK 70 YEARS AS JESUIT; Rev. J.J. Wynne, Editor of the Catholic Encyclopedia, Was Founder of Magazine | True | By Rachel K. McDowell | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/koussevitzky-is-72-years-old.html | Koussevitzky Is 72 Years Old | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/selling-slackens-in-cotton-decline-market-in-futures-opens-and.html | SELLING SLACKENS IN COTTON DECLINE; Market in Futures Opens and Closes at 100-Point Limit --$7 Margin to Stay | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/suspect-vanishes-in-logan-murder-changes-50-in-long-island-just.html | SUSPECT VANISHES IN LOGAN MURDER; Changes $50 in Long Island Just Before Bank Clerk Is Warned--Pistol Search Fails | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/army-asks-1125-more-officers.html | Army Asks 1,125 More Officers | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/end-of-unrra-is-sought-by-agencys-big-backers-us-britain-and-canada.html | End of UNRRA Is Sought By Agency's Big Backers; U.S., Britain and Canada Wish to Stop It Within Nine Months-- Fact That Russia Contributed Nothing Is Noted | True | By James Reston Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/us-urged-to-push-atom-energy-output.html | U.S. URGED TO PUSH ATOM ENERGY OUTPUT | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/brazils-new-minister-honored.html | Brazil's New Minister Honored | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/backs-women-in-industry-dr-richard-g-cox-calls-them-full.html | BACKS WOMEN IN INDUSTRY; Dr. Richard G. Cox Calls Them 'Full Competitors' of Men | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/marshall-speeds-on-urgent-mission-flies-in-bad-weather-to-see.html | MARSHALL SPEEDS ON URGENT MISSION; Flies in Bad Weather to See Chiang on Civil-War Issues After Talk With Red | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/t-blair-willison-official-of-clover-farm-stores-served-on-industry.html | T. BLAIR WILLISON; Official of Clover Farm Stores Served on Industry Council | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/yale-gets-negro-athlete.html | Yale Gets Negro Athlete | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/car-dealers-advised-on-opa.html | Car Dealers Advised on OPA | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/wood-field-and-scream-bass-equipment-frowned-on.html | WOOD, FIELD AND SCREAM; Bass Equipment Frowned On | True | By Raymond R. Camp Special to The New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/jewish-war-orphans-lacking-mental-care.html | JEWISH WAR ORPHANS LACKING MENTAL CARE | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/hudson-county-gets-part-of-school-fund.html | HUDSON COUNTY GETS PART OF SCHOOL FUND | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/summaries-in-the-regatta.html | Summaries in the Regatta | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/may-is-too-ill-to-appear-for-ten-days-doctor-says-testifying-before.html | May Is Too Ill to Appear For Ten Days, Doctor Says; TESTIFYING BEFORE THE MEAD COMMITTEE IN WASHINGTON YESTERDAY | True | By Joseph A. Loftus Special to The New York Times. | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/ship-negotiations-hit-reef-on-wages-afl-and-operators-unable-to.html | SHIP NEGOTIATIONS HIT REEF ON WAGES; AFL and Operators Unable to Agree on Several Issues-- Both Accept New Policy | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/barbara-huntington-new-rochelle-bride.html | BARBARA HUNTINGTON NEW ROCHELLE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/woman-68-beats-thief-saves-purse-in-dark-hallway-suspect-held-in.html | WOMAN, 68, BEATS THIEF; Saves Purse in Dark Hallway-- Suspect Held in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/rabbi-morris-frank-first-to-hold-jewish-services-on-german-soil.html | RABBI MORRIS FRANK; First to Hold Jewish Services on German Soil During War | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/union-wins-fight-liner-sails-today-delayed-in-sailing-by-stewards.html | UNION WINS FIGHT; LINER SAILS TODAY; DELAYED IN SAILING BY STEWARDS' STRIKE ON THE LINER WASHINGTON | True | The New York Times | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/court-acts-in-47-cases-judge-bohan-interrupts-his-vacation-to-clear.html | COURT ACTS IN 47 CASES; Judge Bohan Interrupts His Vacation to Clear Calendar | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/designers-exhibit-new-lamps-for-fall-on-bases-of-plastics-metal-and.html | Designers Exhibit New Lamps for Fall On Bases of Plastics, Metal and Stoneware | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/farmer-describes-slaughter-of-four-he-says-wives-of-2-negroes-were.html | FARMER DESCRIBES SLAUGHTER OF FOUR; He Says Wives of 2 Negroes Were Slain When One Woman Called Name of Lyncher | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/corduroy-follows-the-fashion.html | CORDUROY FOLLOWS THE FASHION | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/george-woodruff-chicago-banker-65-exrepublican-leader-noted.html | GEORGE WOODRUFF, CHICAGO BANKER, 65; Ex-Republican Leader, Noted Presbyterian Layman, Dies-- Co-Founder of City's Opera | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/trainer-smith-wins-plea-gains-right-to-take-suspension-before-court.html | TRAINER SMITH WINS PLEA; Gains Right to Take Suspension Before Court of Appeals | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/mine-safety-code-ordered-by-krug-uniform-plan-for-all-softcoal.html | MINE SAFETY CODE ORDERED BY KRUG; Uniform Plan for All Soft-Coal Shafts Operated by U.S. Goes Into Effect Monday MEETS LEWIS' CONDITIONS 4,500 Mines Will Be Affected by New Standards to Decrease Hazards | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/mayor-threatens-plumbers-balking-on-veteran-homes-civil-service.html | MAYOR THREATENS PLUMBERS BALKING ON VETERAN HOMES; Civil Service Lists Surveyed for Men to Rush Projects-- Other Unions Approve | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/louis-hood-dead-lawyer-66-years-excounsel-to-fidelity-union-trust.html | LOUIS HOOD DEAD; LAWYER 66 YEARS; Ex-Counsel to Fidelity Union Trust, Newark, Former Essex County Prosecutor, Was 89 | True | Special to THE NEW YORK TIMES. | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/stocks-irregular-but-averages-rise-early-gains-by-steel-issues.html | STOCKS IRREGULAR BUT AVERAGES RISE; Early Gains by Steel Issues Affect Final Showing-- Trading Increases NEW OPA ACTS AWAITED Motors Ease but Rubbers and Oils Improve--Movements of Rails Mixed | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/subpoena-flushes-harlem-recluse-collyer-in-court-to-press-charge.html | Subpoena Flushes Harlem Recluse; Collyer in Court to Press Charge; Elderly Scion of an Old New York Family Makes Complaint Against Suspect in Burglary of Home Seized for Taxes | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/pay-can-be-raised-without-approval-but-steelman-ruling-bars-use-of.html | PAY CAN BE RAISED WITHOUT APPROVAL; But Steelman Ruling Bars Use of Such Increases for Price Rises Unless OES Agrees | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/mrs-verda-m-brobst-founder-of-the-parentteacher-association-in.html | MRS. VERDA M. BROBST; Founder of the Parent-Teacher Association in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/quick-gains-golf-final-halts-gajda-7-and-5-in-public-links.html | QUICK GAINS GOLF FINAL; Halts Gajda, 7 and 5, in Public Links Play--Stafford Wins | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/booksauthors.html | Books--Authors | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/helene-thimia-flying-to-europe.html | Helene Thimia Flying to Europe | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/new-opa-ignored-by-grain-traders-corn-closes-at-4-58-to-5-cents.html | NEW OPA IGNORED BY GRAIN TRADERS; Corn Closes at 4 5/8 to 5 Cents Lower for Day--Oats Show Slight Rise | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/cotton-exchange-seat-12500.html | Cotton Exchange Seat $12,500 | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/topics-of-the-day-in-wall-street-new-issue-market.html | TOPICS OF THE DAY IN WALL STREET; New Issue Market | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/thinhulled-ships-survive-at-bikini-varied-atomic-blast-damage-is.html | THIN-HULLED SHIPS SURVIVE AT BIKINI; Varied Atomic Blast Damage Is Found--Blandy and Aides Subjected to Radiation | True | By Hanson W. Baldwin By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/congress-passes-bill-to-rule-atom-truman-is-expected-to-sign.html | CONGRESS PASSES BILL TO RULE ATOM; Truman Is Expected to Sign Measure for Civilian Control With Record Powers | True | By William S. White Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/plan-to-end-unrra-worries-food-men-trade-leaders-look-to-state.html | PLAN TO END UNRRA WORRIES FOOD MEN; Trade Leaders Look to State, Commerce and Agriculture Officials for Clarification DISRUPTION HERE FEARED Foreign Competition Is Seen for Scarce Items, Breakdown of Export Control Program | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/sales-in-westchester-industrialist-buys-hartsdale-dwelling-for.html | SALES IN WESTCHESTER; Industrialist Buys Hartsdale Dwelling for Occupancy | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/gromyko-critical-of-us-atom-use-russian-sees-conflict-with-un-aims.html | GROMYKO CRITICAL OF U.S. ATOM USE; Russian Sees Conflict With U.N. Aims in Present Output of Such Weapons FIRM FOR SOVIET'S PLAN American Also for Outlawing Fission Bombs but Seeks More Data on Proposal | True | By Thomas J. Hamilton | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/trade-marks-time-to-await-opa-rules-hopes-for-quick-action-voiced.html | TRADE MARKS TIME TO AWAIT OPA RULES; Hopes for Quick Action Voiced With Regard to Rollbacks, Possible Increases TEXTILE MEETING MONDAY Agency, Industry Group to Act on Adjustments-- Rug Mills Out to Maintain Prices | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/cancer-clinic-to-open.html | Cancer Clinic to Open | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/text-of-us-note-to-soviet-on-hungary.html | Text of U.S. Note to Soviet on Hungary | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/socony-will-raise-prices-here-today-rise-in-crude-oil-brings-a.html | SOCONY WILL RAISE PRICES HERE TODAY; Rise in Crude Oil Brings a Boost in Finished Products in Area and New England GASOLINE IS UP 0.9 CENT Standard Oil of Indiana Acts in Eleven States-- Rates for Petroleum Gain | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/aberdeen-exaide-demand-a-hearing-patterson-is-asked-to-confror-them.html | ABERDEEN EX-AIDE DEMAND A HEARING; Patterson Is Asked to Confror Them With Charges--Deny Communist Affiliations | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/austrians-ignore-russians-warning-parliament-approves-measure-to.html | AUSTRIANS IGNORE RUSSIANS WARNING; Parliament Approves Measure to Nationalize Industries-- Vienna to Seek U.N. Aid | True | By John MacCormac By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/silver-condemns-divided-palestine.html | SILVER CONDEMNS DIVIDED PALESTINE | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/bill-prohibits-cartels-morse-measure-urges-yearly-report-on.html | BILL PROHIBITS CARTELS; Morse Measure Urges Yearly Report on Anti-Trust Program | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/press-vilifies-us-in-russian-sector-papers-in-eastern-germany-say.html | PRESS VILIFIES U.S. IN RUSSIAN SECTOR; Papers in Eastern Germany Say Americans Stifle Progress Toward True Freedom | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/garsson-says-may-located-lumber-representative-disbursed-the-money.html | GARSSON SAYS MAY 'LOCATED' LUMBER; Representative Disbursed the Money Used to Set Up Mill Without Profit, He Asserts | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/payson-heads-veterans-fund.html | Payson Heads Veterans' Fund | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/2-suits-against-garsson-ended.html | 2 Suits Against Garsson Ended | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/will-benefits-mt-sinai-hospital-and-alumnae-body-are-aided-by.html | WILL BENEFITS MT. SINAI; Hospital and Alumnae Body Are Aided by Klingenstein Terms | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/new-yorker-in-bomber-toll.html | New Yorker in Bomber Toll | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/lumber-production-down-65-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION DOWN; 6.5% Drop Reported for Week Compared With Year Ago | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/lie-visits-in-amsterdam.html | Lie Visits in Amsterdam | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/sayajirao-victor-in-debut.html | Sayajirao Victor in Debut | True | By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/third-policeman-upheld-judge-suspects-malice-in-cases-against.html | THIRD POLICEMAN UPHELD; Judge Suspects Malice in Cases Against Hoboken 'Rebels' | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/tidelands-veto-urged-krug-says-high-court-and-not-congress-should.html | TIDELANDS VETO URGED; Krug Says High Court and Not Congress Should Decide Issue | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/fred-wenck-ex-head-of-state-athletics.html | FRED WENCK, EX-HEAD OF STATE ATHLETICS | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/brake-lining-association-elects-new-president.html | Brake Lining Association Elects New President | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/la-guardia-reaches-belgrade.html | La Guardia Reaches Belgrade | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/japan-germany-dropped-axis-nations-are-expelled-from-world-soccer.html | JAPAN, GERMANY DROPPED; Axis Nations Are Expelled From World Soccer Federation | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/wanderer-10-is-held-baltimore-girl-found-on-train-says-she-was.html | WANDERER, 10, IS HELD; Baltimore Girl Found on Train Says She Was Tired of Home | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/16050000-bonds-won-by-syndicate-national-city-bank-bankers-trust.html | $16,050,000 BONDS WON BY SYNDICATE; National City Bank, Bankers Trust and First Boston Get Massachusetts Securities | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/more-food-required-for-european-youth.html | MORE FOOD REQUIRED FOR EUROPEAN YOUTH | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/john-chase-redington-leader-in-wildlife-forestry-groups-dies-after.html | JOHN CHASE REDINGTON; Leader in Wildlife, Forestry Groups Dies After Lecture | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/cpa-urged-to-guide-flow-of-materials.html | CPA URGED TO GUIDE FLOW OF MATERIALS | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/banker-made-director-of-pure-oil-company.html | Banker Made Director Of Pure Oil Company | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/04-car-at-grand-coulee-jersey-couple-on-6150mile-tour-drive-old.html | '04 CAR AT GRAND COULEE; Jersey Couple, on 6,150-Mile Tour, Drive Old Auto Over Dam | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/world-fund-hails-new-brazil-rates-end-of-the-multipleexchange.html | WORLD FUND HAILS NEW BRAZIL RATES; End of the Multiple-Exchange System Is Said to Be Aimed at Meeting Pact Program | True | By John H. Crider Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/george-foster-british-theatrical-producer-introduced-harry-lauder.html | GEORGE FOSTER; British Theatrical Producer Introduced Harry Lauder | True | By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/drowns-in-peconic-bay-youth-17-steps-beyond-depth-boy-8-victim-at.html | DROWNS IN PECONIC BAY; Youth, 17, Steps Beyond Depth --Boy, 8, Victim at Lindenhurst | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/trucks-of-tigers-nips-athletics-43-yields-6-hits-to-record-11th.html | TRUCKS OF TIGERS NIPS ATHLETICS, 4-3; Yields 6 Hits to Record 11th Victory of Season--Drives In Deciding Run in Sixth | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/stowaway-14-excluded.html | Stowaway, 14, Excluded | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/kenneth-spencer-insurance-leader-head-of-royalliverpools-3-casualty.html | KENNETH SPENCER, INSURANCE LEADER; Head of Royal-Liverpool's 3 Casualty Firms Dies--Expert in Workmen's Compensation | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/dawn-attack-first-in-jamaica-sprint-beats-challamore-by-a-head.html | DAWN ATTACK FIRST IN JAMAICA SPRINT; Beats Challamore by a Head--Woodhouse Triples--Arcaro Gets 10-Day Suspension | True | By William D. Richardson | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/blues-get-douglas-of-bears.html | Blues Get Douglas of Bears | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/relief-goods-sent-to-france.html | Relief Goods Sent to France | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/casazza-spinell-tie-on-links-at-66-they-will-play-off-for-beers.html | CASAZZA, SPINELL TIE ON LINKS AT 66; They Will Play Off for Beers Memorial Honors on Aug. 3 --Six Post Net 67 Cards | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/vassar-session-told-all-share-problems.html | VASSAR SESSION TOLD ALL SHARE PROBLEMS | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/sports-of-the-times-the-thundering-herds.html | Sports of the Times; The Thundering Herds | True | Reg. U.S. Pat. Off. By William D. Richardson | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/dewey-sets-air-force-day.html | Dewey Sets Air Force Day | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/28458-see-pirates-halt-dodgers-50-ostermueller-scatters-seven-hits.html | 28,458 SEE PIRATES HALT DODGERS, 5-0; Ostermueller Scatters Seven Hits and Brooklyn Loses Ground to Idle Cards LOMBARDI ROUTED IN 5TH Forced Out as Frisch's Men Score 4 Unearned Runs--Elliott, Van Robays Star | True | By Louis Effrat | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/mackenzie-king-reaching-london-is-optimistic-over-paris-talks-evatt.html | Mackenzie King, Reaching London, Is Optimistic Over Paris Talks; Evatt Due in Paris Today | True | By P.j. Philip By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/mcdiarmid-and-lewis-gain-canadian-net-final.html | McDiarmid and Lewis Gain Canadian Net Final | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/15-hits-by-red-sox-beat-browns-85-york-and-pesky-lead-assault-on.html | 15 HITS BY RED SOX BEAT BROWNS, 8-5; York and Pesky Lead Assault on Potter, Rudy Driving In 4 Runs--Ferriss Victor | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/terrorism-decried-by-judaism-group-council-calls-for-repudiation-of.html | TERRORISM DECRIED BY JUDAISM GROUP; Council Calls for Repudiation of Jewish Leaders Guilty in Palestine Dynamiting | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/capt-stephan-r-mills-assistant-personnel-director-of-navy-medical.html | CAPT. STEPHAN R. MILLS; Assistant Personnel Director of Navy Medical Corps Dies | True | Special to THE NEW YORK TIMES. | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/asks-congress-aid-for-dependencies-ilo-report-presented-by-the.html | ASKS CONGRESS AID FOR DEPENDENCIES; ILO Report, Presented by the President, Would Establish Social, Working Conditions | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/nadler-exgi-not-awol.html | Nadler, Ex-GI, Not AWOL | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/surplus-develops-in-office-machines-oversupply-of-used-types-and.html | SURPLUS DEVELOPS IN OFFICE MACHINES; Oversupply of Used Types and Rentals Is Noted for First Time in Six Years | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/ilona-masses-becomes-citizen.html | Ilona Masses Becomes Citizen | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/canadians-sweep-to-regatta-lead-st-catharines-first-as-the-leaders.html | CANADIANS SWEEP TO REGATTA LEAD; St. Catharines First as the Leaders, Argos Also Top Buffalo West Sides | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/abroad-the-italian-treaty-as-a-prescription-for-peace.html | Abroad; The Italian Treaty as a Prescription for Peace | True | By Anne O'Hare McCormick | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/opa-statement-of-policy.html | OPA Statement of Policy | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/field-of-16-named-for-rich-gold-cup-historian-is-probable-favorite.html | FIELD OF 16 NAMED FOR RICH GOLD CUP; Historian Is Probable Favorite in $100,000-Added Feature at Hollywood Park Today | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/utility-investment-approved.html | Utility Investment Approved | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/flandin-sentence-voided-by-court-expremier-of-france-guilty-gets.html | FLANDIN SENTENCE VOIDED BY COURT; Ex-Premier of France, Guilty, Gets Clemency Because of Time Already Served | True | By Cable To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/argentine-pressure-seen-britain-is-believed-to-have-to-decide-on.html | ARGENTINE PRESSURE SEEN; Britain Is Believed to Have to Decide on Meat | True | By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/pointing-out-the-site-of-his-training-camp.html | POINTING OUT THE SITE OF HIS TRAINING CAMP | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/petroleum-stocks-decrease.html | Petroleum Stocks Decrease | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/inflation-problem-is-put-up-to-truman.html | INFLATION PROBLEM IS PUT UP TO TRUMAN | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/harbor-oil-burns-4-to-death.html | Harbor Oil Burns 4 to Death | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/jersey-sends-gnat-horde-to-plague-our-fair-city.html | Jersey Sends Gnat Horde To Plague Our Fair City | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/begins-task-as-pastor-of-john-street-church.html | Begins Task as Pastor Of John Street Church | True | The New York Times Studio | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/fever-cases-increase-four-added-to-list-of-victims-of-unidentified.html | FEVER CASES INCREASE; Four Added to List of Victims of Unidentified Ailment | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/queen-mary-sailing-liner-leaves-tomorrow-noon-bound-for-southampton.html | QUEEN MARY SAILING; Liner Leaves Tomorrow Noon, Bound for Southampton | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/the-philippines-credit.html | THE PHILIPPINES CREDIT | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/classrooms-bill-is-voted-by-house-measure-to-provide-facilities-to.html | CLASSROOMS BILL IS VOTED BY HOUSE; Measure to Provide Facilities to Keep Veterans in Schools Is Carried Unanimously SUBSISTENCE RISE ASKED Senate Gets Request for $25 More a Month to Keep Men From Being Forced Out | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/yankees-conquer-white-sox-by-62-bevens-hurls-fivehitter-for-11th.html | YANKEES CONQUER WHITE SOX BY 6-2; Bevens Hurls Five-Hitter for 11th Triumph of Season-- Homer for Robinson | True | By John Drebinger Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/us-policies-assailed-russian-writer-says-voters-are-disgruntled.html | U.S. POLICIES ASSAILED; Russian Writer Says Voters Are Disgruntled Over Trend | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/our-note-brusque-envoy-to-moscow-says-soviet-milking-abets-chaos-in.html | OUR NOTE BRUSQUE; Envoy to Moscow Says Soviet 'Milking' Abets Chaos in Hungary TRIPARTITE EFFORT URGED We Ask Russia to Work Jointly With Us and Britain to Save Ex-Enemy's Economy | True | By Bertram D. Hulen Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/bank-ball-held-a-game-of-sklll-court-finds-device-immune-from.html | 'BANK BALL' HELD A GAME OF SKLLL; Court Finds Device Immune From Seizure and Enjoins Police From Interfering | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/cohoes-police-officer-cleared.html | Cohoes Police Officer Cleared | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/phils-top-cubs-21-on-mcormicks-hit-franks-single-with-bases-loaded.html | PHILS TOP CUBS, 2-1, ON M'CORMICK'S HIT; Frank's Single With Bases Loaded Decides--Hoerst Gains Victory in Box | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/more-apples-pears-due-cornell-also-predicts-rise-in-states-peaches.html | MORE APPLES, PEARS DUE; Cornell Also Predicts Rise in State's Peaches and Grapes | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/police-renegade-aided-robber-gang-patrolman-arrested.html | POLICE RENEGADE AIDED ROBBER GANG; PATROLMAN ARRESTED | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/friend-torch-to-brazil-boy-scouts-present-it-at-grave-of-roosevelt.html | FRIEND TORCH TO BRAZIL; Boy Scouts Present It at Grave of Roosevelt in Hyde Park | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/drive-on-ragweed-helped-by-police-wallander-orders-reporting-of.html | DRIVE ON RAGWEED HELPED BY POLICE; Wallander Orders Reporting of Growths--Trucks to Spray Unmowed Property | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/heirens-lawyers-urge-statement-they-seek-to-persuade-him-to-confess.html | HEIRENS LAWYERS URGE STATEMENT; They Seek to Persuade Him to Confess and Thus Avoid a Death Sentence | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/schooner-is-overdue-in-170mile-contest.html | SCHOONER IS OVERDUE IN 170-MILE CONTEST | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/doctor-challenges-british-conclusions.html | DOCTOR CHALLENGES BRITISH CONCLUSIONS | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/desirable-antiques-difficult-to-locate-altman-buyer-back-from.html | Desirable Antiques Difficult to Locate, Altman Buyer Back From Europe Reports | True | By Walter R. Storey | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/news-of-food-onions-abundant-and-unusually-versatile-for-helping.html | News of Food; Onions Abundant and Unusually Versatile For Helping in-Virtually Any Dinner Menu | True | By Jane Nickerson | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/cooper-stops-goode-in-fifth.html | Cooper Stops Goode in Fifth | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/un-attaches-go-to-paris-parley.html | UN Attaches Go to Paris Parley | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/opa-to-supersede-jersey-rent-law-governor-sees-precedence-in-us-act.html | OPA TO SUPERSEDE JERSEY RENT LAW; Governor Sees Precedence in U.S. Act but It Will Be Studied for 'Loopholes' | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/columbia-adds-quarters-doubles-accommodations-with-camp-shanks.html | COLUMBIA ADDS QUARTERS; Doubles Accommodations With Camp Shanks Barracks | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/japans-leftists-checked-on-radio-commentators-are-forced-to-submit.html | JAPAN'S LEFTISTS CHECKED ON RADIO; Commentators Are Forced to Submit Broadcast Texts -- Tirades Are Ended | True | By Burton Crane By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/butchery-in-nanking-described-at-trial.html | BUTCHERY IN NANKING DESCRIBED AT TRIAL | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/wheeler-weighs-race-on-own.html | Wheeler Weighs Race on Own | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/truman-allegations-false-moscow-says.html | TRUMAN ALLEGATIONS FALSE, MOSCOW SAYS | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/never-admit-strangers-householders-cautioned.html | Never Admit Strangers, Householders Cautioned | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/new-oil-terminal-opened-charleston-sc-marine-plant-has.html | NEW OIL TERMINAL OPENED; Charleston, S.C., Marine Plant Has 11,000,000-Gallon Tanks | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/fly-to-arbitrate-ship-dispute.html | Fly to Arbitrate Ship Dispute | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/peacetalk-rules-await-conference-procedure-agenda-and-even-time-of.html | PEACE-TALK RULES AWAIT CONFERENCE; Procedure, Agenda and Even Time of the First Session Still to Be Determined | True | By Lansing Warren By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/giants-behind-gee-overcome-reds-with-tworun-rally-in-ninth-32-a.html | Giants, Behind Gee, Overcome Reds With Two-Run Rally in Ninth, 3-2; A SECOND INNING SQUEEZE PLAY FAILS AT POLO GROUNDS | True | By Joseph M. Sheehan | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/16-patents-won-by-du-pont-men-chemists-offer-process-to-make.html | 16 PATENTS WON BY DU PONT MEN; Chemists Offer Process to Make Stronger Plastic Yarns for Textiles | True | By Jack Kilpatrick Special To the New York Times. | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/hearings-set-on-steel-firm-plea.html | Hearings Set on Steel Firm Plea | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/polish-jews-detained-flight-to-czechoslovakia-halted-by-some.html | POLISH JEWS DETAINED; Flight to Czechoslovakia Halted by 'Some Trouble' | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/demand-for-an-indian-cabinet-is-serious-problem-for-viceroy-wavell.html | Demand for an Indian Cabinet Is Serious Problem for Viceroy; Wavell Is Believed Anxious to Present the Program to Moslem League Before Its Meeting in Bombay Today | True | By George E. Jones By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/bull-goes-swimming-prize-animal-takes-to-hudson-in-bon-voyage-party.html | BULL GOES SWIMMING; Prize Animal Takes to Hudson in Bon Voyage Party | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/java-evacuation-halted-unrecognized-regime-links-step-to-allied.html | JAVA EVACUATION HALTED; Unrecognized Regime Links Step to 'Allied Hostilities' | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/2-istanbul-papers-closed-by-regime-liberal-and-socialist-organs-are.html | 2 ISTANBUL PAPERS CLOSED BY REGIME; Liberal and Socialist Organs Are First to Suffer Under Edict Ending Press Liberty | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/opa-resumes-functioning-shifts-many-price-ceilings-coal-fuels-and.html | OPA RESUMES FUNCTIONING, SHIFTS MANY PRICE CEILINGS; COAL, FUELS AND SHOES GO UP; RISES TEMPORARY Most Orders Were Ready by July 1 and Are Not Fitted to New Law SPECULATION ON BOARD D.W. Bell Reported Likely Choice for Decontrol Body --Ruml Also Suggested | True | By Charles E. Egan Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/vatican-relief-head-named.html | Vatican Relief Head Named | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/mitropoulos-wins-ovation.html | Mitropoulos Wins Ovation | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/buy-nothing-day-parade-several-hundred-are-in-protest-procession-in.html | 'BUY NOTHING DAY' PARADE; Several Hundred Are in Protest Procession in Newark | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/marthur-agrees-to-direct-revival-returns-to-cast.html | M'ARTHUR AGREES TO DIRECT REVIVAL; RETURNS TO CAST | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/rail-security-bill-amended-in-senate-plea-to-accept-house-measure.html | RAIL SECURITY BILL AMENDED IN SENATE; Plea to Accept House Measure Is Rejected and Own Version Adopted by 55-11 Vote | True | By Louis Stark Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/investors-active-in-housing-deals-they-buy-small-apartments-in.html | INVESTORS ACTIVE IN HOUSING DEALS; They Buy Small Apartments in Scattered Sections of East and West Sides | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/zone-ruling-held-jamming-traffic-odwyer-says-court-decision.html | ZONE RULING HELD JAMMING TRAFFIC; O'Dwyer Says Court Decision Complicates City's Problem of Off-Street Parking SEARCH FOR LOT PRESSED Mayor Estimates the Midtown Area Alone Needs Space for 10,000 More Cars | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/field-store-nets-7085964-profit-sixmonth-figures-reflect.html | FIELD STORE NETS $7,085,964 PROFIT; Six-Month Figures Reflect Substantial Rise in Sales, Put at $88,673,610 | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/few-bond-issues-offered-in-week-new-offerings-market-drops-to.html | FEW BOND ISSUES OFFERED IN WEEK; New Offerings Market Drops to $37,677,000--Largest Are Municipal Offerings | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/grace-hunsucker-to-wed-texas-girl-will-be-the-bride-of-walter.html | GRACE HUNSUCKER TO WED; Texas Girl Will Be the Bride of Walter Brewster Baldwin | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/viola-insignia-for-truman-purple-heart-flower-replica-made-by.html | VIOLA INSIGNIA FOR TRUMAN; Purple Heart Flower Replica Made by Wounded Veteran | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/falkenburg-trips-talbert-in-3-sets-furnishes-seabright-tennis.html | FALKENBURG TRIPS TALBERT IN 3 SETS; Furnishes Seabright Tennis Surprise--Kramer, Mulloy and Russell Advance | True | By Allison Danzig Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/single-veteran-ineligible-for-apartment-is-now-at-home-to-friends.html | Single Veteran, Ineligible for Apartment, Is Now at Home to Friends With His Wife | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/pro-yanks-leave-tonight-for-training-at-spokane.html | Pro Yanks Leave Tonight For Training at Spokane | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/a-stronger-foreign-service.html | A STRONGER FOREIGN SERVICE | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/where-someone-can-read-in-peace.html | WHERE SOMEONE CAN READ IN PEACE | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/the-screen-two-guys-from-milwaukee-a-lively-film-made-by-warners.html | THE SCREEN; 'Two Guys From Milwaukee,' a Lively Film Made by Warners, Opens at Strand-'The Truth About Murder' Bill at Rialto | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/swedish-youths-to-leave-32-students-depart-today-after-bus-tour-of.html | SWEDISH YOUTHS TO LEAVE; 32 Students Depart Today After Bus Tour of Nation | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/breadon-kept-word-with-pasquel-drew-5000-fine-from-chandler-penalty.html | Breadon Kept Word With Pasquel, Drew $5,000 Fine From Chandler; Penalty for Refusal to Report on Mexican Visit Was Rescinded, However, When Owner of Cardinals Explained His Stand | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/control-of-the-bomb.html | CONTROL OF THE BOMB | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/manufacturer-buys-plot-plans-series-of-buildings-on-kent-avenue-in.html | MANUFACTURER BUYS PLOT; Plans Series of Buildings on Kent Avenue in Brooklyn | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/500-contest-for-concerto.html | $500 Contest for Concerto | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/ed-wynne-sells-residence.html | Ed Wynne Sells Residence | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/british-warships-at-kronstadt.html | British Warships at Kronstadt | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/books-of-the-times-171-days-fighting-nazis.html | Books of the Times; 171 Days Fighting Nazis | True | By Charles Poore | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/texans-to-vote-today-twelve-seek-governorship-in-democratic-primary.html | TEXANS TO VOTE TODAY; Twelve Seek Governorship in Democratic Primary | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/british-trade-terms-criticized-by-danes.html | BRITISH TRADE TERMS CRITICIZED BY DANES | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/jersey-city-on-top-64-victor-over-toronto-for-first-triumph-in.html | JERSEY CITY ON TOP, 6-4; Victor Over Toronto for First Triumph in Eight Starts | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/miss-irwin-links-victor-leads-mrs-becker-with-an-80-over-plainfield.html | MISS IRWIN LINKS VICTOR; Leads Mrs. Becker With an 80 Over Plainfield Course | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/hep-cats-stump-police-five-girls-seized-as-shoplifter-suspects-sing.html | HEP CATS STUMP POLICE; Five Girls Seized as Shoplifter Suspects Sing and Dance | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/letters-to-the-times-answering-mr-bowles-theories-advocating-wider-.html | Letters to The Times; Answering Mr. Bowles Theories Advocating Wider Government Control Are Held Fallacious ... | True | MAY LEWIS. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/ship-reports-fire-confined.html | Ship Reports Fire Confined | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/czechoslovak-army-to-get-soviet-help.html | CZECHOSLOVAK ARMY TO GET SOVIET HELP | True | By Cable To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/rise-in-cattle-prices-is-3747-in-4-weeks.html | RISE IN CATTLE PRICES IS 37-47% IN 4 WEEKS | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/sports-today.html | Sports Today | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/issues-left-open-reparations-colonies-and-trieste-regime-unsettled.html | ISSUES LEFT OPEN; Reparations, Colonies and Trieste Regime Unsettled in Draft NEW BORDERS SPECIFIED Big Four Agreed on Many Points, Though U.S. Lists Exceptions on Frontiers | True | By Harold Callender By Cable To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/hearing-is-planned-on-water-rail-rates.html | HEARING IS PLANNED ON WATER, RAIL RATES | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/inhalators-urged-for-public-pools-health-commissioner-plans-action.html | INHALATORS URGED FOR PUBLIC POOLS; Health Commissioner Plans Action to Require Them at Privately Owned Places | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/yugoslav-program-aided.html | Yugoslav Program Aided | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/elected-to-directorate-of-pathe-industries-inc.html | Elected to Directorate Of Pathe Industries, Inc. | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/text-of-draft-of-the-italian-treaty-gives-proposed-frontiers.html | Text of Draft of the Italian Treaty Gives Proposed Frontiers, Provides for Loss of Colonies; Restrictions on the Italian Armed Forces, Protection of Property Rights Described | True | By Cable To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/rent-gouger-convicted-brooklyn-woman-fined-50-for-asking-800-for.html | RENT GOUGER CONVICTED; Brooklyn Woman Fined $50 for Asking $800 for Furniture | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/committee-plans-housing-bill-speed-house-group-schedules-night.html | COMMITTEE PLANS HOUSING BILL SPEED; House Group Schedules Night Hearings on Wagner-Taft Measure but Delay Looms | True | Special to THE NEW YORK TIMES. | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/ethel-barrymore-signed-by-selznick-7year-contract-for-3-films.html | ETHEL BARRYMORE SIGNED BY SELZNICK; 7-Year Contract for 3 Films Yearly Permits Stage Roles That Do Not Conflict | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/emile-a-yagel-manager-of-cadet-store-at-west-point-a-leader-in-odd.html | EMILE A. YAGEL; Manager of Cadet Store at West Point a Leader in Odd Fellows | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/big-group-to-see-byrnes-off-today-truman-and-official-family-as.html | BIG GROUP TO SEE BYRNES OFF TODAY; Truman and Official Family, as Well as Ambassadors, Will Be at Airport | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/flights-to-london-added-overseas-airlines-lists-four-new-round.html | FLIGHTS TO LONDON ADDED; Overseas Airlines Lists Four New Round Trips a Week | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/edward-p-hartnett-executive-city-editor-of-buffalo-evening-news.html | EDWARD P. HARTNETT; Executive City Editor of Buffalo Evening News Dies at 59 | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/15000000-loan-paid-canadian-international-paper-co-settles-with.html | $15,000,000 LOAN PAID; Canadian International Paper Co. Settles With Banks | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/news-rochelle-books-burglar-ring-suspect.html | NEWS ROCHELLE BOOKS BURGLAR RING SUSPECT | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/excerpts-of-jacksons-war-guilt-summary-a-token-of-appreciation-for.html | Excerpts of Jackson's War Guilt Summary; A TOKEN OF APPRECIATION FOR AMERICAN AID TO DUTCH | True | The New York Times (Washington Bureau) | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/goodwin-retires-after-a-top-of-71-takes-medal-in-briar-hills-golf.html | GOODWIN RETIRES AFTER A TOP OF 71; Takes Medal in Briar Hills Golf, Then Withdraws From Play on Doctor's Order | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/mand-heads-betting-tax-group.html | Mand Heads Betting Tax Group | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/harold-grey-real-estate-broker-was-with-leaycraft-co-50-years.html | HAROLD GREY; Real Estate Broker Was With Leaycraft Co. 50 Years | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/barrons-139-tops-chicago-golf-field-putting-on-the-second-hole-at.html | BARRON'S 139 TOPS CHICAGO GOLF FIELD; PUTTING ON THE SECOND HOLE AT TAM O'SHANTER | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/golf-final-gained-by-mrs-kirkland-she-defeats-mrs-kandell-in-state.html | GOLF FINAL GAINED BY MRS. KIRKLAND; She Defeats Mrs. Kandell in State Event--Mrs. Torgerson Stops Miss Woodward | True | By Maureen Orcutt Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/interest-rates-on-policy-loans-cut-by-mutual-life-insurance-company.html | Interest Rates on Policy Loans Cut By Mutual Life Insurance Company; Deduction Designed to Recover Business Lost to Banks and Other Lenders Announced at Celebration Here | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/honor-mother-whistler-chaplain-calls-wolfcall-low-cowardly-moronic.html | HONOR MOTHER, WHISTLER; Chaplain Calls Wolf-Call 'Low, Cowardly, Moronic' Greeting | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/martha-scott-leaves-for-london.html | Martha Scott Leaves for London | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/palestines-demand-for-diamonds-small.html | PALESTINE'S DEMAND FOR DIAMONDS SMALL | True | By Wireless To the New York Times. | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/named-as-governor.html | NAMED AS GOVERNOR | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/star-class-yacht-spirit-a-victor-as-calm-hits-larchmont-regatta.html | Star Class Yacht Spirit a Victor As Calm Hits Larchmont Regatta; Eighty-eight Craft in Fleet of 284 Unable to Finish on Sound--May Wins Fourth in Row With the Victory Sloop Stormy | True | By James Robbins Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/brown-and-patty-beaten-in-4-sets-us-pair-bows-to-petra-and-bernard.html | BROWN AND PATTY BEATEN IN 4 SETS; U.S. Pair Bows to Petra and Bernard at Paris--Segura and Morea Gain Final | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/laborites-chide-driberg-50-mps-dissent-on-criticism-of-oxford.html | LABORITES CHIDE DRIBERG; 50 M.P.'s Dissent on Criticism of Oxford Movement | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/flour-sales-suspended-general-mills-says-revival-of-opa-will-force.html | FLOUR SALES SUSPENDED; General Mills Says Revival of OPA Will Force Shutdown | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/passes-hospitals-bill-house-backs-375000000-in-federal-grants-to.html | PASSES HOSPITALS BILL; House Backs $375,000,000 in Federal Grants to States | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/us-ship-afire-at-sea.html | U.S. Ship Afire at Sea | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/william-lee-rawls-baltimore-lawyer.html | WILLIAM LEE RAWLS, BALTIMORE LAWYER | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/homeless-woman-70-jailed.html | Homeless Woman, 70, Jailed | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/price-suspended-on-silver-bullion-handy-harman-interrupt-quotations.html | PRICE SUSPENDED ON SILVER BULLION; Handy & Harman Interrupt Quotations Because of Legislative Complications | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/british-seize-376-in-palestine-drive-new-roundup-follows-hotel.html | BRITISH SEIZE 376 IN PALESTINE DRIVE; New Round-Up Follows Hotel Blast--Death Toll Is 76, With 46 Hurt, 29 Missing PARTITION RECEPTION COOL Jews Remain Noncommittal While Arabs Reiterate View for Independent State | True | By Clifton Daniel By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/son-born-to-mrs-jacob-black.html | Son Born to Mrs. Jacob Black | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/truman-pressure-talk-denied.html | Truman Pressure Talk Denied | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/cosmic-ray-guards-seen-fliers-will-be-safe-surgeon-says-up-to.html | COSMIC RAY GUARDS SEEN; Fliers Will Be Safe, Surgeon Says, Up to 100,000 Feet in Air | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/franco-stand-explained-thomas-says-he-wants-spain-itself-to-oust.html | FRANCO STAND EXPLAINED; Thomas Says He Wants Spain Itself to Oust Leader | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/peron-press-accuses-braden-in-la-paz-coup.html | PERON PRESS ACCUSES BRADEN IN LA PAZ COUP | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/votes-reserve-officers-pensions.html | Votes Reserve Officers Pensions | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/mccluskey-in-ymca-post.html | McCluskey in Y.M.C.A. Post | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/school-contracts-to-be-let.html | School Contracts to Be Let | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/mitchell-medal-voted-to-son.html | Mitchell Medal Voted to Son | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/un-may-list-15-suitable-locales-for-permanent-quarters-monday-un.html | U.N. May List 15 Suitable Locales For Permanent Quarters Monday; U.N. QUARTERS IN FLUSHING MEADOW BEGIN TO TAKE SHAPE | True | By George Barrett | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/funeral-arranged-man-dies-in-plunge.html | FUNERAL ARRANGED, MAN DIES IN PLUNGE | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/schooner-to-set-sail-today-as-cargo-carrier.html | SCHOONER TO SET SAIL TODAY AS CARGO CARRIER | True | The New York Times | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/patents-and-the-government.html | PATENTS AND THE GOVERNMENT | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/surgeons-set-clinical-congress.html | Surgeons Set Clinical Congress | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/students-see-gifts-loaded-for-france.html | STUDENTS SEE GIFTS LOADED FOR FRANCE | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/111family-house-sold-in-the-bronx-investor-gets-grand-concourse.html | 111-FAMILY HOUSE SOLD IN THE BRONX; Investor Gets Grand Concourse Corner Building--Doctor Buys Former Actor's Residence | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/honolulu-voyages-set-matson-liner-to-make-2-trips-from-coast-before.html | HONOLULU VOYAGES SET; Matson Liner to Make 2 Trips From Coast Before Overhaul | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/drop-russell-pro-charges.html | Drop Russell Pro Charges | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/advertising-news-and-notes-urge-grocers-ads-on-prices.html | Advertising News and Notes; Urge Grocers' Ads on Prices | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/business-world-trade-here-continues-active.html | Business World; Trade Here Continues Active | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/j-dwight-leggett-exhead-of-richmond-county-country-club-once-a.html | J. DWIGHT LEGGETT; Ex-Head of Richmond County Country Club Once a Banker | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/state-unemployed-drop-239726-veterans-idle.html | State Unemployed Drop; 239,726 Veterans Idle | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/senators-set-back-indians-in-9th-54.html | SENATORS SET BACK INDIANS IN 9TH, 5-4 | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/morinigo-admits-foes-to-paraguayan-cabinet.html | Morinigo Admits Foes To Paraguayan Cabinet | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/bus-drivers-agree-to-serve-concerts-but-5th-ave-line-workers-will.html | BUS DRIVERS AGREE TO SERVE CONCERTS; But 5th Ave. Line Workers Will Refuse All Other Overtime --Service Cut by 16% | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/florida-hotel-is-sold-the-flamingo-at-miami-beach-purchased-by.html | FLORIDA HOTEL IS SOLD; The Flamingo at Miami Beach Purchased by Syndicate | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/food-prices-hold-as-opa-is-revived-retail-rates-stable-despite-lack.html | FOOD PRICES HOLD AS OPA IS REVIVED; Retail Rates Stable Despite Lack of Control Over Meat, Poultry, Eggs, Dairy Goods FRUIT DEALERS PROTEST Feel They Have Been Treated Unfairly Since Prices Are Lower Than Old Ceilings | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/port-strike-voted-at-san-francisco.html | PORT STRIKE VOTED AT SAN FRANCISCO | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/us-seeks-millions-in-filmland-taxes-official-says-stars-executives.html | U.S. SEEKS MILLIONS IN FILMLAND TAXES; Official Says Stars, Executives Avoided Payment of Levies by Forming Corporations | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/radar-on-bay-state-ship-first-commercial-set-is-used-from.html | RADAR ON BAY STATE SHIP; First Commercial Set Is Used. From Provincetown to Boston | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/blind-man-fooled-once-second-attempt-to-pass-fake-money-ends-in.html | BLIND MAN FOOLED ONCE; Second Attempt to Pass Fake Money Ends in Arrest | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/ellsworth-m-rust-official-of-engineering-firm-in-pittsburgh-is-dead.html | ELLSWORTH M. RUST; Official of Engineering Firm in Pittsburgh Is Dead at 67 | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/shaw-surprises-admirers-on-his-birthday-90-he-goes-to-fete-then.html | Shaw Surprises Admirers on His Birthday; 90, He Goes to Fete, Then Scolds BBC Staff | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/prudencebonds-issue-paid.html | Prudence-Bonds Issue Paid | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/eyes-of-texas-beckon-3-boys-15-set-off-for-lone-star-statefriend-14.html | EYES OF TEXAS BECKON 3; Boys, 15, Set Off for Lone Star State--Friend, 14, Gives Up | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/reports-on-survey-jews-urge-treaties-that-enforce-rights.html | REPORTS ON SURVEY; JEWS URGE TREATIES THAT ENFORCE RIGHTS | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/sees-europe-eager-to-buy-us-goods-also-is-anxious-for-return-of.html | SEES EUROPE EAGER TO BUY U.S. GOODS; Also Is Anxious for Return of Advertising Media, Vladimir, Back From Tour, Says | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/plane-land-searches-fail-to-trace-wife-lost-on-picnic-at-lake-in.html | Plane, Land Searches Fail to Trace Wife Lost on Picnic at Lake in White Mountains | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/british-plan-byrnes-says-secretary-asserts-partition-was-not.html | BRITISH PLAN, BYRNES SAYS; Secretary Asserts Partition Was Not Suggested by U.S. | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/heavy-storm-lashes-britain.html | Heavy Storm Lashes Britain | True | By Cable To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/money.html | MONEY | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/anne-h-seney-wed-to-former-captain-onetime-army-nurse-is-bride-of.html | ANNE H. SENEY WED TO FORMER CAPTAIN; One-Time Army Nurse Is Bride of Edmund Hoffman Jr. in Newport News Va., Church | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/a-compromise-for-peace.html | A COMPROMISE FOR PEACE | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/house-of-david-nine-to-play.html | House of David Nine to Play | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/market-seen-for-french-films.html | Market Seen for French Films | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/truman-gets-philippine-bill.html | Truman Gets Philippine Bill | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/measure-for-reorganizing-congress-sent-to-truman-senate-votes-house.html | Measure for Reorganizing Congress Sent to Truman; Senate Votes House Bill for Most Sweeping Revision in Generations and a $2,500 Pay Rise With Expenses of Like Amount | True | By C.p. Trussell Special To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/expolice-chief-seized-fleeing-from-bolivia.html | EX-POLICE CHIEF SEIZED FLEEING FROM BOLIVIA | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/price-pickets-in-new-hampshire.html | Price Pickets in New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/newark-wins-in-10th-65-berras-second-homer-of-game-with-two-out.html | NEWARK WINS IN 10TH, 6-5; Berra's Second Homer of Game With Two Outs Beats Buffalo | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/weigh-paid-trade-board-head.html | Weigh Paid Trade Board Head | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/nine-soviet-leaders-head-paris-group.html | Nine Soviet Leaders Head Paris Group | True | By the United Press. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/auto-phones-for-boston-springfield-motorists-will-also-get.html | AUTO PHONES FOR BOSTON; Springfield Motorists Will Also Get Equipment in Fall | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/plans-filed-by-the-city-for-amsterdam-houses.html | Plans Filed by the City For Amsterdam Houses | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/radio-today.html | RADIO TODAY | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/speedup-ordered-in-equitable-plan-federal-court-issues-directive.html | SPEED-UP ORDERED IN EQUITABLE PLAN; Federal Court Issues Directive for Early Action on Office Building. | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/governor-pinero.html | GOVERNOR PINERO | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/bertelli-case-opened-boston-los-angeles-clubs-begin-fight-for-star.html | BERTELLI CASE OPENED; Boston, Los Angeles Clubs Begin Fight for Star Quarterback | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/dale-phalen-in-music-post.html | Dale Phalen in Music Post | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/gilligan-on-way-home-former-vatican-attache-will-go-later-to-post.html | GILLIGAN ON WAY HOME; Former Vatican Attache Will Go Later to Post in China | True | By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/opera-and-artists-split-on-contract-guild-fights-directors-move-to.html | OPERA AND ARTISTS SPLIT ON CONTRACT; Guild Fights Directors' Move to Drop 16 From Chorus, Demands Higher Pay MANAGEMENT SETS POLICY Refuses to Yield Jurisdiction Over Employes-- Sees Threat to 1946-47 Season | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/brilliant-aurora-here-northern-lights-play-across-skiesmore-over.html | BRILLIANT AURORA HERE; Northern Lights Play Across Skies--More Over Week-End | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/brazil-seizes-red-paper-police-charge-incitement-in-move-for.html | BRAZIL SEIZES RED PAPER; Police Charge Incitement in Move for Boycott on Spain | True | By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/us-warships-at-amsterdam.html | U.S. Warships at Amsterdam | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/nuremberg.html | NUREMBERG | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/3-ss-officers-hanged-trio-convicted-of-torturekilling-of-7-allied.html | 3 S.S. OFFICERS HANGED; Trio Convicted of Torture-Killing of 7 Allied Soldiers in Italy | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/50000000-us-aid-for-arabs-reported-part-of-palestine-plan-meet-to.html | $50,000,000 U.S. Aid for Arabs Reported Part of Palestine Plan; MEET TO DISCUSS JERUSALEM BLAST | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/green-tells-industry-price-line-must-hold.html | GREEN TELLS INDUSTRY PRICE LINE MUST HOLD | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/advocated-medal-for-garsson.html | Advocated Medal for Garsson | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/denies-killing-sol-moss.html | Denies Killing Sol Moss | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/joy-hancock-leads-the-waves.html | Joy Hancock Leads the Waves | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/robert-h-mouats-have-a-son.html | Robert H. Mouats Have a Son | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/gas-strike-forces-makeshift-cooking.html | GAS STRIKE FORCES MAKESHIFT COOKING | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/pullman-plan-opposed-icc-holds-rules-fog-redemption-of-tickets-too.html | PULLMAN PLAN OPPOSED; ICC Holds Rules fog Redemption of Tickets Too Complicated | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/amsterdam-reds-win-dutch-labor-party-runs-second-in-municipal.html | AMSTERDAM REDS WIN; Dutch Labor Party Runs Second in Municipal Election | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/operation-for-blue-girl-jersey-child-goes-to-baltimore-in-hope-of-a.html | OPERATION FOR 'BLUE' GIRL; Jersey Child Goes to Baltimore in Hope of a Cure | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/wallis-buys-book-by-chilean-woman-pays-125000-down-for-house-of.html | WALLIS BUYS BOOK BY CHILEAN WOMAN; Pays $125,000 Down for 'House of Mist' by Maria Bombal--'Young Widow' Here Today | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/us-troops-wound-7-attacking-dps-2-organized-outbursts-in-our-zone.html | U.S. TROOPS WOUND 7 ATTACKING 'DP'S; 2 Organized Outbursts in Our Zone in Germany Quelled--Laxity Curbed in Austria | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/notes.html | Notes | True | | C1B 29757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/ce-hendry-resigns-post-leaves-jewish-congress-to-join-university-of.html | C.E. HENDRY RESIGNS POST; Leaves Jewish Congress to Join University of Toronto Faculty | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/truman-signs-bill-ending-payless-period-for-many-thousands-of.html | Truman Signs Bill Ending Payless Period For Many Thousands of Federal Workers | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/bonds-and-shares-on-london-market-small-gains-shown-in-some.html | BONDS AND SHARES ON LONDON MARKET; Small Gains Shown in Some Sections-- Little Business in Foreign Issues | True | By Wireless To the New York Times. | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/iatse-reelects-walsh-president-asks-end-of-communist-menace-in-film.html | IATSE RE-ELECTS WALSH; President Asks End of 'Communist' Menace in Film Studios | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/us-marshal-sworn-in.html | U.S. Marshal Sworn In | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/mclane-misses-swim-mark.html | McLane Misses Swim Mark | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29757 |
| 1946-07-27 | 1946-07-27 | https://www.nytimes.com/1946/07/27/archives/denies-strike-caused-the-long-gm-tieup.html | DENIES STRIKE CAUSED THE LONG G.M. TIE-UP | True | Special to THE NEW YORK TIMES. | C1B 29757 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/truman-grows-harsh-in-berating-congress-statement-as-he-signed-the.html | TRUMAN GROWS HARSH IN BERATING CONGRESS; Statement as He Signed the OPA Bill, Obviously Deliberate in Purpose, Inflames Members' Annoyance DON'T WANT SPECIAL SESSION | True | By Arthur Krock | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-summer-bills.html | THE SUMMER BILLS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/giorgio-vasari-raconteur.html | Giorgio Vasari, Raconteur | True | By Thomas Caldecot Chubb | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-upper-south-many-in-kentucky-back-may-as-persecution-victim.html | THE UPPER SOUTH; Many in Kentucky Back May As 'Persecution' Victim | True | By Virginius Dabney | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/meat-feast-based-on-price-freedom-it-will-end-as-suddenly-as-it.html | MEAT FEAST BASED ON PRICE FREEDOM; It Will End, as Suddenly as It Began if OPA Controls Come Back, Stockyards Warn | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/guatemala-curbs-foreign-labor.html | Guatemala Curbs Foreign Labor | True | By Cable To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/break-clean-and-come-out-fighting-boys.html | Break Clean and Come Out Fighting, Boys! | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/price-uncertainty-may-delay-goods-shipments-may-be-held-up-until.html | PRICE UNCERTAINTY MAY DELAY GOODS; Shipments May Be Held Up Until September, Producers and Jobbers Agree | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/civil-liberty-gains-reporped-for-us-advance-substantial-report-for.html | CIVIL LIBERTY GAINS REPORPED FOR U.S.; Advance 'Substantial,' Report for Year Says--Setbacks Blamed on Congress | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/400-on-strike-in-newark.html | 400 on Strike in Newark | True | Special to THE NEW YORK TIMES. | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/fred-l-holmes-writer-attorney-dies-delivering-speech-at-wisconsin.html | FRED L. HOLMES; Writer, Attorney Dies Delivering Speech at Wisconsin Fete | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-radio-serviceman-a-philadelphia-organization-is-pointing-the.html | THE RADIO SERVICEMAN; A Philadelphia Organization Is Pointing The Way Toward a Needed Reform | True | By T.r. Hennedy Jr. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/arousing-the-giant-that-is-public-opinion-forces-that-can-end-our.html | Arousing the Giant That Is Public Opinion; Forces that can end our post-war confusion await a leader who can call them to life. | True | By Allan Nevins Professor of American History. Columbia University | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/revived-opa-jars-owners-124-jersey-property-holders-had-asked-10.html | REVIVED OPA JARS OWNERS; 124 Jersey Property Holders Had Asked 10% Rent Rise | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/mrs-page-wins-golf-title.html | Mrs. Page Wins Golf Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/springfield-negro-hits-race-inertia-doctor-in-massachusetts-city.html | SPRINGFIELD NEGRO HITS RACE INERTIA; Doctor in Massachusetts City Says This Holds Youths Back Rather Than Prejudice | True | By George Streator Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/stage-acting-theatre-veteran-says-the-screen-has-lowered-the.html | STAGE ACTING; Theatre Veteran Says the Screen Has Lowered the Standards of the Art | True | By Harold Clurman | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/jane-mallory-kirk-navy-officer-to-wed.html | JANE MALLORY KIRK, NAVY OFFICER TO WED | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/egyptians-criticize-reply-from-british.html | EGYPTIANS CRITICIZE REPLY FROM BRITISH | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/saratoga-seeds-its-old-glory-a-familiar-scene-at-saratoga.html | SARATOGA SEEDS ITS OLD GLORY; A Familiar Scene at Saratoga | True | By Paul J.c. Friedlander | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/john-ramon-edds-jr-to-wed-lois-mkinney.html | JOHN RAMON EDDS JR. TO WED LOIS M'KINNEY | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/pu-yi-is-missing-wanted-at-trial-prosecutors-cant-find-former.html | PU YI IS 'MISSING'; WANTED AT TRIAL; Prosecutors Can't Find Former 'Emperor' of Manchukuo, Captured by Russians | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/making-his-contribution-to-dodges-victory-at-ebbets-field.html | MAKING HIS CONTRIBUTION TO DODGES' VICTORY AT EBBETS FIELD | True | The New York Times | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/footnotes-wedding-trip.html | Footnotes; WEDDING TRIP-- | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/education-in-review-colleges-are-expanding-their-facilities-to-meet.html | EDUCATION IN REVIEW; Colleges Are Expanding Their Facilities to Meet The Demands of adult Students | True | By Benjamin Fine | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/patricia-c-kelley-betrothed.html | Patricia C. Kelley Betrothed | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/new-opa-uncertainty-over-prices.html | New OPA; Uncertainty Over Prices | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/war-buildings-voted-to-colleges.html | War Buildings Voted to Colleges | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/mary-batt-is-wed-to-officer-in-navy-montclair-mayors-daughter-is.html | MARY BATT IS WED TO OFFICER IN NAVY; Montclair Mayor's Daughter Is the Bride of Lieut. (j.g.) Arnett Bernard Taylor ESCORTED BY HER FATHER Mrs. Solon Palmer Jr. Matron of Honor for Sister--Golf Club Scene of Reception | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/june-30-ceilings-put-on-new-cars-rise-of-from-l5-to-20-per-cent-in.html | JUNE 30 CEILINGS PUT ON NEW CARS; Rise of From l5 to 20 Per Cent in Price of Clothing Predicted by Officials | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/letters-modest.html | Letters; MODEST | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/new-york-portrait-to-moish-a-times-square-flower-vendor-both-people.html | New York Portrait; To 'Moish,' a Times Square flower vendor, both people and flowers are spinach. | True | By Edith Etron | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/around-the-town.html | Around the Town | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/kelp-for-the-starving.html | Kelp for the Starving | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/war-realty-bill-sent-truman.html | War Realty Bill Sent Truman | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/public-links-title-captured-by-quick.html | PUBLIC LINKS TITLE CAPTURED BY QUICK | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-financial-week-undigested-new-securities-and-confusion-over-opa.html | THE FINANCIAL WEEK; Undigested New Securities and Confusion Over OPA Break Stock Prices--Commodities Fall | True | By John G. Forrest Financial Editor | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/police-assailant-slain-detective-kills-man-who-stabs-him-and-two.html | POLICE ASSAILANT SLAIN; Detective Kills Man Who Stabs Him and Two Others | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/red-army-morals-is-goal-unworthy-conduct-in-officers-private-life-is.html | RED ARMY MORALS IS GOAL; Unworthy' Conduct in Officers' Private Life Is Condemned | True | By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/woman-witness-51-dies-after-holdup-wife-had-tried-to-aid-tavern.html | WOMAN WITNESS, 51, DIES AFTER HOLD-UP; Wife Had Tried to Aid Tavern Owner Attacked by Thugs in Bronx Crime Series | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/train-for-war-games-army-navy-air-forces-to-hold-maneuvers-on-coast.html | TRAIN FOR WAR GAMES; Army, Navy, Air Forces to Hold Maneuvers on Coast in Fall | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/krug-reveals-plan-to-develop-alaska-party-leaves-aug-11-for-tour-of.html | KRUG REVEALS PLAN TO DEVELOP ALASKA; Party Leaves Aug. 11 for Tour of Territory to Implement Broad Proposals | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/woodring-child-improves-former-secretary-of-war-lost-son-in-kansas.html | WOODRING CHILD IMPROVES; Former Secretary of War Lost Son in Kansas 'Polio' Outbreak | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/new-terms-seen-needed-for-businesslabor-parley-management-skeptical.html | New Terms Seen Needed For Business-Labor Parley; Management Skeptical of Results of Proposed Conference Unless Field Is Widened | True | By Russell Porter | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/minnesota-clearing-house-for-student-applications.html | Minnesota Clearing House For Student Applications | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/electrical-strike-ends-union-and-homas-betts-co-reach-agreement-in.html | ELECTRICAL STRIKE ENDS; Union and Homas & Betts Co. Reach Agreement in Jersey | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/nicaraguans-urged-to-register.html | Nicaraguans Urged to Register | True | By Cable To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/steel-output-aids-outlook-in-brazil-new-factories-built-as-volta.html | STEEL OUTPUT AIDS OUTLOOK IN BRAZIL; New Factories Built as Volta Redonda Mill Rate Reaches 300,000 Tons a Year | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/bishop-is-angered-by-hunt-for-nazis-unjust-to-punish-his-clergy-for.html | BISHOP IS ANGERED BY HUNT FOR NAZIS; 'Unjust' to Punish His Clergy for 'Political Mistakes,' Says Evangelical Leader | True | By Cable To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/mrs-carrie-o-curtis-taconics-sweetheart-set-aside-apple-tree-for.html | MRS. CARRIE O. CURTIS; 'Taconic's Sweetheart' Set Aside Apple Tree for Children | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/gets-order-of-million-elephants.html | Gets Order of Million Elephants | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/court-praises-rookie-in-arsonists-arrest.html | COURT PRAISES ROOKIE IN ARSONIST'S ARREST | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/pocketsize-twain.html | Pocket-Size Twain | True | By Lionel Trilling | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/western-trails.html | WESTERN TRAILS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/professional-pointers-on-how-to-break-80.html | Professional Pointers on How to Break 80 | True | By Maureen Orcutt | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/atomicage-bookshelf.html | Atomic-Age Bookshelf | True | By Waldemar Kaempffert | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/nona-moore-bride-of-vodka-v-baker-fairfield-conn-girl-has-two.html | NONA MOORE BRIDE OF VODKA V. BAKER; Fairfield, Conn., Girl Has Two Attendants at Marriage in Southport Church | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marriage-in-islip-for-miss-burton-she-is-gowned-in-marquisette-as.html | MARRIAGE IN ISLIP FOR MISS BURTON; She Is Gowned in Marquisette as She Becomes Bride of John Lind Carson 3d | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/unrra-nears-the-end.html | UNRRA NEARS THE END. | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/miss-hartwell-fiancee-will-be-wed-in-midoctober-to-gl-chase-former.html | MISS HARTWELL FIANCEE; Will Be Wed in Mid-October to G.L. Chase, Former Captain | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/jersey-homes-sold-in-the-shore-area.html | JERSEY HOMES SOLD IN THE SHORE AREA | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/moslems-reopen-questions-in-india-league-applauds-jinnah-as-he.html | MOSLEMS REOPEN QUESTIONS IN INDIA; League Applauds Jinnah as He Assails the Congress Party and Criticizes British | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/belgians-honored-for-saving-allies-1010-residents-of-brussels.html | BELGIANS HONORED FOR SAVING ALLIES; 1,010 Residents of Brussels Receive Diplomas at Joint U.S. and British Ceremony | True | By David Anderson By Cable To the New York Times. | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/stabilized-prices-urged-to-steady-costs-of-building-holden-expects.html | STABILIZED PRICES URGED TO STEADY COSTS OF BUILDING; Holden Expects Leveling Off to Follow Rise in Output of Materials FOLEY ASKS INDUSTRY AID FHA Head Calls for Resistance to Insure the 'Downward Pressure' Policy | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/buys-home-built-in-1750.html | Buys Home Built in 1750 | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/becomes-engaged.html | BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/dusty-an-australian-dingo.html | Dusty, an Australian Dingo | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/suspect-faces-life-in-matinee-thefts.html | SUSPECT FACES LIFE IN 'MATINEE THEFTS | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/china-again-threatened-with-allout-civil-war-peace-negotiations.html | CHINA AGAIN THREATENED WITH ALL-OUT CIVIL WAR; Peace Negotiations Fail, Kuomintang Encouraged to Seek Solution by Force | True | By Tillman Durdin By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/texts-of-trumans-and-byrnes-remarks.html | Texts of Truman's and Byrnes' Remarks | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/2-senators-demand-generals-explain-care-of-garsson-kilgore-declares.html | 2 SENATORS DEMAND GENERALS EXPLAIN 'CARE OF GARSSON; Kilgore Declares 'Protection' of Captain 'Contravenes All Army Is Supposed to Be' MAY REPORTED IMPROVED Report of War Department on Faulty 4.2-Inch Shells Is Withheld by Committee | True | By Joseph A. Loftus Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/nuptials-in-jersey-for-miss-wilkinson-smith-graduate-wed-to-ft-ward.html | NUPTIALS IN JERSEY FOR MISS WILKINSON; Smith Graduate Wed to F.T. Ward Jr., Williams Alumnus, in Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/fiction-and-the-art-of-fiction-the-art-of-fiction.html | Fiction, and the Art of Fiction; The Art of Fiction | True | By Howard Mumford Jones | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/college-gets-newark-quarters.html | College Gets Newark Quarters | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/foreign-surplus-bill-carried.html | Foreign Surplus Bill Carried | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/looking-back-on-modernism-an-artist-turns-to-art-for-a-subject.html | LOOKING BACK ON MODERNISM; An Artist Turns to Art for a Subject | True | By Howard Devree | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/superior-horripilation-scotchenglish-brand.html | Superior Horripilation, Scotch-English Brand | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/outlook-held-dark-for-reich-business-state-department-man-says.html | OUTLOOK HELD DARK FOR REICH BUSINESS; State Department Man Says Americans Cannot Hope to Realize Profit for Years | True | By Warren Williams | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/movie-making-at-mackinac-extra-extras.html | MOVIE MAKING AT MACKINAC; Extra Extras | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/it-happens-in-music-san-francisco-and-chicago-operas-make-plans-for.html | IT HAPPENS IN MUSIC; San Francisco and Chicago Operas Make Plans for the Coming Season | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/aviation-veteran-flyers-and-ground-men-now-running-airlines-object.html | AVIATION; Veteran Flyers and Ground Men, Now Running Airlines, Object to New CAB Flight Limitations | True | By Frederich Graham | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/555-arrive-on-ship-as-quota-immigrants.html | 555 ARRIVE ON SHIP AS QUOTA IMMIGRANTS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/peace-parley-but-not-on-key-issues.html | Peace Parley; But Not on Key Issues | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/us-acquires-embassy-in-rome.html | U.S. Acquires Embassy in Rome | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/early-curbs-on-frauds-reduced-costs-of-war-justice-department.html | EARLY CURBS ON FRAUDS REDUCED COSTS OF WAR; Justice Department Mapped Action Two Months After Pearl Harbor | True | By Joseph A. Loftus | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/mutuel-revenue-drops-states-take-3059257-from-empireatjamaica-meet.html | MUTUEL REVENUE DROPS; State's Take $3,059,257 From Empire-at-Jamaica Meet | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/mrs-arthur-m-howe-wife-of-exeditor-of-brooklyn-eagle-active-in-club.html | MRS. ARTHUR M. HOWE; Wife of Ex-Editor of Brooklyn Eagle, Active in Club Work | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/cultivated-lilies-of-the-field-woodlily-for-contrast.html | CULTIVATED LILIES OF THE FIELD; Woodlily for Contrast | True | By Edwin F. Steffek | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/shipping-industry-stunned-by-move-to-cancel-7-liners-sudden-us.html | Shipping Industry Stunned By Move to Cancel 7 Liners; Sudden U.S. Economy on Passenger Ships Seen Hastening End of Yards | True | By George Horne | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/ruth-brown-betrothed-malverne-li-girl-to-be-wed-to-edward-lewis.html | RUTH BROWN BETROTHED; Malverne (L.I.) Girl to Be Wed to Edward Lewis Healey | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/new-controls-on-foods-and-tobacco-meats.html | New Controls on Foods and Tobacco; MEATS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/a-hearing-for-world-opinion.html | A HEARING FOR WORLD OPINION | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/what-kind-of-europethe-question-for-paris-changing-europethe-rise.html | What Kind of Europe?--The Question for Paris; CHANGING EUROPE--THE RISE OF RUSSIA | True | By Harold Callender | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/rolf-nugent-dead-unrra-supply-aide-deputy-chief-of-bureau-45-was-in.html | ROLF NUGENT DEAD; UNRRA SUPPLY AIDE; Deputy Chief of Bureau, 45, Was in Japan on Loan From Russell Sage Foundation | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/bermuda-trip-canceled-liner-george-washington-lacks-crew-for-aug-3.html | BERMUDA TRIP CANCELED; Liner George Washington Lacks Crew for Aug. 3 Sailing | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/prothro-to-manage-on-bench.html | Prothro to Manage on Bench | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/vilna-to-recover-saints-relics.html | Vilna to Recover Saints' Relics | True | By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/hydrobomb-new-aerial-torpedo-uses-rocket-power-to-propel-itself.html | Hydro-Bomb New Aerial Torpedo, Uses Rocket Power to Propel Itself Through Water | True | By Waldemar Kaempffert | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/50-years-of-automobiles-parade-through-london.html | 50 Years of Automobiles Parade Through London | True | By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/chiang-drive-seen-in-5-red-pockets-chinese-government-believed.html | CHIANG DRIVE SEEN IN 5 RED POCKETS; Chinese Government Believed Determined to Seize Areas South of Lung-Hai Line | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/great-lakes-boats-cut-coal-deficit.html | GREAT LAKES BOATS CUT COAL DEFICIT | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/purveyor-of-nostalgic-tunes.html | PURVEYOR OF NOSTALGIC TUNES | True | By Stanley Levey | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/news-of-stamp-world-special-stamp-and-a-souvenir-sheet-are-expected.html | NEWS OF STAMP WORLD; Special Stamp and a Souvenir Sheet Are Expected for Centenary Exhibition | True | By Kent B. Stiles | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/vacation-on-parnassus.html | Vacation on Parnassus | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/miami-site-for-browns-american-league-club-to-train-in-florida-next.html | MIAMI SITE FOR BROWNS; American League Club to Train in Florida Next Spring | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/new-rocket-bomb-strikes-under-sea-westinghouse-company-says.html | NEW ROCKET BOMB STRIKES UNDER SEA; Westinghouse Company Says Hydro-Explosive Propels Itself Through the Water | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/little-queen-of-swat.html | Little Queen of Swat | True | By Beatrice Sherman | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/radar-and-weather-operators-can-see-rain-coming-predict-direction.html | Radar and Weather; Operators Can 'See' Rain Coming, Predict Direction of Wind | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/doctor-appointed-to-disputed-office.html | DOCTOR APPOINTED TO DISPUTED OFFICE | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/4-gain-handball-semifinals.html | 4 Gain Handball Semi-Finals | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/possible-change-in-sec-relations-pondered-by-investment-bankers.html | Possible Change in SEC Relations Pondered by Investment Bankers; POSSIBLE CHANGE IN SEC RELATIONS | True | By Paul Heffernan | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/jane-frazier-frontierswoman.html | Jane Frazier, Frontierswoman | True | By Mary McGrory | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/new-shows.html | NEW SHOWS | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-nurse-as-pioneer.html | The Nurse As Pioneer | True | By Frank G. Slaughter | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/humanism-practical-humanism-and-the-postwar-pattern.html | Humanism; Practical Humanism ... and the Post-War Pattern | True | By R.l. Duffus | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-84th-in-action.html | The 84th in Action | True | By Hanson W. Baldwin | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/arlington-classic-chart.html | Arlington Classic Chart | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/14-killed-in-japanese-wreck.html | 14 Killed in Japanese Wreck | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/swedes-curb-flying-bomb-news.html | Swedes Curb Flying Bomb News | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/miss-macauley-wed-to-henry-h-wright.html | MISS MACAULEY WED TO HENRY H. WRIGHT | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/treasure-chest-the-search.html | Treasure Chest; The Search | True | Despotism of Custom | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/big-4-to-consider-separate-sessions-concurrent-council-meetings-to.html | BIG 4 TO CONSIDER SEPARATE SESSIONS; Concurrent Council Meetings to Speed Up Treaty Signing to Be Discussed Today | True | By Lansing Warren By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/investors-acquire-realty-holdings-in-two-boroughs-buy-w-45th-st.html | INVESTORS ACQUIRE REALTY HOLDINGS IN TWO BOROUGHS; Buy W. 45th St. Offices From Fred Brown—Lorrilard Heirs Sell 5th Ave. Corner HOTEL ESPLANADE LEASED West End Ave. Suites in 15Year Rental—OperatorGets Bronx Houses | True | By Maurice Foley | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/john-joseph-rutledge-manager-of-journalamerican-publications.html | JOHN JOSEPH RUTLEDGE; Manager of Journal-American Publications Department, 59 | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/butler-library-opened-american-institution-in-england-honors-exhead.html | BUTLER LIBRARY OPENED; American Institution in England Honors Ex-Head of Columbia | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/mrs-seymour-udell-has-child.html | Mrs. Seymour Udell Has Child | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/sports-of-the-times-the-flock-seems-in-favor-again.html | Sports of the Times; The Flock Seems in Favor Again | True | Reg. U.S. Pat. Off. By John Drebinger | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/along-the-trail-rockport-mass.html | ALONG THE TRAIL; Rockport, Mass. | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/arabs-reject-plan-to-split-palestine-will-shun-parley-higher.html | ARABS REJECT PLAN TO SPLIT PALESTINE; WILL SHUN PARLEY; Higher Executive Turns Down Negotiations With Jews--Zionists Await Report BEN GURION FAVORS TALKS He Also Derides Attempt of British to Link Heads of Agency to Terrorists | True | By Clifton Daniel By Cable To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/23-new-homes-financed-175000-in-mortgages-placed-on-houses-in.html | 23 NEW HOMES FINANCED; $175,000 in Mortgages Placed on Houses in Bergen County | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/matson-line-adds-refrigerator-ships.html | MATSON LINE ADDS REFRIGERATOR SHIPS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/food-frozen-desserts.html | FOOD; Frozen Desserts | True | By Jane Nickerson | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/festival-renews-hope-breadth-of-view.html | FESTIVAL RENEWS HOPE; Breadth of View | True | By Jan Lowenbach | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/stalin-orders-navy-day-salvos.html | Stalin Orders Navy Day Salvos | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/gertrude-stein-dies-in-france-72-american-author-was-known-for-her.html | GERTRUDE STEIN DIES IN FRANCE, 72; American Author Was Known for Her 'A Rose Is a Rose Is a Rose' Literary Style FIRST BOOK INTELLIGIBLE Two Biographies Also Written in Lucid Form--Composed Plays and Opera Libretto | True | By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/white-supremacy-in-georgia.html | WHITE SUPREMACY" IN GEORGIA | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/mona-hall-bride-of-naval-officer-has-sister-as-honor-maid-at.html | MONA HALL BRIDE OF NAVAL OFFICER; Has Sister as Honor Maid at Marriage in Princeton to Ensign Burnet Fisher | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/predicts-more-baby-foods.html | Predicts More Baby Foods | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/to-auction-lenox-hill-corner.html | To Auction Lenox Hill Corner | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/reuther-offers-help-to-spur-auto-output.html | REUTHER OFFERS HELP TO SPUR AUTO OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/this-is-a-world-i-never-fought-for-that-is-what-many-war-veterans-a.html | 'This Is a World I Never Fought For'; That is what many war veterans are saying as they decry what is happening around them. | True | By Richard L. Neuberger | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/flam-retains-net-title-tops-stewart-60-63-64-in-western-junior.html | FLAM RETAINS NET TITLE; Tops Stewart, 6-0, 6-3, 6-4, in Western Junior Final | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/ae-morris-sr-dead-jersey-industrialist.html | A.E. MORRIS SR. DEAD; JERSEY INDUSTRIALIST | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/europa-renamed-liberte.html | Europa Renamed Liberte | True | By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/vote-on-successor-to-kelly-is-put-off-brooklyn-democratic-leaders.html | VOTE ON SUCCESSOR TO KELLY IS PUT OFF; Brooklyn Democratic Leaders Expected to Wait Until End of Mourning Period Aug. 4 | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/hijacking-is-blamed-in-1000000-losses.html | HIJACKING IS BLAMED IN $1,000,000 LOSSES | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/milk-dumping-continues-california-governor-says-he-has-no-power-in.html | MILK DUMPING CONTINUES; California Governor Says He Has No Power in Labor Dispute | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/britain-tries-again-on-palestine-solution-calling-of-arabs-jews-to.html | BRITAIN TRIES AGAIN ON PALESTINE SOLUTION; Calling of Arabs, Jews to Conference Seen as Indication of Revised Policy | True | By Mallory Browne By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/reds-bow-53-111-schumacher-of-giants-wins-openertrinkle-victor-in.html | REDS BOW, 5-3, 11-1; Schumacher of Giants Wins Opener--Trinkle Victor in Nightcap 23,654 AT POLO GROUNDS Ottmen Smash 17 Hits in 2d Game--Marshall, Graham Get 2 Homers Apiece | True | By Joseph M. Sheehan | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/york-ties-a-record-as-red-sox-win-136-rudy-clouts-two-homers-with.html | YORK TIES A RECORD AS RED SOX WIN, 13-6; Rudy Clouts Two Homers With Bases Full Against Browns to Equal Majors' Mark BATS OVER 10 RUNS IN ALL Heath, Zarilla and Judnich of St. Louis Also Connect for Circuit in Night Game | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/behind-the-iron-curtain-report-on-poland-ruins-stand-as-a-symbol-of.html | Behind the Iron Curtain: Report on Poland; Ruins stand as a symbol of past tragedy and an evil omen for the unfolding future. | True | By W.h. Lawrence | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/for-sportsmen-only.html | For Sportsmen Only | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/british-crops-flooded-serious-damage-believed-caused-by-rain-and.html | BRITISH CROPS FLOODED; Serious Damage Believed Caused by Rain and Hail | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/lament-for-the-suds-of-yesteryear-when-taps-dont-flow-and-bottles.html | Lament for the Suds of Yesteryear; When taps don't flow and bottles don't clink, then the world is out of joint. | True | By Charles B. Palmer | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/proctor-and-crane-head-panels-for-september-allbreed-shows-judging.html | Proctor and Crane Head Panels For September All-Breed Shows; Judging Lists Announced by Ox Ridge and Interstate--Group Assignments Drawn by Rosenberg at Both Fixtures | True | By John Rendel | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/around-the-garden-varied-bouquets-from-the-cutting-rows.html | AROUND THE GARDEN; Varied Bouquets From the Cutting Rows | True | By Dorothy H. Jenkins | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/charles-landers-engineer-is-dead-builder-of-forest-hills-tennis.html | CHARLES LANDERS, ENGINEER, IS DEAD; Builder of Forest Hills Tennis Stadium, 66, are Expert on Foundation Construction | True | Kaiden-Kazanjian, 1944 | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/billows-conquers-lynch-at-the-18th-reaches-semifinal-round-in-briar.html | BILLOWS CONQUERS LYNCH AT THE 18TH; Reaches Semi-Final Round in Briar Hills Golf--Loftus, Ford and Kuntz Win MRS. M'LAVE GAINS FINAL Defeats Medalist, Mrs. O'Brien, by 3 and 2--Miss Quimby Is Victor by 6 and 5 | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/vivian-quits-colorado-race.html | Vivian Quits Colorado Race | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/automobiles-headlight-glare-held-an-important-cause-of-accidents.html | AUTOMOBILES; Headlight Glare Held an Important Cause Of Accidents Along the Nation's Highways | True | By Bert Pierce | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/notes-on-science-mosquito-net-for-cool-suits-aralen-new.html | NOTES ON SCIENCE; Mosquito Net for Cool Suits--Aralen, New Anti-Malarial | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/shrubs-to-bloom-late.html | SHRUBS TO BLOOM LATE | True | By P.j. McKenna | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/ruth-sanborne-engaged-ogontz-alumna-is-brideelect-of-goodwin-yorke.html | RUTH SANBORNE ENGAGED; Ogontz Alumna Is Bride-Elect of Goodwin Yorke AtLee | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/clark-gets-new-post-truman-appoints-general-our-high-commissioner.html | CLARK GETS NEW POST; Truman Appoints General Our High Commissioner in Austria | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/musician-found-dead-bullet-in-templepolice-list-case-as-apparent.html | MUSICIAN FOUND DEAD; Bullet in Temple--Police List Case as 'Apparent Suicide' | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/lutherans-map-plans-stockholm-session-approves-envoy-to-world.html | LUTHERANS MAP PLANS; Stockholm Session Approves Envoy to World Council | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/a-reminder.html | A REMINDER | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/negro-baseball-today-black-yankees-and-cubans-top-card-at-yankee.html | NEGRO BASEBALL TODAY; Black Yankees and Cubans Top Card at Yankee Stadium | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/by-way-of-report-the-underground.html | BY WAY OF REPORT; The Underground | True | By A.h. Weiler | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/margaret-p-birch-stamford-fiancee-vassar-alumna-aircraft-aide-in.html | MARGARET P. BIRCH STAMFORD FIANCEE; Vassar Alumna, Aircraft Aide in War, Engaged to C.H. Robinson, Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/truman-declares-us-backs-byrnes-on-peace-mission-secretary-also.html | TRUMAN DECLARES U.S BACKS BYRNES ON PEACE MISSION; Secretary Also Stresses Unity of Nation for World Amity as He Leaves for Paris 3,000 ARE AT LEAVETAKING Chief Delegate Says in Radio Message Later That Days of Our Isolation Are Over | True | By Bertram D. Hulen Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/funds-for-settlement-sought.html | Funds for Settlement Sought | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/milwaukee-strike-ends-gas-workers-accept-companys-wage-offer-and.html | MILWAUKEE STRIKE ENDS; Gas Workers Accept Company's Wage Offer and Fact-Finding | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/room-service.html | ROOM SERVICE | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/power-companies-race-rea-to-farms-government-agency-refuses.html | POWER COMPANIES RACE REA TO FARMS; Government Agency Refuses Proposed Allocation of Areas for Development HUGE MARKET IN PROSPECT Annual Rural Expenditure for Electrical Equipment Put at $500,000,000 | True | By John P. Callahan | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/plane-crashes-in-mexico.html | Plane Crashes in Mexico | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/piano-quartet-heard-by-15000-at-stadium.html | PIANO QUARTET HEARD BY 15,000 AT STADIUM | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/one-thing-and-another-it-pays-to-be-ignorant-offers-complicated.html | ONE THING AND ANOTHER; "It Pays to Be Ignorant" Offers Complicated Answers to Simple Questions | True | By Sidney Lohman | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/letters-to-the-times-allaying-soviet-fears-a-nonaggression-pact-to.html | Letters to The Times; Allaying Soviet Fears A Non-Aggression Pact to Ease Present Tension Is Proposed | True | LUDWIG HAMBURGER. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/waterworks-plant-in-detroit-bombed.html | WATERWORKS PLANT IN DETROIT BOMBED | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/roosevelt-torch-sent-to-brazil.html | Roosevelt Torch Sent to Brazil | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/private-company-to-sell-surpluses-quarterbillion-merchandise.html | PRIVATE COMPANY TO SELL SURPLUSES; Quarter-Billion Merchandise Involved in New Plan-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/amnesty-for-pacifists-urged.html | Amnesty for Pacifists Urged | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-brothers-war-viewed-from-the-yankee-side-the-brothers-war-from.html | The Brothers' War, Viewed from the Yankee Side; The Brothers' War, from the Yankee Side | True | By David Dempsey | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/dr-et-engle-wins-award-urological-association-gives-1000-prize-for.html | DR. E.T. ENGLE WINS AWARD; Urological Association Gives $1,000 Prize for His Research | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/docusen-in-ring-thursday.html | Docusen in Ring Thursday | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-deep-south-old-political-machine-fails-to-muster-ticket-of-four.html | THE DEEP SOUTH; Old Political Machine Fails To Muster Ticket of Four | True | By George W. Healy | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/jean-clarin-bride-of-lieut-wc-orr-wed-to-officer.html | JEAN CLARIN BRIDE OF LIEUT. W.C. ORR; WED TO OFFICER | True | Kellogg | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/66-drop-reported-in-ship-inventory-wsa-announces-reduction-from.html | 66% DROP REPORTED IN SHIP INVENTORY; WSA Announces Reduction From 4,840 to 1,645 Vessels in the Past Eleven Months | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/new-york-city-politics.html | NEW YORK; City Politics | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/polish-jets-charge-murder-of-10-more.html | POLISH JETS CHARGE MURDER OF 10 MORE | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/lozovsky-gets-new-post-will-head-bureau-of-information-in-moscow.html | LOZOVSKY GETS NEW POST; Will Head Bureau of Information in Moscow Government | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/bikini-agriculture-specialists-study-effecfs-of-atom-bomb-on-plant.html | Bikini Agriculture; Specialists Study Effecfs of Atom Bomb on Plant Life | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/to-teach-at-columbia-dr-jl-doob-dr-jerzy-neyman-named-visiting.html | TO TEACH AT COLUMBIA; Dr. J.L. Doob, Dr. Jerzy Neyman Named Visiting Professors | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/xavier-cugat-recovering.html | Xavier Cugat Recovering | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/troth-is-announced-of-ilse-louise-hayes.html | TROTH IS ANNOUNCED OF ILSE LOUISE HAYES | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/committee-backs-hawaii-judge.html | Committee Backs Hawaii Judge | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/department-store-sales-show-increase-in-week-retail-store-sale.html | Department Store Sales Show Increase in Week; Retail Store Sale | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/admiral-smith-quits-housing-job.html | Admiral Smith Quits Housing Job | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/rotterdam-labor-party-leads.html | Rotterdam Labor Party Leads | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/federal-annuities-bill-adopted.html | Federal Annuities Bill Adopted | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/camp-nyda-finds-permanent-home-at-the-new-summer-camp-for-diabetic.html | CAMP NYDA FINDS PERMANENT HOME; AT THE NEW SUMMER CAMP FOR DIABETIC CHILDREN | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/325yard-ace-by-salerno.html | 325-Yard Ace by Salerno | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/admiral-byrd-sells-maine-camp.html | Admiral Byrd Sells Maine Camp | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/souchocks-4-hits-pace-104-victory-homer-triple-and-two-singles-help.html | SOUCHOCK'S 4 HITS PACE 10-4 VICTORY; Homer, Triple and Two Singles Help Yanks to Set Down the White Sox | True | By John Drebinger Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/camp-disorder-explained-officials-say-us-guards-were-not-aware-of.html | CAMP DISORDER EXPLAINED; Officials Say U.S. Guards Were Not Aware of Leave Permits | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/husteds-rumour-winner-on-sound-shows-way-to-atlantics-as-fainting.html | HUSTED'S RUMOUR WINNER ON SOUND; Shows Way to Atlantics as Fainting Breeze Again Hits Larchmont Regatta 300 YACHTS TAKE PART Aries Among Internationals, S Boat Felicity, Star Whip and May's Stormy Victors | True | By James Robbins Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/10000-is-offered-for-lynchers-georgia-police-inquiry-thwarted-10000.html | $10,000 Is Offered for Lynchers; Georgia Police Inquiry Thwarted; $10,000 Offered by Arnall for Lynchers; Georgia Inquiry Thwarted, Suspect Freed | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/defer-terminal-pay-bill-talks.html | Defer Terminal Pay Bill Talks | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/bf-fields-named-in-war-wire-deal-house-group-told-of-scheme-to-sell.html | B.F. FIELDS NAMED IN WAR WIRE DEAL; House Group Told of Scheme to Sell Veterans' Housing Screen Surplus at Profit | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/striking-plumbers-snubbed-by-mayor-odwyer-cancels-parley-with.html | STRIKING PLUMBERS SNUBBED BY MAYOR; O'Dwyer Cancels Parley With Union--Talks Off During Tie-Up on Veterans' Homes | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/golf-is-an-umbling-game-it-is-a-game-without-logic-too-yet-millions.html | 'Golf Is an 'umbling Game'; It is a game without logic, too; yet millions love it, perhaps for its very inconsistencies. | True | By Arthur Daley | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/stakes-against-storms-blossoms-along-a-walk.html | STAKES AGAINST STORMS; Blossoms Along a Walk | True | By Ruth Marie Peters | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/a-report-from-paris-a-report-from-paris.html | A Report from Paris; A Report from Paris | True | By John L. Brown Paris. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/test-baker-toll-at-bikini.html | 'Test Baker'; Toll at Bikini | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/girls-keep-swim-titles-fifth-victory-for-miss-schmitt-3-others-win.html | GIRLS KEEP SWIM TITLES; Fifth Victory for Miss Schmitt-- 3 Others Win in A.A.U. Event | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/larky-day-victor-at-atlantic-city-beats-pentin-by-three-parts-of-a.html | LARKY DAY VICTOR AT ATLANTIC CITY; Beats Pentin by Three Parts of a Length in Boardwalk Handicap--Megojo Third | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/ten-mariners-decorated-seafaring-heroes-include-a-new-york-and-a.html | TEN MARINERS DECORATED; Seafaring Heroes Include a New York and a New Jersey Man | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/peoria-open-set-for-sept-78.html | Peoria Open Set for Sept. 7-8 | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/major-leaguers-meet-tomorrow-to-map-new-contract-conditions-players.html | Major Leaguers Meet Tomorrow To Map New Contract Conditions; Players of Rival Loops Will Gather Here and in Chicago to Resolve Ideas on Minimum Salaries, Pensions, Etc. | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/padre-nicotera-goes-to-ecuador.html | Padre Nicotera Goes to Ecuador | True | By Andrea Parke | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/cyril-connolly-revaluates-two-literary-decades.html | Cyril Connolly Revaluates Two Literary Decades | True | By Donald A. Stauffer | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/dutch-honor-houston-bronze-plate-hails-cruiser-sunk-in-the-java-sea.html | DUTCH HONOR HOUSTON; Bronze Plate Hails Cruiser Sunk in the Java Sea | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/miss-ann-winston-married-in-jersey-has-7-attendants-at-wedding-to.html | MISS ANN WINSTON MARRIED IN JERSEY; Has 7 Attendants at Wedding to William Allison Clark, a Former Army Officer | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/miss-haynes-is-wed-to-former-captain-wears-white-net-gown-at-her.html | MISS HAYNES IS WED TO FORMER CAPTAIN; Wears White Net Gown at Her Marriage in East Hampton to Merrill C. Krech BISHOP PARDUE OFFICIATES Mrs. William B. Jackson and Miss Phyllis Haynes Serve as Honor Attendants | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/laboratory-theatre-makes-good-on-coast-building-plans.html | LABORATORY THEATRE MAKES GOOD ON COAST; Building Plans | True | By Robert O. Foote | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/armed-band-raids-jerusalem-prison-shooting-marks-brief-attack.html | ARMED BAND RAIDS JERUSALEM PRISON; Shooting Marks Brief Attack -- British Launch 'Contempt' Drive--500 Now Detained | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/survival-of-fittest-uncoddled-perennials.html | SURVIVAL OF FITTEST; Uncoddled Perennials | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/history-of-an-independent-man-a-novel-of-a-peasants-fight-for-life.html | HISTORY OF AN "INDEPENDENT MAN"; A Novel of a Peasant's Fight for Life On a Lonely Mountain Farm in Iceland | True | By Robert Gorham Davis | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/samuel-lloyd-eastburn-exchief-engineer-of-ramapo-ajax-corp-is-dead.html | SAMUEL LLOYD EASTBURN; Ex-Chief Engineer of Ramapo Ajax Corp. Is Dead at 74 | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/strike-on-pullmans-delayed-sixty-days.html | STRIKE ON PULLMANS DELAYED SIXTY DAYS | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/maugham-in-hollywood-anthors-viewpoint.html | MAUGHAM IN HOLLYWOOD; Anthor's Viewpoint | True | By Thomas F. Brady | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/guardsmen-ready-for-sham-battle-troops-of-metropolitan-area-to.html | GUARDSMEN READY FOR SHAM BATTLE; Troops of Metropolitan Area to Stage Simulated War at Camp Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/los-angeles-claims-1805687.html | Los Angeles Claims 1,805,687 | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/pauline-r-flint-le-shulman-wed-yale-law-student-bride-of-medical.html | PAULINE R. FLINT, L.E. SHULMAN WED; Yale Law Student Bride of Medical Military Research Aide at University | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/romulo-leaves-for-un-post.html | Romulo Leaves for U.N. Post | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | By Catherine MacKenzie | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-colors-come-down-for-the-night-at-a-summer-camp.html | THE COLORS COME DOWN FOR THE NIGHT AT A SUMMER CAMP | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/son-to-mrs-ce-harrison-jr.html | Son to Mrs. C.E. Harrison Jr. | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/emilie-w-worthen-bride-in-hartford-trinity-college-chapel-scene-of.html | EMILIE W. WORTHEN BRIDE IN HARTFORD; Trinity College Chapel Scene of Her Marriage to Thomas W. Hall Jr. of Hotchkiss | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/rehabilitation-bill-to-provide-automobiles-for-amputees-called.html | REHABILITATION; Bill to Provide Automobiles for Amputees Called Bonus and a Threat to Current Veterans' Pension System | True | By Howard A. Rusk, M.d. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/lynchings-declared-blot-on-whole-us.html | LYNCHINGS DECLARED 'BLOT ON WHOLE U.S.' | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/berkshire-throng-hears-eugene-list-pianist-plays-rachmaninoff.html | BERKSHIRE THRONG HEARS EUGENE LIST; Pianist Plays Rachmaninoff Concerto Before 10,000 at Second Concert of Fete | True | By Olin Downes Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/sugar-quota-act-extended.html | Sugar Quota Act Extended | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/people-who-read-and-write-how-to-raise-a-rabbit.html | People Who Read and Write; How to Raise a Rabbit | True | By John K. Hutchens | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/changing-europethe-rise-of-germany.html | CHANGING EUROPE--THE RISE OF GERMANY | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/julian-gibbs-marries-miss-cora-gethman.html | JULIAN GIBBS MARRIES MISS CORA GETHMAN | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/italy-to-protest-proposed-treaty-de-gasperi-to-head-delegation-to.html | ITALY TO PROTEST PROPOSED TREATY; De Gasperi to Head Delegation to Paris--Terms on Istria Seen as Unfair, Harsh | True | By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/garden-city-pair-advances-6-and-5-gregory-and-stuhr-turn-back.html | GARDEN CITY PAIR ADVANCES, 6 AND 5; Gregory and Stuhr Turn Back Warner and Koncelik on Wheatley Hills Links | True | Special to THE NEW YORK TIMES. | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/president-names-decontrol-board-highcourt-of-opa-roy-l-thompson-of.html | PRESIDENT NAMES DECONTROL BOARD, HIGHCOURT OF OPA; Roy L. Thompson of Federal Rederve, D. W. Bell and G. H. Meadm Manufacturer, Picked--SENATE GETS NOMINATIONS--OPA Issues New Price Rise Orders--Porter Says Law Will Block Inflation--Salaries Are $12,00 a Year--Board Faces Difficult Task--OPA Issues Price Orders--DECONTROL BOARD NAMED BY TRUMAN--Vegitable Prices to be Revised--NOMINATED FOR THE PRICE DECONTROL BOARD | True | By Charles E. Egan Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/carkidodiduck-fight-tuesday.html | Carkido-Diduck Fight Tuesday | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/savings-and-deficit.html | SAVINGS AND DEFICIT | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/british-link-fate-of-palestine-to-us-if-truman-rejects-new-plan.html | BRITISH LINK FATE OF PALESTINE TO US; If Truman Rejects New Plan They Say Whole Problem Must Be Reconsidered | True | By Cable To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/operaunion-talks-likely-to-resume-sloan-says-negotiations-have-not.html | OPERA-UNION TALKS LIKELY TO RESUME; Sloan Says Negotiations Have Not Ended, Though Impasse Is Holding Up Contracts | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/franco-assails-russia-in-dedication-of-rebuilt-cathedral-outside.html | Franco Assails Russia in Dedication Of Rebuilt Cathedral Outside Madrid | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/coffee-explains-slip-of-paper-was-used-by-giver-to-campaign.html | Coffee Explains 'Slip of Paper' Was Used by Giver to 'Campaign'; Representative Referred To in War Profits Inquiry Says Letter of Thanks Copied Term Contractor Called Check | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/sergeant-gordon-and-the-japs.html | Sergeant Gordon and the Japs | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/nehru-considers-indias-past-and-forecasts-her-future-considering.html | Nehru Considers India's Past .. and Forecasts Her Future; Considering India's Past .. and Her Future | True | By John Bicknell | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/synthetic-rubber-due-for-price-cut-rfc-reported-considering-1-to-2c.html | SYNTHETIC RUBBER DUE FOR PRICE CUT; RFC Reported Considering 1 to 2c Reduction to Offset Higher Natural Cost | True | By Charles A. Donnelly | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/tobinharing.html | Tobin–Haring | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/queries-and-answers.html | Queries and Answers | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/wife-sails-to-join-laguardia-abroad-will-meet-unrra-director-in.html | WIFE SAILS TO JOIN LAGUARDIA ABROAD; Will Meet UNRRA Director in Geneva--Group to Sell U.S. Surplus in Europe | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/mrs-torgerson-tops-mrs-kirkland-1-up-in-36hole-state-golf.html | Mrs. Torgerson Tops Mrs. Kirkland, 1 Up, In 36-Hole State Golf Championship Final; Mrs. Torgerson Gains State Title, Halting Mrs. Kirkland at Golf, 1 Up | True | By Maureen Orcutt Special To The New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/shortly-after-the-start-of-the-feature-race-at-jamaica-yesterday.html | SHORTLY AFTER THE START OF THE FEATURE RACE AT JAMAICA YESTERDAY | True | The New York Times | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/55-lcts-on-sale-today-us-agencies-and-veterans-get-priority-to-buy.html | 55 LCT'S ON SALE TODAY; U.S. Agencies and Veterans Get Priority to Buy Craft | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/delay-commitments-pending-new-ceilings.html | DELAY COMMITMENTS PENDING NEW CEILINGS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/heirens-is-ready-with-confession-after-arraignment-for-killing-two.html | HEIRENS IS READY WITH 'CONFESSION'; After Arraignment for Killing Two He Will Admit Slaying 3, Defense Lawyer Says | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/4year-price-rise-put-at-17-for-war-goods.html | 4-YEAR PRICE RISE PUT AT 17% FOR WAR GOODS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/group-flying-to-london-delegates-to-church-conference-to-leave-here.html | GROUP FLYING TO LONDON; Delegates to Church Conference to Leave Here Tomorrow | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/pastor-is-gas-suicide-in-church-basement.html | PASTOR IS GAS SUICIDE IN CHURCH BASEMENT | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/midwest-states-big-crops-opa-revival-may-upset-rural-economy.html | MIDWEST STATES; Big Crops, OPA Revival May Upset Rural Economy | True | By Hugh A. Fogarty | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/france-will-raise-wages-18-per-cent-premier-yields-to-pressure-of.html | FRANCE WILL RAISE WAGES 18 PER CENT; Premier Yields to Pressure of Communist Union, but Is Able to Compromise | True | By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-nation-last-days-of-the-79th.html | THE NATION; Last Days of the 79th | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/wood-field-and-stream-procedure-for-drifting.html | WOOD, FIELD AND STREAM; Procedure for Drifting | True | By Raymond R. Camp | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/pearl-morris-engaged-to-wed.html | Pearl Morris Engaged to Wed | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/soviet-wants-plans-of-big-4-accepted.html | SOVIET WANTS PLANS OF BIG 4 ACCEPTED | True | By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/george-bernard-shaw-a-multiple-phenomenon-george-bernard-shaw-a.html | George Bernard Shaw: "A Multiple Phenomenon"; George Bernard Shaw: "A Multiple Phenomenon" | True | By Michael Sadleir | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/lie-says-we-lead-in-interest-in-un.html | Lie Says We Lead In Interest in U.N. | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/hungary-opposing-populapion-move-plans-appeal-to-peace-parley.html | HUNGARY OPPOSING POPULAPION MOVE; Plans Appeal to Peace Parley Against Further Exchange With Czechoslovakia | True | By Wireless To the New York Times. | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/louis-gethoefer-banker-dies-at-79-pittsburgh-financier-director-of.html | LOUIS GETHOEFER, BANKER, DIES AT 79; Pittsburgh Financier, Director of Several Corporations, an Official of Salvation Army | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/richard-castner-exporter-and-former-banker-in-europe-dies-in-maine.html | RICHARD CASTNER; Exporter and Former Banker in Europe Dies in Maine | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/rail-notes-westward-a-trip-on-the-sunset-limited-across-the.html | RAIL NOTES: WESTWARD; A Trip on the Sunset Limited Across the Southern Route-- New Streamliners | True | By Ward Allan Howe | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/fight-is-on-in-5th-missouri.html | FIGHT IS ON IN 5TH MISSOURI | True | By R.h. Eades | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/prisoner-queried-in-logan-murder-nassau-police-however-doubt-man.html | PRISONER QUERIED IN LOGAN MURDER; Nassau Police, However, Doubt Man Held Here Is Slayer Despite Similarities | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/racing-craft-reports-ralph-forbes-safe-at-merchant-marine-academy.html | RACING CRAFT REPORTS; Ralph Forbes Safe at Merchant Marine Academy Station | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/figures-in-west-side-leasing-deal.html | FIGURES IN WEST SIDE LEASING DEAL | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/etos-forgotten-men-now-that-the-battles-are-over-the-old-soldiers.html | ETO'S Forgotten Men; Now that the battles are over the old soldiers' big fight is against monotony. | True | By Elizabeth R. Valentine | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/newark-set-back-by-31-triplett-homer-aids-buffalo-as-gentry-hurls.html | NEWARK SET BACK BY 3-1; Triplett Homer Aids Buffalo as Gentry Hurls 3-Hit Ball | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/cubs-top-phils-90-following-80-loss-chicago-gets-15-safeties-in.html | CUBS TOP PHILS, 9-0, FOLLOWING 8-0 LOSS; Chicago Gets 15 Safeties in Nightcap--Rafflensberger Triumphs in Opener | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/a-town-in-norway-celebrates-its-300th-anniversary.html | A TOWN IN NORWAY CELEBRATES ITS 300TH ANNIVERSARY | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/boeing-companies-report-net-loss-deficit-for-half-year-put-at.html | BOEING COMPANIES REPORT NET LOSS; Deficit for Half Year Put at $1,070,403- -Unfilled Orders About $130,000,000 | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/territorial-revisions-before-the-peace-conference.html | TERRITORIAL REVISIONS BEFORE THE PEACE CONFENRENCE | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/most-auto-mishaps-laid-to-drinking-editor-says-overindulgence-in.html | MOST AUTO MISHAPS LAID TO DRINKING; Editor Says Overindulgence in Liquor Causes 90% of Highway Accidents | True | By Bert Pierce | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/radio-activity-bar-to-bikini-surveys-the-submarine-skate-still.html | RADIO ACTIVITY BAR TO BIKINI SURVEYS; THE SUBMARINE SKATE STILL AFLOAT AT BIKINI | True | By Hanson W. Baldwin By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/labor-shortage-feared-nha-warns-local-committees-of-threat-to.html | LABOR SHORTAGE FEARED; NHA Warns Local Committees of Threat to Veterans Program | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/caryl-l-hess-to-be-married.html | Caryl L. Hess to Be Married | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/jerseys-stop-toronto-triumph-52-behind-kash-as-jaeger-westfall-hit.html | JERSEYS STOP TORONTO; Triumph, 5-2, Behind Kash as Jaeger, Westfall Hit Homers | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/jane-stephenson-bride-of-veteran.html | JANE STEPHENSON BRIDE OF VETERAN | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/wool-group-opens-in-paris.html | Wool Group Opens in Paris | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/navy-closes-algiers-office.html | Navy Closes Algiers Office | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/british-birth-rate-up-england-and-wales-set-record-in-second.html | BRITISH BIRTH RATE UP; England and Wales Set Record in Second Quarter of 1946 | True | By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/doris-e-macauley-to-be-married-aug-24-to-sn-williams-jr-former.html | Doris E. Macauley to Be Married Aug 24 To S.N. Williams Jr., Former Lieutenant; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/may-purchase-pirates-mckinney-indianapolis-owner-says-negotiations.html | MAY PURCHASE PIRATES; McKinney, Indianapolis Owner, Says Negotiations Are Open | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/sunken-ferryboat-raised-derrick-recovers-the-piermont-in-slip-at.html | SUNKEN FERRYBOAT RAISED; Derrick Recovers the Piermont in Slip at Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/nancy-edgerton-to-wed-troth-of-maine-girl-to-leighton-f-johnson-jr.html | NANCY EDGERTON TO WED; Troth of Maine Girl to Leighton F. Johnson Jr. Announced | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/dickstein-scored-an-ace.html | Dickstein Scored an Ace | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/walters-leaves-opa-at-chicago.html | Walters Leaves OPA at Chicago | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/bevin-ill-attlee-will-go-to-paris-foreign-secretary-is-ordered-to.html | BEVIN ILL, ATTLEE WILL GO TO PARIS; Foreign Secretary Is Ordered to Rest for Week--Observers Weigh the Effect on Parley | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/italian-libraries-get-help.html | Italian Libraries Get Help | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/indians-now-can-obtain-loans-under-the-gi-bill.html | Indians Now Can Obtain Loans Under the 'GI Bill' | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/bolivian-confesses-kidnapping-in-1944.html | BOLIVIAN CONFESSES KIDNAPPING IN 1944, | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/congress-shelves-work-in-a-rush-to-ajourn-mood-grim-as-members-real.html | CONGRESS SHELVES WORK IN A RUSH TO AJOURN; Mood Grim as Members Realize That They Face a Real Test in Election | True | By C.p. Trussell | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/oil-boom-stirs-italy-test-drillings-in-north-center-in-milan.html | 'OIL BOOM' STIRS ITALY; Test Drillings in North Center in Milan Province | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/held-in-pistol-threat-soldier-charged-with-waving-firearm-at.html | HELD IN PISTOL THREAT; Soldier Charged With Waving Firearm at Civilian | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/china-unrra-aide-named-edgerton-will-go-to-shanghai-to-straighten.html | CHINA UNRRA AIDE NAMED; Edgerton Will Go to Shanghai to Straighten Out Affairs | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marion-cooke-married-becomes-the-bride-in-buffalo-of-shepard.html | MARION COOKE MARRIED; Becomes the Bride in Buffalo of Shepard Kimberly 2d | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/banks-begin-their-annual-search-for-owners-of-unclaimed-deposits.html | Banks Begin Their Annual Search For Owners of Unclaimed Deposits; Millions of Dollars in Dormant Accounts Which Must Be Advertised-- Bowery Savings Bank Locates Three Persons | True | By Frank MacMillen | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/russians-arrest-5-austrians-who-opposed-land-seizures-cheif-trustee.html | Russians Arrest 5 Austrians Who Opposed Land Seizures; Chief Trustee of Jewish Property, 3 of His Associates and a Government Aide Are Victims of Latest Actions RED ARMY ARRESTS 5 MORE AUSTRIANS Arrests Linked to Publicity HERMANN GOERING STEEL PLANT RETURNED TO AUTSTRIA | True | By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/fairmount-cricketers-win.html | Fairmount Cricketers Win | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/right-as-rain.html | RIGHT AS RAIN | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/for-a-stronger-congress.html | FOR A STRONGER CONGRESS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/truman-bars-plan-for-veteran-talk-legion-move-for-rehabilitation.html | TRUMAN BARS PLAN FOR VETERAN TALK; Legion Move for Rehabilitation Parley Is Not Advisable Now, President Tells Stelle | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/naval-pilot-killed-in-forced-landing.html | NAVAL PILOT KILLED IN FORCED LANDING | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/wide-misgivings-prevail-over-potency-of-new-opa-law-transfers-many.html | WIDE MISGIVINGS PREVAIL OVER POTENCY OF NEW OPA; Law Transfers Many of Its Old Powers to Other Agencies of the Government | True | By Charles E. Egan | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/via-short-waves.html | VIA SHORT WAVES | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/tract-of-80-acres-bought-in-yonkers-development-for-450-families-is.html | TRACT OF 80 ACRES BOUGHT IN YONKERS; Development for 450 Families Is Planned--Houses and Lots in Other Westchester Deals | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/waa-offering-consumer-goods.html | WAA Offering Consumer Goods | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/ymca-official-gets-appointment-in-japan.html | Y.M.C.A. Official Gets Appointment in Japan | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/article-4-no-title-air-service-for-saratoga.html | Article 4 -- No Title; Air Service for Saratoga | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/edson-francis-adams-head-of-oakland-calif-bank-for-54-years-dies-at.html | EDSON FRANCIS ADAMS; Head of Oakland, Calif., Bank for 54 Years Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/poles-to-follow-big-four.html | Poles to Follow Big Four | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/sgt-spence-second-the-dude-15-annexes-arlington-park-race-by-1.html | SGT. SPENCE SECOND; The Dude, $15, Annexes Arlington Park Race by 1 Lengths TRIUMPH IS WORTH $76,850 43,000 See Mighty Story Run Third, While Lord Boswell Defeats Only Assault | True | By James Roach Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/olivers-5th-goal-wins-for-roslyn-he-registers-in-final-period-after.html | OLIVER'S 5TH GOAL WINS FOR ROSLYN; He Registers in Final Period After Tying Score to Beat Gulf Stream Four, 8-7 LOSERS IN STRONG FIGHT Erase Three-Point Deficit for a 7-6 Lead in Benefit Polo-- Wheatley Hills Wins | True | By William J. Briordy Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/camera-on-way-here.html | Camera on Way Here | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/declines-continue-in-grain-markets-corn-and-barley-lowest-of-the.html | DECLINES CONTINUE IN GRAIN MARKETS; Corn and Barley Lowest of the Season-- Prices of Cash Wheat Advance | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/free-xrays-offered-mobile-unit-to-be-at-the-bronx-zoo-aug-10-and-11.html | FREE X-RAYS OFFERED; Mobile Unit to Be at the Bronx Zoo Aug. 10 and 11 | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/sanitation-nine-to-play-meet-police-department-team-in-yankee.html | SANITATION NINE TO PLAY; Meet Police Department Team in Yankee Stadium Tuesday | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/walter-reed-hospital-to-remodel-wing-for-emergency-use-of-truman.html | Walter Reed Hospital to Remodel Wing For Emergency Use of Truman, Family | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/city-buildings-in-new-ownerships.html | CITY BUILDINGS IN NEW OWNERSHIPS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/miss-finsterwald-troth-sarah-lawrence-student-to-be-wed-to-walter.html | MISS FINSTERWALD TROTH; Sarah Lawrence Student to Be Wed to Walter Untermeyer Jr. | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/albert-jennings-76-society-figure-dies.html | ALBERT JENNINGS, 76, SOCIETY FIGURE, DIES | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/spahns-3hitter-halts-cards-52-braves-southpaw-registers-third.html | SPAHN'S 3-HITTER HALTS CARDS, 5-2; Braves' Southpaw Registers Third Victory--Losers Get Only Runs in Seventh | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/us-desires-peron-to-oust-nazi-cadre-some-of-100-german-teachers.html | U.S. DESIRES PERON TO OUST NAZI CADRE; Some of 100 German Teachers Sent to Argentina Keep Jobs in 'Closed' Schools | True | By Cable To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/paper-production-ratio-up.html | Paper Production Ratio Up | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/new-york-sunday.html | New York Sunday | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/bridge-a-fancy-lead-exception-to-rule.html | BRIDGE: A FANCY LEAD; Exception to Rule | True | By Albert H. Moreaead | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/readjustment-segregation-plans-for-disabled-men-are-ill-advised.html | READJUSTMENT; Segregation Plans for Disabled Men Are Ill Advised, Since Most of Them Are Contented in Seeking a Normal Life | True | By Charles Hurd Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/education-funds-doted-senate-accepts-house-changes-in-vocational.html | EDUCATION FUNDS DOTED; Senate Accepts House Changes in Vocational Program | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/miss-fleischman-to-wed-allentown-pa-girl-engaged-to-stanley-nehmer.html | MISS FLEISCHMAN TO WED; Allentown, Pa., Girl Engaged to Stanley Nehmer, U.S. Aide | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/political-terrorist-groups-keep-palestine-in-turmoil-violent-action.html | POLITICAL TERRORIST GROUPS KEEP PALESTINE IN TURMOIL; Violent Action Is Condoned by the Younger Element and Condemned by Others | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/loans-give-start-to-16000-veterans-48000000-lent-for-careers.html | LOANS GIVE START TO 16,000 VETERANS; $48,000,000 Lent for Careers Ranging From Pest Killer to Violinist--Defaults Few | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/latest-books-received.html | Latest Books Received | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/w-burke-dies-of-wounds-lieutenant-was-son-of-vice-president-of-sun.html | W. BURKE DIES OF WOUNDS; Lieutenant Was Son of Vice President of Sun Shipbuilding | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/ruth-e-bachman-to-be-wed-aug-25-provostmiller.html | RUTH E. BACHMAN TO BE WED AUG. 25; Provost--Miller | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/kelly-again-first-in-canadian-race-philadelphian-retains-rowing.html | KELLY AGAIN FIRST IN CANADIAN RACE; Philadelphian Retains Rowing Title--Hamilton Leanders Capture Team Honors | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/laughs-from-london.html | Laughs From London | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/residences-in-the-suburbs-attracting-buyers.html | RESIDENCES IN THE SUBURBS ATTRACTING BUYERS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/food-factor-x-unidentified-nutrient-plays-a-part-in-palatability.html | Food Factor 'X'; Unidentified Nutrient Plays a Part in Palatability | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/bert-wheeler.html | Bert Wheeler | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/tax-collector-gets-124-jersey-police-search-for-man-who-defrauded.html | TAX COLLECTOR' GETS $124; Jersey Police Search for Man Who Defrauded Woman | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/cancer-fund-bill-rejected-by-house.html | Cancer Fund Bill Rejected by House | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/newhouser-hurls-20th-victory-42-tigers-pitching-ace-defeats.html | NEWHOUSER HURLS 20TH VICTORY, 4-2; Tigers Pitching Ace Defeats Athletics to Attain Goal for Third Year in Row | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/abroad-crisis-over-palestine.html | ABROAD; Crisis Over Palestine | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/troth-announced-of-miss-mullally-exnurses-aide-an-alumna-of-miss.html | TROTH ANNOUNCED OF MISS MULLALLY; Ex-Nurse's Aide, an Alumna of Miss Porter's, Bride-Elect of Philip M. Snyder | True | Murray Korman | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/senators-subdue-indians-again-32-masterson-victor-on-3inning.html | SENATORS SUBDUE INDIANS AGAIN, 3-2; Masterson Victor on 3-Inning Scoreless Job in Relief-- Run in Eighth Decides | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/secretary-of-state-off-for-peace-conference.html | SECRETARY OF STATE OFF FOR PEACE CONFERENCE | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/shows-today.html | SHOWS TODAY | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/stabilization-bill-prepared-in-japan-board-to-be-established-under.html | STABILIZATION BILL PREPARED IN JAPAN; Board to Be Established Under Business Man--Banks and Indemnities a Problem | True | By Burton Crane By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/new-ceilings-to-aid-housing-for-rental.html | NEW CEILINGS TO AID HOUSING FOR RENTAL | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/queens-sites-sold-to-building-firms-for-new-housing-300-apartments.html | QUEENS SITES SOLD TO BUILDING FIRMS FOR NEW HOUSING; 300 Apartments Planned on Entire Square Block in Forest Hills COST PUT AT $3,400,000 Cutler to Erect Sixty Homes in Bellerose--Home Sales Brisk in Borough | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/in-the-fifld-of-travel-the-hambletonian.html | IN THE FIFLD OF TRAVEL; THE HAMBLETONIAN | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/idlewild-paving-planned-bids-asked-by-city-for-work-on-three-more.html | IDLEWILD PAVING PLANNED; Bids Asked by City for Work on Three More Runways | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/industries-acquire-jersey-plant-space.html | INDUSTRIES ACQUIRE JERSEY PLANT SPACE | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/top-texas-primary-poll-jester-and-rainey-are-likely-to-face-runoff.html | TOP TEXAS PRIMARY POLL; Jester and Rainey Are Likely to Face Run-Off for Governor | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/new-books-for-the-younger-reader.html | New Books for the Younger Reader | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/research-program-offered-industry-6point-plan-intended-to-end.html | RESEARCH PROGRAM OFFERED INDUSTRY; 6-Point Plan Intended to End Trial-and-Error Approach in Developing Products | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/article-3-no-title-aladear-cuts-margin.html | Article 3 -- No Title; Aladear Cuts Margin | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/price-demonstration-set-newark-labor-group-to-picket-offending.html | PRICE DEMONSTRATION SET; Newark Labor Group to Picket Offending Stores Wednesday | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/doris-forsbrey-a-bride-wed-in-pelham-manor-to-lieut-re-sturges-of.html | DORIS FORSBREY A BRIDE; Wed in Pelham Manor to Lieut R.E. Sturges of Marines | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/grieve-appointed-coach-of-track-at-syracuse.html | Grieve Appointed Coach Of Track at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/notes-of-interest-in-shipping-world-loran-electronic-navigator-is.html | NOTES OF INTEREST IN SHIPPING WORLD; Loran, Electronic Navigator Is Praised After First Use on Merchant Vessel | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/union-asks-profit-share-cut-with-consumers-on-all-over-6-put-to.html | UNION ASKS PROFIT SHARE; 'Cut,' With Consumers, on All Over 6% Put to Duquesne Light | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/papermakers-settle-dispute.html | Papermakers Settle Dispute | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/homespun-poems-of-the-south.html | Homespun Poems of the South | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/navy-men-assigned-to-army.html | Navy Men Assigned to Army | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/pacific-states-election-of-colonel-roosevelt-sets-coast-wondering.html | PACIFIC STATES; Election of Colonel Roosevelt Sets Coast Wondering | True | By Lawrence E. Davies | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/world-safety-code-completed-by-ilo-measures-designed-to-prevent.html | WORLD SAFETY CODE COMPLETED BY ILO; Measures Designed to Prevent Accidents in Rehabilitation of War-Scarred Nations | True | By Lawrence E. Davies Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/clips-from-current-offerings.html | Clips From Current Offerings | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/our-population.html | OUR POPULATION | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/nanking-rejects-reds-peace-plan-unconditional-ending-of-war.html | NANKING REJECTS REDS' PEACE PLAN; Unconditional Ending of War, Minister Says, Would Continue Communist-Caused Chaos | True | By Tillman Durdin By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/texas-co-meets-new-prices.html | Texas Co. Meets New Prices | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/kramer-extended-to-beat-russell-gains-seabright-final-after-four.html | KRAMER EXTENDED TO BEAT RUSSELL; Gains Seabright Final After Four Hard Sets--Mulloy Quickly Tops Falkenburg | True | By Allison Danzig Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/fife-and-drum-contest-held.html | Fife and Drum Contest Held | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/22-germans-wince-as-death-asked-briton-says-war-guilty-must-die-to.html | 22 GERMANS WINCE AS DEATH ASKED; Briton Says War Guilty Must Die to Show Individual Transcends the State | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/un-body-studies-building-standard-coordinating-group-receives.html | U.N. BODY STUDIES BUILDING STANDARD; Coordinating Group Receives Suggestions for International Agreement | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/veterans-urged-to-pay-off-on-homes-quickly-to-aid-in-avoiding.html | Veterans Urged to Pay Off on Homes Quickly To Aid in Avoiding Collapse of the 'Boom' | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/woman-new-justice-for-domestic-court.html | WOMAN NEW JUSTICE FOR DOMESTIC COURT | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/education-unit-honors-lehman.html | Education Unit Honors Lehman | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/bombs-killed-1200000-germany-hit-hardest-with-toll-of-500000-report.html | BOMBS KILLED 1,200,000; Germany Hit Hardest, With Toll of 500,000, Report Shows | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/chilean-leader-expelled-radicals-drums-out-duhalde-acting-president.html | CHILEAN LEADER EXPELLED; Radicals Drums Out Duhalde, Acting President of Nation | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/son-born-to-cl-sulzbergers.html | Son Born to C.L. Sulzbergers | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/favors-oldageaid-on-a-sliding-scale-senate-group-approves-a-plan-to.html | FAVORS OLD-AGE AID ON A SLIDING SCALE; Senate Group Approves a Plan to Pay More in Poor States Than in Prosperous Ones | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/bell-timson-or-the-grandson-is-my-undoing.html | "Bell Timson" or, "The Grandson Is My Undoing" | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/housing-bill-aid-sought.html | Housing Bill Aid Sought | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/case-against-the-house-of-lords-lord-strabolgi-would-put-an-end-to.html | Case Against the House of Lords; Lord Strabolgi would put an end to Britain's hereditary chamber, citing its powers to delay reform measures. | True | By Lord Strabolgi | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/columbia-seminars-will-expand-aim-of-the-seminar.html | Columbia Seminars Will Expand; Aim of the Seminar | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/south-american-unrest-widespread-bolivias-revolt-is-a-sign-that.html | SOUTH AMERICAN UNREST WIDESPREAD; Bolivia's Revolt Is a Sign That Tension Is Rising | True | By Bertram D. Hulen | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | By Mary Roche | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/un-refugee-plan-facing-emergency-officials-study-various-steps-for.html | U.N. REFUGEE PLAN FACING EMERGENCY; Officials Study Various Steps for Interim Aid in Europe When UNRRA Ends Jan.1 1,500,000 SEEN IN NEED Permanent Agency Must Wait Assembly's Vote--U.S., British Armies Continue Work | True | By Thomas J. Hamilton | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/truman-job-for-nelson-former-wpb-head-will-study-plan-to-keep-war.html | TRUMAN JOB FOR NELSON; Former WPB Head Will Study Plan to Keep War Plants Ready | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/nuptials-are-held-for-miss-graham-providence-ri-girl-is-wed-in.html | NUPTIALS ARE HELD FOR MISS GRAHAM; Providence, R.I., Girl Is Wed in Church There to Julian Kean Roosevelt of This City HER SISTER HONOR MAID Clayton E. Rich of Atlanta the Best Man-- Bridegroom Saw Service in Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/bathtubs-by-de-mille-glorifying-bathtubs.html | BATHTUBS BY DE MILLE; Glorifying Bathtubs | True | By Phil Koury | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/paris-greets-peace-envoys-in-somber-mood-change-since-the.html | PARIS GREETS PEACE ENVOYS IN SOMBER MOOD; Change Since the Conference of 1919 Coincides With World's Tragedy | True | By Lansing Warren By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/javanese-not-ready-to-give-up-internees.html | JAVANESE NOT READY TO GIVE UP INTERNEES | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/hay-fever-relief-found-pyribenzamine-new-drug-aided-patients-5050.html | HAY FEVER RELIEF FOUND; Pyribenzamine, New Drug, Aided Patients 50-50 | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/about-congress.html | About--; --CONGRESS | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/airlines-battling-supply-doldrums-safety-factors-lack-of-pool-of.html | AIRLINES BATTLING SUPPLY DOLDRUMS; Safety Factors, Lack of Pool of Skilled Personnel, and Materiel Pose Problems DEMANDS ARE UP GREATLY But Progress Is Being Made All Along Line-- Admiral Land Voices Optimism | True | By John Stuart | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/urges-opa-realism-to-increase-goods-retailer-however-says-effect-of.html | URGES OPA REALISM TO INCREASE GOODS; Retailer, However, Says Effect of Policy Will Not Be Reflected in Stores for Six Months | True | By Alfred R. Zipser Sr. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/mcneal-new-food-price-chief.html | McNeal New Food Price Chief | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/state-studies-new-code-hearings-on-uniform-building-laws-planned-in.html | STATE STUDIES NEW CODE; Hearings on Uniform Building Laws Planned in Fall | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/new-england-lack-of-qualified-teachers-may-close-some-schools.html | NEW ENGLAND; Lack of Qualified Teachers May Close Some Schools | True | By William M. Blair | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/troth-made-known.html | TROTH MADE KNOWN | True | Bachrach | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/honesty-in-films-or-a-few-reasons-why-pictures-of-noble-intent.html | HONESTY IN FILMS; Or a Few Reasons Why Pictures of Noble Intent Often Appear Spurious | True | By Thomas M. Pryor | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/investors-pay-cash-for-brooklyn-plant.html | INVESTORS PAY CASH FOR BROOKLYN PLANT | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/oilrich-tidelands-voted-to-states-house-speeding-to-adjourn-friday.html | OIL-RICH TIDELANDS VOTED TO STATES; House, Speeding to Adjourn Friday, Concurs on Measure Barkley Wants Vetoed | True | By John D. Morris Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/air-hero-annexes-jamaica-feature-defeats-best-effort-by-five.html | AIR HERO ANNEXES JAMAICA FEATURE; Defeats Best Effort by Five Lengths as 5 Choices Win -- Arcaro Gets Triple | True | By Joseph C. Nichols | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/japanese-plants-marked-further-industries-to-be-taken-over-as.html | JAPANESE PLANTS MARKED; Further Industries to Be Taken Over as Reparation | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/the-dance-ballet-notes-ana-ricarda.html | THE DANCE: BALLET NOTES; Ana Ricarda | True | By John Martin | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/best-promotions-in-week-misses-combination-handbag-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Combination Handbag Held Leader by Meyer Both | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/depreciation-fund-not-an-investment-prof-alvin-hansens-theory-of.html | DEPRECIATION FUND NOT AN INVESTMENT; Prof. Alvin Hansen's Theory of Use of Reserves Seen as Unrealistic NO EQUIVALENT IN CASH Economist's Testimony Before TNEC Analyzed From a Practical Viewpoint | True | By Godfrey N. Nelson | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/mexican-shorts-squeezed-by-opa-shoestring-operators-cancel-orders.html | MEXICAN 'SHORTS' SQUEEZED BY OPA; 'Shoestring' Operators Cancel Orders With U.S. Firms-- Move Called Salutary | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/beverly-h-volk-affianced.html | Beverly H. Volk Affianced | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/gw-taylor-made-owmr-aide.html | G.W. Taylor Made OWMR Aide | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/buying-missions-slow-to-disband-little-prospect-now-is-seen-of.html | BUYING MISSIONS SLOW TO DISBAND; Little Prospect Now is Seen of Termination of Activities Before End of Year FRANCE LIQUIDATING UNITS But Is Replacing Them With New Import Groups, Constituting Control in Another Guise | True | By George A. Mooney | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/midwest-prelate-named-archbishop-by-the-pope.html | Midwest Prelate Named Archbishop by the Pope | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/shroyer-heads-keystone-vfw.html | Shroyer Heads Keystone VFW | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/quezons-body-in-manila-24-days-mourning-period.html | Quezon's Body in Manila; 24 Days' Mourning Period | True | By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/5th-ave-bus-service-eased-over-weekend.html | 5TH AVE. BUS SERVICE EASED OVER WEEK-END | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/death-to-weeds-powerful-weapons-in-an-endless-battle-are-new.html | DEATH TO WEEDS!; Powerful Weapons in an Endless Battle Are New Synthetic Plant Hormones | True | By George S. Avery Jr. Brooklyn Botanic Garden | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/cio-uaw-drop-payrise-drive-out-to-save-dollar-buying-power.html | CIO, UAW Drop Pay-Rise Drive; Out to Save Dollar Buying Power | True | By Walter W. Ruch Special To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/casey-twice-hero-wins-first-game-saves-seconddodger-lead-now-2.html | CASEY TWICE HERO; Wins First Game, Saves Second-- Dodger Lead Now 2 Lengths BOTH SCORES ARE 4 TO 3 Pirates Keep Initial Contest Close, but Collapse in Next -- Frisch Banished Twice | True | By Louis Effrat | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/shortage-of-scrap-a-steal-problem-receipts-barely-50-of-normal-and.html | SHORTAGE OF SCRAP A STEAL PROBLEM; Receipts Barely 50% of Normal and Many Mills Operateon Day-to-Day BasisPRICE IS A BIG FACTORIndustry Rejected All Offersin July at Higher Figureand Receipts Dried Up | True | By Kenneth Austin | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/soviet-trade-tactics-cause-british-concern-monopoly-pattern-seen-in.html | SOVIET TRADE TACTICS CAUSE BRITISH CONCERN; Monopoly Pattern Seen in Proposals Considered by Denmark, Sweden | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/probabilities-of-bridge-hands-types-of-hand.html | Probabilities of Bridge Hands; Types of Hand | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/donald-d-macleans-have-son.html | Donald D. Macleans Have Son | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/trinity-handball-trio-advances.html | Trinity Handball Trio Advances | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/quick-occupation-end-high-us-aim-at-paris-byrnes-seeks-army.html | QUICK OCCUPATION END HIGH U.S. AIM AT PARIS; Byrnes Seeks Army Withdrawal Plan Which Can Be Applied Later To Austria and Germany SOVIETS OFFER MAIN OBSTACLE | True | By Turner Catledge | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/schoolgirls-coming-of-age.html | Schoolgirl's Coming of Age | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/barbara-a-knapp-married-upstate-bride-of-yesterday.html | BARBARA A. KNAPP MARRIED UP-STATE; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/ashes-of-2war-veteran-to-be-dropped-at-sea.html | Ashes of 2-War Veteran To Be Dropped at Sea | True | | C1B 30314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/american-musicians-for-europe-artists-prepare-for-stadium.html | AMERICAN MUSICIANS FOR EUROPE; Artists Prepare for Stadium Appearances This Week | True | By Olin Downes | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/gh-newsomes-have-daughter.html | G.H. Newsomes Have Daughter | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/berkshire-soloist.html | Berkshire Soloist | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30314 |
| 1946-07-28 | 1946-07-28 | https://www.nytimes.com/1946/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 30314 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/italy-and-yugoslavia-bitter-over-map-makers-designs-italy.html | Italy and Yugoslavia Bitter Over Map Makers' Designs; ITALY, YUGOSLAVIA BOTH DISLIKE MAP | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/235-in-denver-golf-players-from-13-states-tee-off-in.html | 235 IN DENVER GOLF; Players From 13 States Tee Off in Trans-Mississippi Today | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/long-island-wins-65-christensen-scores-five-goals-to-beat-bethpage.html | LONG ISLAND WINS, 6-5; Christensen Scores Five Goals to Beat Bethpage Four | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/police-brutality-charged.html | 'Police Brutality' Charged | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/glenn-l-martin-gives-dual-report-lists-companys-profits-for-1945.html | GLENN L. MARTIN GIVES DUAL REPORT; Lists Company's Profits for 1945 and Half of 1946-- $175,000,000 Orders | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/mrs-frank-a-sayles-descendant-of-11-pilgrims-of-the-mayflower-dies.html | MRS. FRANK A. SAYLES; Descendant of 11 Pilgrims of the Mayflower Dies | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/pleads-for-housing-bill-blumberg-asks-reactionaries-in-congress-to.html | PLEADS FOR HOUSING BILL; Blumberg Asks Reactionaries in Congress to Stop Blocking It | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/finland-resigned-to-treaty-losses-delegation-in-paris-will-work-for.html | FINLAND RESIGNED TO TREATY LOSSES; Delegation in Paris Will Work for Concessions to Aid in Economic Restoration | True | By George Axelsson By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/traders-in-wheat-await-opa-orders-rise-in-bread-price-looms-unless.html | TRADERS IN WHEAT AWAIT OPA ORDERS; Rise in Bread Price Looms Unless Subsidy to Mills on Flour Is Restored AMPLE CROP IS PREDICTED Larger Loaves, Whiter Product Are Seen if Rules Permit-- Ceiling Due Aug. 21 | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/troth-is-announced-of-margaret-mead-konoffbromberg.html | TROTH IS ANNOUNCED OF MARGARET MEAD; Konoff--Bromberg | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/plane-damaged-in-bay-mishap.html | Plane Damaged in Bay Mishap | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/weizmann-scores-palestine-scheme-calls-new-partition-plan-worse.html | WEIZMANN SCORES PALESTINE SCHEME; Calls New Partition Plan Worse Than 1937 Peel Proposal --Rejection Expected ARAB REACTION IS SIMILAR Each Side Indicates Refusal Even to Discuss Problem With Its Adversary | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/christian-asks-jews-to-show-moderation.html | CHRISTIAN ASKS JEWS TO SHOW MODERATION | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/mickey-owen-in-mexico-city-scuffle.html | MICKEY OWEN IN MEXICO CITY SCUFFLE | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/400-missionaries-to-sail-group-will-leave-san-francisco-on-special.html | 400 MISSIONARIES TO SAIL; Group Will Leave San Francisco On Special Ship Aug. 28 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/london-depressed-by-market-moves-holiday-period-spreads-and.html | LONDON DEPRESSED BY MARKET MOVES; Holiday Period Spreads and Business Shrinks--Various Factors Discouraging HOPE HELD FOR AUTUMN Shares Then May Be in Larger Supply to Meet Demand-- Wall Street Watched | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/port-peace-in-jamaica-sixweek-agreement-reached-at-kingston-for.html | PORT PEACE IN JAMAICA; Six-Week Agreement Reached at Kingston for Harmony | True | By Cable To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/cubans-crescents-win-new-york-team-advances-to-3d-place-in-second.html | CUBANS, CRESCENTS WIN; New York Team Advances to 3d Place in Second Half of League | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/boat-carrying-725-runs-on-mud-flat-excursion-vessel-frees-herself.html | BOAT CARRYING 725 RUNS ON MUD FLAT; Excursion Vessel Frees Herself After 40 Minutes Aground in Bay-- Passengers Dance | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/radio-today.html | RADIO TODAY | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/prayer-call-issued-all-british-churches-unite-in-backing-peace.html | PRAYER CALL ISSUED; All British Churches Unite in Backing Peace Talks | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/city-has-ideal-day-at-67-to-82-degrees-and-low-humidity-crowds-at.html | City Has Ideal Day at 67 to 82 Degrees And Low Humidity; Crowds at Beaches; 42 Degrees in Jersey | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/hungarians-obtain-reparations-delay.html | HUNGARIANS OBTAIN REPARATIONS DELAY | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/hungary-accepts-spanish-exiles.html | Hungary Accepts Spanish Exiles | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/home-robbed-of-2500-gems-cash-and-bonds-missing-in-garden-city.html | HOME ROBBED OF $2,500; Gems, Cash and Bonds Missing in Garden City Burglary | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/garst-victor-in-swim-17yearold-paces-kenosha-team-in-chicago.html | GARST VICTOR IN SWIM; 17-Year-Old Paces Kenosha Team in Chicago Charities Meet | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/powers-are-split-on-danubian-issue-britain-and-us-seek-freedom-of.html | POWERS ARE SPLIT ON DANUBIAN ISSUE; Britain and U.S. Seek Freedom of Trade--Soviet Demanding Preferential Position | True | By Lansing Warren By Cable To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/bevin-reported-better-illness-laid-to-overwork.html | Bevin Reported Better; Illness Laid to Overwork | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/fivecent-airmail.html | FIVE-CENT AIRMAIL | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/city-exempts-un-aides-from-all-municipal-taxes.html | City Exempts U.N., Aides From All Municipal Taxes | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/news-of-the-screen-fox-buys-a-circuit-riders-wife-and-lone-star.html | NEWS OF THE SCREEN; Fox Buys 'A Circuit Rider's Wife' and 'Lone Star Preacher' for Film--three Openings Saturday | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/tigers-athletics-split-double-bill-mackmen-take-opener-20-bow-by-62.html | TIGERS, ATHLETICS SPLIT DOUBLE BILL; Mackmen Take Opener, 2-0, Bow by 6-2 as Attendance Passes Million at Detroit | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/cornbelt-farmers-believe-declines-due-in-their-incomes-and-also-in.html | Corn-Belt Farmers Believe Declines Due In Their Incomes and Also in Land Prices | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/navy-coast-guard-set-arctic-record.html | NAVY, COAST GUARD SET ARCTIC RECORD | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/group-demands-us-give-trustee-plan-association-for-united-nations.html | GROUP DEMANDS U.S. GIVE TRUSTEE PLAN; Association for United Nations Research Unit Asserts Our Policy Is Questionable | True | By C. Brooks Peters | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/cunard-official-retiring-after-50-years-of-service.html | Cunard Official Retiring After 50 Years of Service | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/new-cabaret-planned-former-healys-golden-glades-building-leased-for.html | NEW CABARET PLANNED; Former Healy's Golden Glades Building Leased for 15 Years | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/arturo-posnansky-archaeologist-72-bolivian-educator-known-for.html | ARTURO POSNANSKY, ARCHAEOLOGIST, 72; Bolivian Educator, Known for Explorations and Writings of Ancient Inca Ruins, Dies | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/dodgers-defeated-by-strincevich-73-a-pirate-slides-home-to-help.html | DODGERS DEFEATED BY STRINCEVICH, 7-3; A PIRATE SLIDES HOME TO HELP SINK THE DODGERS | True | By Roscoe McGowen | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/us-stocks-hold-up-on-zurich-market-business-men-in-switzerland.html | U.S. STOCKS HOLD UP ON ZURICH MARKET; Business Men in Switzerland, Meanwhile, Not Uneasy Over Production Here | True | By George H. Morison By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/extends-stadium-season-management-to-close-it-with-beethoven.html | EXTENDS STADIUM SEASON; Management to Close It With Beethoven Concert Aug. 11 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/attempting-to-curb-the-black-market-operations-in-the-tokyo.html | Attempting to Curb the Black Market Operations in the Tokyo District | True | The New York Times (Tokyo Bureau) | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/stateaid-quotas-rely-on-statistics-government-would-widen-the.html | STATE-AID QUOTAS RELY ON STATISTICS; Government Would Widen the Criticized Practice in New Plan for Aged, Children PRICE DATA ARE ASSAILED Different Series Were Cited in the Capital to Make Points Before and After Control | True | By John H. Crider Special To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/kramer-outplays-mulloy-to-take-seabright-turf-court-laurels-gives.html | Kramer Outplays Mulloy to Take Seabright Turf Court Laurels; Gives Fine Tennis Display in Straight-Set Final, Then Maintains Pace Despite Hand Blisters to Score With Falkenburg | True | By Allison Danzig Special To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/h-elliott-maxwell-vice-president-of-the-carnegieillinois-steel.html | H. ELLIOTT MAXWELL; Vice President of the CarnegieIllinois Steel Company | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/young-student-arrives-london-boy-14-on-plane-for-a-visitscientist.html | YOUNG STUDENT ARRIVES; London Boy, 14, on Plane for a Visit--Scientist to Lecture | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/princeton-braces-retirement-plan-promise-of-pension-replaced-by.html | PRINCETON BRACES RETIREMENT PLAN; Promise of Pension Replaced by Specific Payment to Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/spencer-memorial-service.html | Spencer Memorial Service | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/lynchings-in-georgia-scored-by-preachers.html | LYNCHINGS IN GEORGIA SCORED BY PREACHERS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/2year-ship-duty-defers-draft.html | 2-Year Ship Duty Defers Draft | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/sale-on-long-island.html | Sale on Long Island | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/5day-trade-week-costly-to-farmer-fur-makes-important-fall.html | 5-DAY TRADE WEEK COSTLY TO FARMER; FUR MAKES IMPORTANT FALL ACCESSORIES | True | The New York Times Studio | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/group-asks-us-free-food-for-germany.html | GROUP ASKS U.S. FREE FOOD FOR GERMANY | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/state-housing-aid-raised-25000000-advances-in-city-now-total.html | STATE HOUSING AID RAISED $25,000,000; Advances in City Now Total $239,204,000--Delays by Federal Agencies Scored | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/continental-oil-raises-prices.html | Continental Oil Raises Prices | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/plan-made-to-spur-synthetic-rubber-interagency-policy-committee.html | PLAN MADE TO SPUR SYNTHETIC RUBBER; Inter-Agency Policy Committee Advises Subsidies and Specification of ProductsFOR EFFICIENT INDUSTRYAim Is to Keep It in PrivateHands and Aid Research--RFC Critical | True | By Charles E. Egan Special To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/spain-regrets-editorial-disavows-papers-warning-to-foreign.html | SPAIN REGRETS EDITORIAL; Disavows Paper's Warning to Foreign Diplomats | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/britain-to-move-headquarters-to-suez-in-prelude-to-the-evacuation.html | Britain to Move Headquarters to Suez In Prelude to the Evacuation of Egypt | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/labor-peace-in-steel-tied-to-living-costs.html | LABOR PEACE IN STEEL TIED TO LIVING COSTS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/mrs-henry-white-dies-in-lenox-at-94-daughter-of-wh-vanderbilt-widow.html | MRS. HENRY WHITE DIES IN LENOX AT 94; Daughter of W.H. Vanderbilt, Widow of Envoy to Paris, Gave Sloane Hospital | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/suit-seeks-return-of-bosch-holdings-swedish-interests-file-action.html | SUIT SEEKS RETURN OF BOSCH HOLDINGS; Swedish Interests File Action for Shares or Sale Price in Court at Washington | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/third-concert-given-in-berkshire-festival.html | THIRD CONCERT GIVEN IN BERKSHIRE FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/king-to-visit-south-africa.html | King to Visit South Africa | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/war-inquiry-turns-to-faulty-shells-mounting-casualties-and.html | WAR INQUIRY TURNS TO FAULTY SHELLS; Mounting Casualties and Discrepancies in Data Cause Shift From Profits Phase | True | By Samuel A. Tower Special To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/advertising-news-and-notes-surveys-national-advertising.html | Advertising News and Notes; Surveys National Advertising | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/chapman-pays-off-gives-new-suits-to-his-aides-as-attendance-passes.html | CHAPMAN PAYS OFF; Gives New Suits to His Aides as Attendance Passes 600,000 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/city-will-survey-parking-facilities-in-subway-system-underpass-that.html | CITY WILL SURVEY PARKING FACILITIES IN SUBWAY SYSTEM; UNDERPASS THAT MAY HELP RELIEVE THE MIDTOWN PARKING PROBLEM | True | The New York Times | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/lewyn-wins-tennis-tourney.html | Lewyn Wins Tennis Tourney | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/timothy-f-mcmonigle.html | TIMOTHY F. McMONIGLE | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/a-yule-postoffice-burns.html | A Yule Postoffice Burns | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/hitrun-killer-gives-up-unable-to-sleep-after-striking-man-60-on.html | HIT-RUN KILLER GIVES UP; Unable to Sleep After Striking Man, 60, on Highway | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/32000000-total-for-track-is-seen-big-mutuel-play-indicated-in-24day.html | $32,000,000 TOTAL FOR TRACK IS SEEN; Big Mutuel Play Indicated in 24-Day Atlantic City Meet --Stakes Announced | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/total-war-urged-by-india-moslems-delegates-show-opposition-to.html | 'TOTAL WAR' URGED BY INDIA MOSLEMS; Delegates Show Opposition to British Proposals in Light of Congress Party Stand | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/alvin-d-hallman-former-member-of-associated-press-staff-in-new-york.html | ALVIN D. HALLMAN; Former Member of Associated Press Staff in New York | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/de-gaulle-urges-anglofrench-pact-in-2-new-worlds-calls-western.html | DE GAULLE URGES ANGLO-FRENCH PACT IN '2 NEW WORLDS; Calls Western Europe Balance Between U. S. and Russia in Plea for Alliance CITES GERMAN THREAT Warns of New War if Defeated Foe Can Ally Itself to a Big Power's Aspirations | True | By Harold Callender By Cable To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/film-union-cites-wages-445-get-under-30-weekly-answer-to-johnston.html | FILM UNION CITES WAGES; 44.5% Get Under $30 Weekly, Answer to Johnston Says | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/end-sought-today-of-plumbing-row-afl-officials-will-meet-in.html | END SOUGHT TODAY OF PLUMBING ROW; AFL Officials Will Meet in Washington to Discuss Strike on Veterans' Projects Here | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/us-seeks-to-cut-subsidy-for-italy-watches-reparations-other-factors.html | U.S. SEEKS TO CUT SUBSIDY FOR ITALY; Watches Reparations, Other Factors in Treaty to Reduce Need for Further Aid | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/german-prisoners-74-reeducated-war-department-reports-on-its.html | GERMAN PRISONERS 74% 'RE-EDUCATED'; War Department Reports on Its Reorientation Program for Captives Here | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/the-screen-war-widows-problem.html | THE SCREEN; War Widow's Problem | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/race-week-champions.html | Race Week Champions | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/mccrays-contract-extended.html | McCray's Contract Extended | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/san-jose-greets-exexile-president-of-venezuela-pauses-where-he-once.html | SAN JOSE GREETS EX-EXILE; President of Venezuela Pauses Where He Once Won Asylum | True | By Cable To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/marjorie-mateer-a-bride-married-to-hampton-s-sealy-in-christ-church.html | MARJORIE MATEER A BRIDE; Married to Hampton S. Sealy in Christ Church, Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/war-orphans-cared-for-felician-sisters-in-jersey-take-in-18-of-65.html | WAR ORPHANS CARED FOR; Felician Sisters in Jersey Take In 18 of 65 Landed Here | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/kulick-wins-handball-match.html | Kulick Wins Handball Match | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/arthur-l-fagan-47-hoboken-publisher.html | ARTHUR L. FAGAN, 47, HOBOKEN PUBLISHER | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/baldwin-to-be-speaker-representative-to-address-new-nassau-voters.html | BALDWIN TO BE SPEAKER; Representative to Address New Nassau Voters' Group | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/toronto-wins-pro-soccer-43.html | Toronto Wins Pro Soccer, 4-3 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/mrs-theodora-barrows-daughter-of-late-us-senator-lebaron-b-colt.html | MRS. THEODORA BARROWS; Daughter of Late U.S. Senator LeBaron B. Colt Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/frank-dilnot-71-a-british-author-novelist-war-correspondent-lloyd.html | FRANK DILNOT, 71, A BRITISH AUTHOR; Novelist, War Correspondent, Lloyd George Biographer, Dies -- Spent 3 Years in U.S. | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/daughter-to-mrs-dm-lay-jr.html | Daughter to Mrs. D.M. Lay Jr. | True | Special to THE NEW YORK TIMES. | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/ford-trips-loftus-in-final-by-4-and-3-billows-upset-in-penultimate.html | FORD TRIPS LOFTUS IN FINAL BY 4 AND 3; Billows Upset in Penultimate Round at Briar Hills, 1 Up --Mrs. McLave Victor | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/god-hears-pleas-bishop-welch-says-lord-knows-all-of-us-and-will.html | GOD HEARS PLEAS, BISHOP WELCH SAYS; Lord Knows All of Us and Will Communicate With Us, Methodist Leader Holds | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/brooklyn-concern-buys-jersey-plant.html | BROOKLYN CONCERN BUYS JERSEY PLANT | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Cable To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/800-end-oxygen-plant-strike.html | 800 End Oxygen Plant Strike | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/sports-today.html | Sports Today | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/bouts-in-macarthur-stadium.html | Bouts in MacArthur Stadium | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/red-sox-win-114-after-32-setback-bow-to-galehouse-of-browns-before.html | RED SOX WIN, 11-4, AFTER 3-2 SETBACK; Bow to Galehouse of Browns Before 22,323, Then Explode in St. Louis Nightcap | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/welsh-protest-on-ration-bread-delivery-men-vote-not-to-collect.html | WELSH PROTEST ON RATION; Bread Delivery Men Vote Not to Collect Customers' Coupons | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/europe-food-gains-asia-faces-deaths-agriculture-department-says.html | EUROPE FOOD GAINS, ASIA FACES DEATHS; Agriculture Department Says World Supply From Crops Is 'Uncomfortably Low' | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/feather-is-first-in-sound-regatta-getting-under-way-on-closing-day.html | FEATHER IS FIRST IN SOUND REGATTA; GETTING UNDER WAY ON CLOSING DAY OF LARCHMONT RACE WEEK | True | By James Robbins Special To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/anne-crosby-is-engaged-boston-girl-will-be-married-to-frederic-s.html | ANNE CROSBY IS ENGAGED; Boston Girl Will Be Married to Frederic S. Coolidge, Architect | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/held-in-truck-looting-exconvict-said-by-police-to-be-contact-man.html | HELD IN TRUCK LOOTING; Ex-Convict Said by Police to Be 'Contact Man' for Gang | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/dr-frederick-nc-jerauld-orthopedic-surgeon-director-of-niagara.html | DR. FREDERICK N.C. JERAULD; Orthopedic Surgeon, Director of Niagara Falls, N.Y., Clinic | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/horn-takes-auto-race-sets-course-record-in-30lap-event-at-williams.html | HORN TAKES AUTO RACE; Sets Course Record in 30-Lap Event at Williams Grove | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/peron-acts-in-dispute-sends-political-aide-to-settle-row-in.html | PERON ACTS IN DISPUTE; Sends Political Aide to Settle Row in Catamarca Province | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/movie-role-for-bilbo-500-a-week-plus-expenses-is-offered.html | MOVIE ROLE FOR BILBO; $500 a Week, Plus Expenses, Is Offered Mississippi Senator | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/oneyear-maturities-of-us-60577918950.html | ONE-YEAR MATURITIES OF U.S. $60,577,918,950 | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/jersey-city-leafs-divide-two-games-little-giants-win-opener-41-but.html | JERSEY CITY, LEAFS DIVIDE TWO GAMES; Little Giants Win Opener, 4-1, but Drop Second Game, 6-2, to Toronto | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/yanks-on-top-71-following-20-loss-a-slide-that-wasnt-necessary.html | YANKS ON TOP, 7-1, FOLLOWING 2-0 LOSS; A SLIDE THAT WASNT NECESSARY | True | By John Drebinger Special To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/abroad-the-role-of-the-small-powers-at-the-conference.html | Abroad; The Role of the Small Powers at the Conference | True | By Anne O'Hare McCormick | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/cotton-falls-off-sharply-in-week-active-futures-contracts-drop-342.html | COTTON FALLS OFF SHARPLY IN WEEK; Active Futures Contracts Drop 342 to 395 Points After Previous Gains | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/iron-mine-strike-ended-rise-of-18-c-an-hour-settles-long-upstate.html | IRON MINE STRIKE ENDED; Rise of 18 c an Hour Settles Long Up-State Tie-Up | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/typhoon-off-southern-japan.html | Typhoon Off Southern Japan | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/retains-water-ski-title-withey-repeats-1941-triumph-with-900.html | RETAINS WATER SKI TITLE; Withey Repeats 1941 Triumph With 900 Points--Sligh 2d | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/barrows-280-wins-10500-golf-prize-congratulating-the-allamerican.html | BARROWS 280 WINS $10,500 GOLF PRIZE; CONGRATULATING THE ALL-AMERICAN WINNERS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/laski-on-moscow-mission-heads-labor-delegation-that-will-also-visit.html | LASKI ON MOSCOW MISSION; Heads Labor Delegation That Will Also Visit Warsaw | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/daughter-born-to-anne-gwynne.html | Daughter Born to Anne Gwynne | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/india-to-pay-into-world-bank.html | India to Pay Into World Bank | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/staten-island-nine-wins-85.html | Staten Island Nine Wins, 8-5 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/hannegan-in-stockholm.html | Hannegan in Stockholm | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/to-seek-ragweed-cut-in-fiftymile-radius.html | TO SEEK RAGWEED CUT IN FIFTY-MILE RADIUS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/decca-records-reports-changes-among-officials.html | Decca Records Reports Changes Among Officials | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/held-on-robbery-charge-bronx-man-24-faces-hearing-in-holdup-of-bar.html | HELD ON ROBBERY CHARGE; Bronx Man, 24, Faces Hearing in Hold-Up of Bar and Grill | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/un-seeks-a-means-to-replace-unrra-none-of-agencies-designed-to.html | U.N. SEEKS A MEANS TO REPLACE UNRRA; None of Agencies Designed to Succeed It Has Funds Save Bank, Which Is Aloof | True | By Thomas J. Hamilton | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/to-stage-boston-shoe-show.html | To Stage Boston Shoe Show | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/engineering-work-gains-weeks-total-of-140857000-is-243-ahead-of.html | ENGINEERING WORK GAINS; Week's Total of $140,857,000 Is 243% Ahead of Last Year | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/pu-yis-wife-detained-former-empress-said-to-be-in-the-hands-of.html | PU YI'S WIFE DETAINED; Former 'Empress' Said to Be in the Hands of Manchurian Reds | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/new-opa-confuses-lard-fat-market-conservative-attitude-reported-for.html | NEW OPA CONFUSES LARD, FAT MARKET; Conservative Attitude Reported for Buyers and Sellers-- Bakers Have Supply | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/mississippi-ferry-sinks-autos-go-down-in-crash-with-barge20-persons.html | MISSISSIPPI FERRY SINKS; Autos Go Down in Crash With Barge--20 Persons Missing | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/food-for-europeans-expedited-by-planes.html | FOOD FOR EUROPEANS EXPEDITED BY PLANES | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/article-1-no-title-name-the-round.html | Article 1 -- No Title; Name the Round | True | By Joseph C. Nichols | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/28038-see-orioles-baltimore-breaks-the-league-attendance-mark-for.html | 28,038 SEE ORIOLES; Baltimore Breaks the League Attendance Mark for Season | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/20suite-apartment-bought-in-brooklyn.html | 20-SUITE APARTMENT BOUGHT IN BROOKLYN | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/summaries-of-larchmont-yacht-races.html | Summaries of Larchmont Yacht Races | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/sets-two-swim-records-miss-macrae-lowers-40-and-100-yard.html | SETS TWO SWIM RECORDS; Miss Macrae Lowers 40 and 100 Yard Breast-Stroke Marks | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/womens-golf-on-today.html | Women's Golf On Today | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/schaffner-team-advances-4-and-2-wheatley-hills-player-and-torgerson.html | SCHAFFNER TEAM ADVANCES, 4 AND 2; Wheatley Hills Player and Torgerson Down Gregory, Stuhr in Quarter-Finals | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/alexander-p-gilbert-retired-freight-manager-of-the-chesapeake-ohio.html | ALEXANDER P. GILBERT; Retired Freight Manager of the Chesapeake & Ohio Railroad | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/jersey-union-files-strike-notice.html | Jersey Union Files Strike Notice | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/cliff-climber-12-retires-bronx-boy-stranded-on-ledge-is-rescued-by.html | CLIFF CLIMBER, 12, RETIRES; Bronx Boy, Stranded on Ledge, Is Rescued by Firemen | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/selective-service-drops-job-hunting-uses-will-take-over-task-of.html | SELECTIVE SERVICE DROPS JOB HUNTING; USES Will Take Over Task of Finding Employment for War Veterans Here OTHER HELP TO CONTINUE Draft Agency to Aid Return to Pre-Service Positions and Advise on Rights | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/hide-leather-decontrol-sought-as-world-market-prices-increase.html | Hide, Leather Decontrol Sought As World Market Prices Increase; Domestic Ceilings Are Called Impossible to Meet After End of International Curbs--Trade Here Is Static | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/record-corn-crop-likely-but-cut-in-forecast-of-3487000000-bushels.html | RECORD CORN CROP LIKELY; But Cut in Forecast of 3,487,000,000 Bushels Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/both-sides-in-palestine-hostile-league-official-predicts-refusal.html | Both Sides in Palestine Hostile; League Official Predicts Refusal | True | By Clifton Daniel By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/tenement-houses-in-east-side-deal-investor-acquires-elizabeth-st.html | TENEMENT HOUSES IN EAST SIDE DEAL; Investor Acquires Elizabeth St. Properties Containing 3 Stores and 39 Suites | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/brooklyn-pastor-installed.html | Brooklyn Pastor Installed | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/rockets-to-climb-130-miles-planned-by-army-air-forces-will-aid.html | Rockets to Climb 130 Miles Planned by Army Air Forces; Will Aid Study of Atmosphere--90-Mile Missile to Be Set Off Next Month in New Mexico--500-Mile Rise Projected | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/fire-ruins-new-instruments.html | Fire Ruins New Instruments | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/bond-notes.html | BOND NOTES | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/indians-turn-back-senators-20-74-feller-gives-4-hits-fans-10-in.html | INDIANS TURN BACK SENATORS, 2-0, 7-4; Feller Gives 4 Hits, Fans 10 in 1st--Seerey Homer Helps Reynolds Win Second | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/ship-returns-triptych-uss-texas-leaving-the-fleet-restores-gift-to.html | SHIP RETURNS TRIPTYCH; U.S.S. Texas, Leaving the Fleet, Restores Gift to Church | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/british-general-in-athens.html | British General in Athens | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/leish-wins-golf-final-ithacan-defeats-bayus-4-and-2-in-finger-lakes.html | LEISH WINS GOLF FINAL; Ithacan Defeats Bayus, 4 and 2, in Finger Lakes Tourney | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/chance-and-tragedy-are-viewed-as-price-of-the-freedom-that-god-gave.html | Chance and Tragedy Are Viewed as Price Of the Freedom That God Gave to Mankind | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/dividend-news-colonial-stores.html | DIVIDEND NEWS; Colonial Stores | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/italy-will-appeal-for-better-terms-de-gasperi-said-to-consider.html | ITALY WILL APPEAL FOR BETTER TERMS; De Gasperi Said to Consider 'Economic Free Zone' Along Frontier With France | True | By Arnaldo Cortesi By Wireless to the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/slogan-of-steingut-foes-they-ask-voters-to-get-rid-of-him-and.html | SLOGAN OF STEINGUT FOES; They Ask Voters to 'Get Rid' of Him and Flatbush Water | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/text-of-de-gaulles-speech-on-frances-role-in-peace-warns-of-third.html | Text of de Gaulle's Speech on France's Role in Peace; WARNS OF THIRD WAR | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/school-sends-shoes-to-french-children.html | SCHOOL SENDS SHOES TO FRENCH CHILDREN | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/nations-in-peace-parley-4-are-inviting-powers-17-are-allies-and-5.html | NATIONS IN PEACE PARLEY; 4 Are Inviting Powers, 17 Are Allies and 5 Are Enemies | True | By Wireless To the New York Times. | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/workers-and-investors.html | WORKERS AND INVESTORS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/air-pact-seen-aid-to-general-travel-picao-airlines-officials-look.html | AIR PACT SEEN AID TO GENERAL TRAVEL; PICAO, Airlines Officials Look to World Plan This Year--End of Visa Red Tape Held Out | True | By John Stuart Special To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/vacation-resort-baffled-in-hunt-tom-slacks-of-missing-woman-found.html | VACATION RESORT BAFFLED IN HUNT; Tom Slacks of Missing Woman Found 1 Miles From North Conway, N.H., Lake | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/economics-and-finance-the-fetish-of-low-interest-rates.html | ECONOMICS AND FINANCE; The Fetish of Low Interest Rates | True | By Henry Hazlitt | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/painters-seek-end-of-communist-ban-district-council-here-petitions.html | PAINTERS SEEK END OF COMMUNIST BAN; District Council Here Petitions Parent Union to Remove Clause in Constitution | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/student-asks-jail-room-has-idea-for-meeting-housing-shortage-at.html | STUDENT ASKS JAIL ROOM; Has Idea for Meeting Housing Shortage at Chapel Hill | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/greek-leftists-fight-troops-11-killed.html | GREEK LEFTISTS FIGHT TROOPS; 11 KILLED | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/bison-eleven-at-work.html | Bison Eleven at Work | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/vets-urged-to-get-jobs-increasing-scarcity-is-predicted-by-jersey.html | 'VETS' URGED TO GET JOBS; Increasing Scarcity Is Predicted by Jersey Commission | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/announces-new-name-for-insurance-society.html | Announces New Name For Insurance Society | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/german-police-to-salute-railway-guards-must-observe-form-for-sake.html | GERMAN POLICE TO SALUTE; Railway Guards Must Observe Form for Sake of Discipline | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/oglers-get-the-aye-newark-police-rule-sport-is-fair-if-wolf-call-is.html | OGLERS GET THE 'AYE'; Newark Police Rule Sport Is Fair if Wolf Call Is Muted | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/miss-osborne-wins-in-french-doubles-she-and-miss-brough-annex-title.html | MISS OSBORNE WINS IN FRENCH DOUBLES; She and Miss Brough Annex Title, Beating Misses Betz and Hart, 6-4, 0-6, 6-1 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/enemy-crime-cost-us-142076-lives-murders-in-pacific-areas-set-by.html | ENEMY CRIME COST U.S. 142,076 LIVES; Murders in Pacific Areas Set by Army at 131,028, Which Includes Filipino Toll | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/glen-cove-suspect-held-in-logan-case-seized-in-buffalo-he-blames.html | GLEN COVE SUSPECT HELD IN LOGAN CASE; Seized in Buffalo, He Blames Tavern Fight for Bruises-- Clothing Like Slayer's | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/ceilings-on-oats-decried-traders-note-prices-now-are-under-old.html | CEILINGS ON OATS DECRIED; Traders Note Prices Now Are Under Old Permissible Maximum | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/new-price-policy-asked-on-woolens-association-director-declares-opa.html | NEW PRICE POLICY ASKED ON WOOLENS; Association Director Declares OPA Must Revise Rules Under New Law | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/shepheard-heads-ship-safety-unit-merchant-marine-post-filled-by.html | SHEPHEARD HEADS SHIP SAFETY UNIT; Merchant Marine Post Filled by Commodore in Coast Guard Since 1942 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/texas-runoff-due-for-governorship-beauford-jester-leads-homer-p.html | TEXAS RUN-OFF DUE FOR GOVERNORSHIP; Beauford Jester Leads Homer P. Rainey in Primary Vote but Second Test Is Needed | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/the-decontrol-board.html | THE DECONTROL BOARD | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/cupid-scores-a-double-couple-remarried-after-1929-divorce.html | CUPID SCORES A DOUBLE; Couple, Remarried After 1929 Divorce, Honeymoons Again | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/store-chain-reports-gambleskogmo-announces-record-sales-for-half.html | STORE CHAIN REPORTS; Gamble-Skogmo Announces Record Sales for Half Year | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/dr-julian-s-miller-editor-of-the-charlotte-nc-observer-for-last-11.html | DR. JULIAN S. MILLER; Editor of The Charlotte, N.C., Observer for Last 11 Years | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/urges-democracy-as-aim-the-rev-ah-robinson-calls-it-boon-to-the.html | URGES DEMOCRACY AS AIM; The Rev. A.H. Robinson Calls It Boon to the Human Family | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/jerusalem-jews-defy-confiscation-refuse-to-leave-premises-that.html | JERUSALEM JEWS DEFY CONFISCATION; Refuse to Leave Premises That Government Wants--Shaw Departs for London | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/dutch-boy-on-visit-appeases-hunger-here-to-survey-recreation-he.html | DUTCH BOY ON VISIT APPEASES HUNGER; Here to Survey Recreation, He Feasts on 'Extras' on First Day in U. S. | True | The New York Times | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/bears-break-even-with-bison-squad-buffalo-annexes-opener-43-then.html | BEARS BREAK EVEN WITH BISON SQUAD; Buffalo Annexes Opener, 4-3, Then Pillette's Three-Hitter Wins for Newark, 10-0 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/editor-bids-nation-mend-its-morals-macneil-noting-alarming-rise-in.html | EDITOR BIDS NATION MEND ITS MORALS; MacNeil, Noting Alarming Rise in Crime, Calls for Return to God and His Laws | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/bikini-ships-show-rising-blast-harm-adm-cochrane-says-nagato-is.html | BIKINI SHIPS SHOW RISING BLAST HARM; Adm. Cochrane Says Nagato Is Likely to Sink--Navy Tries Washing Off Radioactivity | True | By Hanson W. Baldwin By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/gets-helicopter-today.html | Gets Helicopter Today | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/sees-dangers-to-church-the-rev-lb-henry-warns-of-dependence-on.html | SEES DANGERS TO CHURCH; The Rev. L.B. Henry Warns of Dependence on Social Order | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/retires-after-47-years.html | Retires After 47 Years | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/austrians-doubt-union-of-country-back-bevins-fear-that-russia-will.html | AUSTRIANS DOUBT UNION OF COUNTRY; Back Bevin's Fear That Russia Will Cut Off Eastern Area to Widen Her Sway | True | By John MacCormac By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/russia-affirms-aims-of-great-red-fleet.html | RUSSIA AFFIRMS AIMS OF GREAT RED FLEET | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/may-says-mead-crucifies-him-in-move-to-win-governorship-may-insists.html | May Says Mead 'Crucifies' Him In Move to Win Governorship; MAY INSISTS MEAD IS 'CRUCIFYING' HIM | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/the-peace-conference.html | THE PEACE CONFERENCE | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/hurt-fatally-on-cab-ride-yonkers-woman-23-leaps-or-falls-from.html | HURT FATALLY ON CAB RIDE; Yonkers Woman, 23, Leaps or Falls From Vehicle at 3 A.M. | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/prophets-of-evil-derided-by-priest-father-frawley-in-st-patricks.html | PROPHETS OF EVIL DERIDED BY PRIEST; Father Frawley in St. Patrick's Sees Sex and Sin Fostered by 'Insidious' Forces | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/restrained-from-halting-film.html | Restrained From Halting Film | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/gen-haskell-sails-on-famine-survey-among-the-passengers-who-sailed.html | GEN. HASKELL SAILS ON FAMINE SURVEY; AMONG THE PASSENGERS WHO SAILED ON THE LINER, QUEEN MARY YESTERDAY | True | The New York Times | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/members-of-greek-economic-mission-at-interview-here.html | MEMBERS OF GREEK ECONOMIC MISSION AT INTERVIEW HERE | True | The New York Times | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/braves-shut-out-by-cardinals-20-losers-able-to-knock-only-4-balls.html | BRAVES SHUT OUT BY CARDINALS, 2-0; Losers Able to Knock Only 4 Balls Out of Infield--Musial Hits 2 Singles, Scores Run | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/paris-is-crowded-by-peace-envoys-hotels-filled-and-food-supply-runs.html | PARIS IS CROWDED BY PEACE ENVOYS; Hotels Filled and Food Supply Runs Short in Restaurants --French Mood Is Sober | True | By Kenneth Campbell By Cable To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/catherine-clarke-prospective-bride-utica-girl-alumna-of-masters.html | CATHERINE CLARKE PROSPECTIVE BRIDE; Utica Girl, Alumna of Masters School, Engaged to Richard Cardamone, Former Ensign | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/sayao-off-to-brazil-today.html | Sayao Off to Brazil Today | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/railway-express-averts-strike-by-5000-drivers.html | Railway Express Averts Strike by 5,000 Drivers | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/elizabeth-campbell-betrothed.html | Elizabeth Campbell Betrothed | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/reds-lose-ground-in-central-china-government-forces-reported.html | REDS LOSE GROUND IN CENTRAL CHINA; Government Forces Reported Sweeping Forward South of Lung-Hai Railway THREAT TO NANKING ENDED Shantung, Shansi Provinces Said to Be Penetrated on Communication Lines | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/british-circulation-rises-holiday-demand-for-currency-greater-than.html | BRITISH CIRCULATION RISES; Holiday Demand for Currency Greater Than Expected | True | By Wireless To the New York Times. | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/holzman-signs-with-royals.html | Holzman Signs With Royals | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/indonesian-hostages.html | INDONESIAN HOSTAGES | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/farmington-victor-86-triumphs-over-fairfield-polo-team-in-westport.html | FARMINGTON VICTOR, 8--6; Triumphs Over Fairfield Polo Team in Westport Game | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/love-forgiveness-called-priceless.html | LOVE, FORGIVENESS CALLED PRICELESS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/55-craft-in-lake-race-130mile-freeman-cup-test-is-begun-at.html | 55 CRAFT IN LAKE RACE; 130-Mile Freeman Cup Test Is Begun at Youngstown | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/mead-group-to-see-surplus-sale.html | Mead Group to See Surplus Sale | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/opa-eases-tension-over-steel-prices-trend-of-rates-is-uncertain-but.html | OPA EASES TENSION OVER STEEL PRICES; Trend of Rates Is Uncertain but Quick Action Is Seen on Trade's Complaints MEETING EXPECTED SOON No Uninterrupted 3-Month Period Experienced to Test Quotations and Costs | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/bertram-e-walsh-last-of-albany-spanish-war-veterans-an-auditor-for.html | BERTRAM E. WALSH; Last of Albany Spanish War Veterans, an Auditor for State | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/tibbett-flying-home-as-union-negotiates.html | TIBBETT FLYING HOME AS UNION NEGOTIATES | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/reyes-loses-mexican-bout.html | Reyes Loses Mexican Bout | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/offer-course-in-politics-republican-women-begin-project-wednesday.html | OFFER COURSE IN POLITICS; Republican Women Begin Project Wednesday Afternoon | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/dies-at-wheel-of-truck.html | Dies at Wheel of Truck | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/la-guardia-sees-tito-on-journey-travels-in-yugoslavia-with-premier.html | LA GUARDIA SEES TITO ON JOURNEY; Travels in Yugoslavia With Premier During Part of Trip to Belgrade | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/postal-clerk-out-1000-truman-vetoes-bill-paying-him-for-error-fears.html | POSTAL CLERK OUT $1,000; Truman Vetoes Bill Paying Him for Error, Fears Precedent | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/virginia-mcarty-becomes-engaged-manhattanville-alumna-will-be-wed.html | VIRGINIA M'CARTY BECOMES ENGAGED; Manhattanville Alumna Will Be Wed to Thomas B. Haire, a Publisher on Aviation | True | Phyfe | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/proleopold-rally-held-in-belgian-town.html | PRO-LEOPOLD RALLY HELD IN BELGIAN TOWN | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/gi-venture-aid-listed-allowances-to-selfemployed-veterans-at.html | GI 'VENTURE' AID LISTED; Allowances to Self--Employed Veterans at $118,000,000 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/bulgaria-ousts-396-more.html | Bulgaria Ousts 396 More | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/bushwicks-win-two-132-80.html | Bushwicks Win Two, 13-2, 8-0 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/buys-in-mount-vernon-herbert-k-goodkind-acquires-3-parcels-valued.html | BUYS IN MOUNT VERNON; Herbert K. Goodkind Acquires 3 Parcels Valued at $62,100 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/cancer-bill-defeat-stirs-protest-here.html | CANCER BILL DEFEAT STIRS PROTEST HERE | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/price-seen-dooming-cotton-tire-cord-substitution-of-rayon-looms-on.html | PRICE SEEN DOOMING COTTON TIRE CORD; Substitution of Rayon Looms on Basis of 52c for Latter Against 62c for Staple | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/letters-to-the-times-armenian-state-urged-enforcement-of-sevres.html | Letters to The Times; Armenian State Urged Enforcement of Sevres Treaty to Aid a Persecuted People Is Advocated | True | VAHAN H. KALENDERIAN. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/congress-expects-to-quit-this-week-in-a-dull-windup-passage-of.html | CONGRESS EXPECTS TO QUIT THIS WEEK IN A DULL WIND-UP; Passage of Terminal Leave Pay for Enlisted Men and RFC Extension Is Likely LONG-RANGE HOUSING BOGS Approval of Decontrol Board Nominees by Midweek Is Due --Chairman Plans Meeting | True | By Robert F. Whitney Special To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/republicans-find-candidate-exred-brooklyn-group-embarrassed-to.html | REPUBLICANS FIND CANDIDATE EX-RED; Brooklyn Group Embarrassed to Discover Kaplan Enrolled as Communist 3 Years | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/president-lleras-again-a-father.html | President Lleras Again a Father | True | By Cable To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/hepcats-on-skates-picket-arena-that-put-them-out.html | Hepcats on Skates Picket Arena That Put Them Out | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/new-stock-offerings-janets-apparel-shops.html | NEW STOCK OFFERINGS; Janet's Apparel Shops | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/guardsmen-parade-in-camp-smith-fete.html | GUARDSMEN PARADE IN CAMP SMITH FETE | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/jamaican-scores-century-in-cricket-john-holt-jr-stars-in-victory.html | JAMAICAN SCORES CENTURY IN CRICKET; John Holt Jr. Stars in Victory Over West Indies Team at Triboro Stadium | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/to-supervise-japanese-industries.html | To Supervise Japanese Industries | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/aids-30-of-veterans.html | Aids 30% of Veterans | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/books-published-today.html | Books Published Today | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/jewish-committee-sends-four-to-paris.html | JEWISH COMMITTEE SENDS FOUR TO PARIS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/nassau-defeated-in-tennis-tourney-defending-champion-beaten-61-62.html | NASSAU DEFEATED IN TENNIS TOURNEY; Defending Champion Beaten 6-1, 6-2 in Eastern Veterans Quarter Final | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/sleeper-drowns-at-sea.html | Sleeper Drowns at Sea | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/five-hurt-at-auto-race-improvement-noted-in-condition-of.html | FIVE HURT AT AUTO RACE; Improvement Noted in Condition of Roscoe--Others Not Serious | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/giants-drop-pair-as-reds-defeat-koslo-and-abernathy-83-and-54-polo.html | Giants Drop Pair as Reds Defeat Koslo and Abernathy, 8-3 and 5-4; Polo Grounds Crowd of 34,486 Sees Double Setback--Circuit Blows Help Ruin Debut of New Pitcher--Mize Gets 2 Homers | True | By James P. Dawson | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/private-streets-to-go-yonkers-to-take-over-six-used-by-public-for.html | 'PRIVATE' STREETS TO GO; Yonkers to Take Over Six Used by Public for 20 Years | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/musteredout-noordam-bringing-157-today-on-first-crossing-as-a.html | Mustered-Out Noordam Bringing 157 Today On First Crossing as a Reconverted Liner | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/barbara-walker-to-wed-will-become-bride-on-aug-10-of-david-benedict.html | BARBARA WALKER TO WED; Will Become Bride on Aug. 10 of David Benedict Russel Reid | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/national-pound-assayed-liberty-and-equality-held-part-of-gods-gift.html | NATIONAL 'POUND' ASSAYED; Liberty and Equality Held Part of God's Gift to U.S. | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/metal-is-included-in-surplus-offers-9000000-worth-of-merchandise-on.html | METAL IS INCLUDED IN SURPLUS OFFERS; $9,000,000 Worth of Merchandise on Sale This Weekin New York Area | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/british-railways-lag-increased-rates-not-offsetting-decreases-in.html | BRITISH RAILWAYS LAG; Increased Rates Not Offsetting Decreases in Traffic | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/high-income-made-by-general-mills-sales-and-profit-a-record-for.html | HIGH INCOME MADE BY GENERAL MILLS; Sales and Profit a Record for Fiscal Year-- $7,146,107 Net, or $2.69 a Share | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/airplane-will-fly-cattle-to-greece-two-heifers-and-a-calf-from-the.html | AIRPLANE WILL FLY CATTLE TO GREECE; Two Heifers and a Calf From the U.S. to Be Nucleus of New Dairy Herds | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/2-policemen-avert-queens-lynching-crowd-knocks-them-down-in-vain.html | 2 POLICEMEN AVERT QUEENS LYNCHING; Crowd Knocks Them Down in Vain Effort to Seize Prisoner After Assault on Woman | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/edward-j-godby-retired-real-estate-examiner-for-ny-secretary-of.html | EDWARD J. GODBY; Retired Real Estate Examiner for N.Y. Secretary of State | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/demonstration-in-kashmir.html | Demonstration in Kashmir | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/russians-obstruct-peace-stelle-asserts-legion-head-urges-us-end.html | Russians Obstruct Peace, Stelle Asserts; Legion Head Urges U.S. End 'Appeasement' | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/sarossy-takes-net-final.html | Sarossy Takes Net Final | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/chas-pfizer-co-report-net-income-is-equal-to-437-a-share-for-half.html | CHAS. PFIZER & CO. REPORT; Net Income Is Equal to $4.37 a Share for Half Year | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/beer-bottle-heaving-real-problem-in-texas-league-president-claims.html | Beer Bottle Heaving Real Problem In Texas League, President Claims; Brew Sold at Games Brings Out the Crowds But Perils Umpires and Players-- Dallas to Sell It in Paper Cups | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/saratoga-trots-to-open.html | Saratoga Trots to Open | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/guard-fireharried-hotel-chicago-police-put-on-watch-after-3-blazes.html | GUARD FIRE-HARRIED HOTEL; Chicago Police Put on Watch After 3 Blazes in 30 Minutes | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/central-railroad-sells-bronx-plot-steel-firm-to-improve-webster-ave.html | CENTRAL RAILROAD SELLS BRONX PLOT; Steel Firm to Improve Webster Ave. Parcel with Warehouse for Its Own Occupancy | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/protestant-welfare-at-25.html | PROTESTANT WELFARE AT 25 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/goldman-band-contest-annual-memory-event-is-to-be-held-next-friday.html | GOLDMAN BAND CONTEST; Annual Memory Event Is to Be Held Next Friday Night | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/babette-c-fishel-married.html | Babette C. Fishel Married | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/new-rules-on-pullman-refunds-adopted-days-notice-in-advance-now-is.html | New Rules on Pullman Refunds Adopted; Day's Notice in Advance Now Is Required | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/brazil-will-back-italy.html | Brazil Will Back Italy | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/resident-offices-report-on-trade-revival-of-opa-is-expected-to-free.html | RESIDENT OFFICES REPORT ON TRADE; Revival of OPA Is Expected to Free Goods and Appease Consumer With Approved Prices | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/kin-not-at-rites-for-mob-victims-friends-ascribe-absence-to-fear.html | Kin Not at Rites for Mob Victims; Friends Ascribe Absence to Fear; Services Are Held Up for Two Hours on Word That Group Had Started From Farm --Monroe Church Condemns Lynchings | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/seafarers-ratify-terms-afl-unionists-win-pay-rises-exceeding-those.html | SEAFARERS RATIFY TERMS; AFL Unionists Win Pay Rises Exceeding Those Given CIO-NMU | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/sunbathing-exgi-captures-burglar-sees-him-enter-nearby-home-in.html | SUN-BATHING EX-GI CAPTURES BURGLAR; Sees Him Enter Near-By Home in Astoria, Gets Pistol and Holds Him for Police | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/rail-freight-crisis-due-in-september-two-measures-ease-shortage-of.html | RAIL FREIGHT CRISIS DUE IN SEPTEMBER; Two Measures Ease Shortage of Box Cars, Move Studied by U.S. and Lines | True | By Thomas E. Mullaney | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/soviet-sets-up-coastal-guns-and-equips-albanian-army-builds.html | Soviet Sets Up Coastal Guns And Equips Albanian Army; Builds Military Roads and Fortifies Strategic Positions on the Adriatic--Country Lives Under a Red Terror, Witnesses Report | True | By Camille M. Cianfarra By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/grouchos-return-off-till-late-47-to-star-in-new-play.html | GROUCHO'S RETURN OFF TILL LATE '47; TO STAR IN NEW PLAY | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/cio-council-backs-great-lakes-halt-curran-bridges-say-national.html | CIO COUNCIL BACKS GREAT LAKES HALT; Curran, Bridges Say National Strike Will Follow That if Conditions Are Not Met | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/servo-to-fight-in-benefit.html | Servo to Fight in Benefit | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/smuts-undecided-on-departure.html | Smuts Undecided on Departure | True | By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/dynamite-under-house-kentucky-judge-reports-attempt-on-himwife.html | DYNAMITE UNDER HOUSE; Kentucky Judge Reports Attempt on Him--Wife Found Package | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/disbrow-cruising-victor-long-branch-yachtsman-closest-in-predicted.html | DISBROW CRUISING VICTOR; Long Branch Yachtsman Closest in Predicted Log Race | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/change-in-power-blacks-out-hotel-chatham-management-gives-a.html | CHANGE IN POWER BLACKS OUT HOTEL; Chatham Management Gives a Candlelight Cocktail Party as Electricity Goes Off AIR-RAID WARDENS HELP 600 Guests Take It in Good Humor as Edison Men Make the Shift at Midnight | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/fails-to-shine-as-thief-jewelry-polisher-held-in-loss-of-trinkets.html | FAILS TO SHINE AS THIEF; Jewelry Polisher Held in Loss of Trinkets From Hotel Room | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/czechs-donate-to-unrra-prague-regime-though-getting-aid-assists.html | CZECHS DONATE TO UNRRA; Prague Regime, Though Getting Aid, Assists Other Nations | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/league-owners-get-player-demands-at-history-making-talks-today.html | League Owners Get Player Demands At History Making Talks Today; Total of 26 Men Will Represent 480 Mates And Discuss Reformes at Meetings Here and in Chicago | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/news-of-food-first-postwar-shipment-of-hopjes-candy-with-coffee.html | News of Food; First Post-War Shipment of Hopjes, Candy With Coffee Flavor, Arrives From Holland | True | By Jane Nickerson | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/miss-sara-holden-officers-fiancee-former-student-at-smith-and.html | MISS SARA HOLDEN OFFICER'S FIANCEE; Former Student at Smith and Ogontz Betrothed to Lieut. R.B. Simons Jr., Physician | True | Special to THE NEW YORK TIMES. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/its-a-glorious-day-for-babe-and-george.html | IT'S A GLORIOUS DAY FOR BABE AND GEORGE | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/ickes-sees-truman-as-nominee-in-1948.html | ICKES SEES TRUMAN AS NOMINEE IN 1948 | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/siams-king-gives-evidence.html | Siam's King Gives Evidence | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/youth-unit-opens-paris-office.html | Youth Unit Opens Paris Office | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/colombian-oil-workers-meet.html | Colombian Oil Workers Meet | True | By Cable To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/booksauthors.html | Books--Authors | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/veronica-lake-improving.html | Veronica Lake Improving | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/westbury-trims-hurricanes-108-phipps-stars-for-winners-with-30yard.html | WESTBURY TRIMS HURRICANES, 10-8; Phipps Stars for Winners with 30-Yard Free Shot and Last Minute Goal | True | By John Rendel Special To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/cubs-trim-phils-11-to-3-and-3-to-1-hank-wyse-allows-only-4-hits-in.html | CUBS TRIM PHILS, 11 TO 3 AND 3 TO 1; Hank Wyse Allows Only 4 Hits in Second Game--Nicholson Drives in Six Runs | True | | C1B 30315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/geishas-in-shrine-rites.html | Geishas in Shrine Rites | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/nuptials-of-loretta-farrell.html | Nuptials of Loretta Farrell | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/dr-stuart-reported-ill-new-us-envoy-to-china-said-to-be-attacked-by.html | DR. STUART REPORTED ILL; New U.S. Envoy to China Said to Be Attacked by a Fever | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/attlee-calls-byrnes-to-discussion-of-palestine-but-result-is-secret.html | Attlee Calls Byrnes to Discussion Of Palestine, but Result Is Secret; ATTLEE AND BYRNES DISCUSS PALESTINE | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/books-of-the-times-a-story-told-without-distortion.html | Books of the Times; A Story Told Without Distortion | True | By Nash K. Burger | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/more-money-for-housing.html | MORE MONEY FOR HOUSING | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/foes-to-be-heard-byrnes-to-back-big-four-decisions-but-retains-open.html | FOES TO BE HEARD; Byrnes to Back Big Four Decisions but Retains Open Mind on Disputes WIDER AGENDA OPPOSED Inclusion of 3 Baltic States in Soviet Delegation Also Expected to Cause Clash | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/abbott-laboratories-terms.html | Abbott Laboratories' Terms | True | | C1B 30315 |
| 1946-07-29 | 1946-07-29 | https://www.nytimes.com/1946/07/29/archives/communists-pick-thompson-davis-state-committee-backs-their.html | COMMUNISTS PICK THOMPSON, DAVIS; State Committee Backs Their Nominations for Governor and U. S. Senator | True | | C1B 30315 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/us-rubber-nets-9906886-income-figure-is-equal-to-415-a-share-of.html | U.S. RUBBER NETS $9,906,886 INCOME; Figure Is Equal to $4.15 a Share of Common Stock-- Sales at Peacetime High | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/charles-knocks-out-marshall.html | Charles Knocks Out Marshall | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/palestine-school-plan-more-money-for-jewish-and-arab-systems-urged.html | PALESTINE SCHOOL PLAN; More Money for Jewish and Arab Systems Urged | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/french-honor-paul-manship.html | French Honor Paul Manship | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/keynes-advocated-hope-in-us-as-wise-posthumous-article-hit-view-we.html | KEYNES ADVOCATED HOPE IN U.S. AS WISE; Posthumous Article Hit View We Would Freeze Out Imports Sent to Balance Credits | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/white-loses-to-savold.html | White Loses to Savold | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/the-nagato-sinks-from-atom-blast-japanese-battleship-3d-capital.html | THE NAGATO SINKS FROM ATOM BLAST; Japanese Battleship 3d Capital Vessel a Victim at Bikini-- Radioactive to Her End BLANDY WINDING UP TEST Seabees to Remain at Atoll to Prepare for '47 Deep-Water Bombing, if Decided Upon | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/lithuanian-protest-group-here-objects-to-russias-presenting-baltic.html | LITHUANIAN PROTEST; Group Here Objects to Russia's Presenting Baltic Delegates | True | | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/leave-pay-method-causes-deadlock-senate-and-house-conferees-fail-to.html | LEAVE PAY METHOD CAUSES DEADLOCK; Senate and House Conferees Fail to Agree on Payment in Bonds or in Cash | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/radioactivity-at-bikini.html | RADIOACTIVITY AT BIKINI | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/yanks-lose-in-12th-to-white-sox-43-caldwell-wins-his-own-game-with.html | YANKS LOSE IN 12TH TO WHITE SOX, 4-3; Caldwell Wins His Own Game With Hit Off Gettel, Third Relief Man for Bombers | True | By John Brebinger Special To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/chesty-captures-purse-at-chicago-denmark-racer-easy-victor-over.html | CHESTY CAPTURES PURSE AT CHICAGO; Denmark Racer Easy Victor Over Hasty Message as Washington Park Opens | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/charles-nelson-nashville-banker-president-of-trust-company-and.html | CHARLES NELSON, NASHVILLE BANKER; President of Trust Company and Guaranty Title Is Dead -- Notable Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/hospital-addition-in-building-plans-harlems-new-main-structure-and.html | HOSPITAL ADDITION IN BUILDING PLANS; Harlem's New Main Structure and Alterations to Present Plant Set at $7,005,000 | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/in-the-nation-a-board-of-exceptionally-high-caliber.html | In The Nation; A Board of Exceptionally High Caliber | True | By Arthur Krock | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/ambulance-crash-fatal-in-brooklyn.html | AMBULANCE CRASH FATAL IN BROOKLYN | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/cpa-to-reinstate-steel-priorities-informs-advisory-committee-step.html | CPA TO REINSTATE STEEL PRIORITIES; Informs Advisory Committee Step Is Warranted by Rise in Operating Rate to 90% 200,000 TONS FOR HOUSING Sets Figure Without Figuring in Prefabricated Home Needs -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/airline-buys-ferryboat-to-serve-as-terminal.html | Airline Buys Ferryboat To Serve as Terminal | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/red-favored-color-for-college-wear-winter-sports-for-the-collegiate.html | RED FAVORED COLOR FOR COLLEGE WEAR; WINTER SPORTS FOR THE COLLEGIATE | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/shaw-voices-dissent-on-doctors-power.html | SHAW VOICES DISSENT ON DOCTORS' POWER | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/lt-tj-carter-killed-in-crash.html | Lt. T.J. Carter Killed in Crash | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/hurls-second-nohit-norun.html | Hurls Second No-Hit, No-Run | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/ddt-rids-boat-of-barnacles.html | DDT Rids Boat of Barnacles | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/geoff-brown-wins-final-australian-sets-back-johansson-in-swedish.html | GEOFF BROWN WINS FINAL; Australian Sets Back Johansson in Swedish Tennis Play | True | | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/plumbes-strike-on-housing-ended-sentries-posted-t0-save-prescott.html | PLUMBES' STRIKE ON HOUSING ENDED; 'SENTRIES POSTED T0 SAVE PRESCOTT NEIGHBORHOOD HOUSE | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/brazil-reds-puzzled-by-position-on-italy.html | BRAZIL REDS PUZZLED BY POSITION ON ITALY | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/asks-pope-to-aid-jews-rabbi-hs-goldstein-urges-his-intercession-in.html | ASKS POPE TO AID JEWS; Rabbi H.S. Goldstein Urges His Intercession in Poland | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/1500-in-princeton-games-total-of-515-contests-highlight-intramural.html | 1,500 IN PRINCETON GAMES; Total of 515 Contests Highlight Intramural Sports Program | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/plane-gas-turbine-project-set.html | Plane Gas Turbine Project Set | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/welles-musical-closing-saturday-in-summer-bill.html | WELLES MUSICAL CLOSING SATURDAY; IN SUMMER BILL | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/mrs-maurice-m-rath-has-son.html | Mrs. Maurice M. Rath Has Son | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/cotton-is-traded-in-200point-range-futures-prices-again-perform.html | COTTON IS TRADED IN 200-POINT RANGE; Futures Prices Again Perform Erratically and Close 28 Off to 26 Higher on Day | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/remo-petitions-rejected-army-exmajor-plans-contest-of-election.html | REMO PETITIONS REJECTED; Army Ex-Major Plans Contest of Election Board Action | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/dodger-4baggers-down-reds-by-73-walkers-blow-opens-attack-reisers.html | DODGER 4-BAGGERS DOWN REDS BY 7-3; Walker's Blow Opens Attack, Reiser's With 2 on Bases Proves Deciding Drive GREGG VICTOR ON MOUND Fourth Triumph Is Saved by Behrman--Brooklyn's Lead Rises to 2 Games | True | By Roscoe McGowen | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/yugoslavs-resist-free-trieste-zone-titos-delegation-set-to-hobble.html | YUGOSLAVS RESIST FREE TRIESTE ZONE; Tito's Delegation Set to Hobble Plan--Italy Clings to Hope U. S. Will Not Appease | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/son-born-to-mrs-wc-pierce.html | Son Born to Mrs. W.C. Pierce | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/aloysius-e-fitzpatrick-exsergeant-38-helped-build-bridges-in-france.html | ALOYSIUS E. FITZPATRICK; Ex-Sergeant, 38, Helped Build Bridges in France for Troops | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/sunray-oil-issues-placed-on-market-books-are-closed-on-offering-of.html | SUNRAY OIL ISSUES PLACED ON MARKET; Books Are Closed on Offering of Debentures and Common Stock of the Company | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/ship-building-plan-upheld-by-smith-councils-head-asks-steelman-to.html | SHIP BUILDING PLAN UPHELD BY SMITH; Council's Head Asks Steelman to Reinstate Program for Passenger Vessels | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/end-of-world-series-revived.html | 'End of World' Series Revived | True | | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/park-association-would-bar-shrine-senators-are-urged-to-oppose-bill.html | PARK ASSOCIATION WOULD BAR SHRINE; Senators Are Urged to Oppose Bill for the Government to Take Over Aquarium BUILDING CALLED MENACE Old Fort Clinton Is Said to Be Half Demolished and an Obstruction to View | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/girl-erander-sentenced-judge-stays-prison-term-on-farrell-pending.html | GIRL ERANDER SENTENCED; Judge Stays Prison Term on Farrell Pending Appeal | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/carkido-in-ring-tonight.html | Carkido in Ring Tonight | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/bidaults-welcome-to-conference.html | Bidault's Welcome to Conference | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/british-airline-to-cut-rates.html | British Airline to Cut Rates | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/disbursements-by-us-385000000-net-sent-abroad-drop-from-previous.html | DISBURSEMENTS BY U.S.; $385,000,000 Net Sent Abroad-- Drop From Previous Quarter | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/wason-says-unions-run-the-country-president-of-nam-calls-them-a.html | WASON SAYS UNIONS RUN THE COUNTRY; President of NAM Calls Them a 'Supergovernment' and OPA 'Political Stepchild' | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/favorites-sweep-boys-court-play-sidney-schwartz-brooklyn-seeded-no.html | FAVORITES SWEEP BOYS' COURT PLAY; Sidney Schwartz, Brooklyn, Seeded No. 4, Blanks Akron Youth at Kalamazoo | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/rev-dr-cc-harriman-a-former-episcopal-rector-in-albany-for-25-years.html | REV. DR. C.C. HARRIMAN; A Former Episcopal Rector in Albany for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/miss-mary-e-tiernan-to-be-married-sept-7.html | MISS MARY E. TIERNAN TO BE MARRIED SEPT. 7 | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/rayon-withholding-is-declared-unsound.html | RAYON WITHHOLDING IS DECLARED UNSOUND | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/shirt-yields-8-dolphin-angler-makes-unusual-catch-on-cruise-for.html | SHIRT YIELDS 8 DOLPHIN; Angler Makes Unusual Catch on Cruise for Mackerel Sharks | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/trenton-takes-legion-title.html | Trenton Takes Legion Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/robert-s-stewart-chairman-of-stewart-iron-works-in-covington-ky.html | ROBERT S. STEWART; Chairman of Stewart Iron Works in Covington, Ky., Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/buys-newport-property-robert-goelet-to-occupy-camp-soleil-for.html | BUYS NEWPORT PROPERTY; Robert Goelet to Occupy Camp Soleil for Summer Season | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/mulloy-triumphs-after-a-sharp-set-meets-stubborn-opposition-by.html | MULLOY TRIUMPHS AFTER A SHARP SET; Meets Stubborn Opposition by Staubo of Norway in First Round at Southampton MARTIN TESTS GREENBERG Talbert Defaults Net Singles Match--Parker and Kramer Forego Tourney Play | True | By Allison Danzig Special To the New York Times. | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/bertelli-called-top-football-ace-quarterback-rated-highest-by.html | BERTELLI CALLED TOP FOOTBALL ACE; Quarterback Rated Highest by Madigan as Court Fight for His Services Opens | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/senate-favors-greek-award.html | Senate Favors Greek Award | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/trip-to-oxford-delayed.html | Trip to Oxford Delayed | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/hobble-skirts-back-in-british-displays.html | HOBBLE SKIRTS BACK IN BRITISH DISPLAYS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/sneezes-greet-weinsteins-plea-for-aid-in-drive-against-ragweed-40.html | Sneezes Greet Weinstein's Plea For Aid in Drive Against Ragweed; 40 Officials of Near-by Communities Attend Parley Here--Talk of Hay Fever, Pollen, Prangs Handkerchiefs Into Play | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/senate-approves-decontrol-board-agrees-to-take-up-antipoll-tax-bill.html | SENATE APPROVES DECONTROL BOARD; Agrees to Take Up Anti-Poll Tax Bill but Closure Ban May Kill It--RFC Is Extended | True | By C. P. Trussell Special To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/bikini-natives-cemetery-two-huts-dogs-remain.html | Bikini Natives' Cemetery, Two Huts, Dogs Remain | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/brooklyn-woman-swornin-by-odwyer-as-a-justice.html | Brooklyn Woman Sworn In By O'Dwyer as a Justice | True | The New York Times Studio | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/queens-deals-closed-investor-acquires-stores-and-apartments-in-th.html | QUEENS DEALS CLOSED; Investor Acquires Stores and Apartments in Astoria | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/more-experts-asked-to-curb-delinquency.html | MORE EXPERTS ASKED TO CURB DELINQUENCY | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/drug-traffic-linked-to-japanese-leaders.html | DRUG TRAFFIC LINKED TO JAPANESE LEADERS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/bonds-and-shares-on-london-market-demand-for-new-issues-only.html | BONDS AND SHARES ON LONDON MARKET; Demand for New Issues Only Highlight in an Otherwise Quiet Trading Session | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/helene-calman-engaged-drew-alumna-will-be-wed-to-dr-milton.html | HELENE CALMAN ENGAGED; Drew Alumna Will Be Wed to Dr. Milton Zeilengold Sept. 15 | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/waynesburg-fails-to-get-usual-rain-jack-dempsey-wins-50-bet-as.html | WAYNESBURG FAILS TO GET USUAL RAIN; Jack Dempsey Wins $50 Bet as Pennsylvania Town Goes Dry Despite Tradition | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/chiang-approves-unrra-aide.html | Chiang Approves UNRRA Aide | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/10000-robbery-in-cafe-armed-bandit-takes-money-bag-from-king-of-sea.html | $10,000 ROBBERY IN CAFE; Armed Bandit Takes Money Bag From King of Sea Employes | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/mrs-emma-g-adams-daughter-of-lincolns-pastor-in-washington-buried.html | MRS. EMMA G. ADAMS; Daughter of Lincoln's Pastor in Washington Buried There | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/business-world-store-sales-here-up-35.html | BUSINESS WORLD; Store Sales Here Up 35% | True | | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/112-are-fined-at-coney-one-pays-5-says-he-merely-rolled-ball-to-son.html | 112 ARE FINED AT CONEY; One Pays $5, Says He Merely Rolled Ball to Son, 3 | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/greenwich-is-cool-pending-hearings-residents-urged-to-moderate.html | GREENWICH IS COOL PENDING HEARINGS; Residents Urged to Moderate Views Until U.N. Group Listens to Them WESTCHESTER SEES ERROR Engineers Say Findings of the World Body's Commission Are Wrong on Airport | True | By George Barrett | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/span-over-railroad-chosen-for-parkway.html | SPAN OVER RAILROAD CHOSEN FOR PARKWAY | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/named-chairman-of-board-of-new-securities-house.html | Named Chairman of Board Of New Securities House | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/un-will-take-up-membership-pleas-albania-mongolia-afghanistan.html | U.N. WILL TAKE UP MEMBERSHIP PLEAS; Albania, Mongolia, Afghanistan, Trans-Jordan Seek Council Backing--Groups Roused | True | By C. Brooks Peters | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/600-strike-at-philadelphia-plant.html | 600 Strike at Philadelphia Plant | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/august-weber-jr-president-of-onetime-electric-company-in.html | AUGUST WEBER JR.; President of One-Time Electric Company in Schenectady | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/strike-cripples-bus-service.html | Strike Cripples Bus Service | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/reds-in-manchuria-to-oust-japanese-chinese-communists-agree-to.html | REDS IN MANCHURIA TO OUST JAPANESE; Chinese Communists Agree to Start Aug. 5 by Sending 2,500 From Harbin Area | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/public-works.html | PUBLIC WORKS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/bank-to-be-liquidated-yokohama-specie-windup-to-be-completed-in-90.html | BANK TO BE LIQUIDATED; Yokohama Specie Wind-Up to Be Completed in 90 Days | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/ford-at-83-predicts-a-prosperous-peace.html | FORD, AT 83, PREDICTS A PROSPEROUS PEACE | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/play-safe-on-pricing-meek-warns-stores.html | PLAY SAFE ON PRICING, MEEK WARNS STORES | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/direct-aid-for-veterans-guidance-on-jobs-and-schools-available-at.html | DIRECT AID FOR VETERANS; Guidance on Jobs and Schools Available at VA Centers | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/edward-i-bacon-exnewspaper-man-former-assistant-treasurer-of.html | EDWARD I. BACON, EX-NEWSPAPER MAN; Former Assistant Treasurer of Philadelphia Record, Vice President of Inquirer Dies | True | Special to THE NEW YORK TIMES. | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/evatt-challenges-big-4-in-paris-bars-a-rubberstamp-parley-british.html | EVATT CHALLENGES BIG 4 IN PARIS, BARS A RUBBER-STAMP PARLEY; BRITISH TO JOIN OUR GERMAN ZONE; LONDON AIDS UNITY Joint Economic Action Approved in Principle to Reduce Costs STEP IS 'AGAINST NOBODY" Opposition to Blocs Stands--Washington Sees Early Gain in Occupation Tasks | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/benjamin-shop-for-sale-factory-will-se-auctioned-as-its-head-awaits.html | BENJAMIN SHOP FOR SALE; Factory Will Se Auctioned as Its Head Awaits Trial | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/disney-drops-459-of-1073-employes-dismissals-follow-signing-of-pact.html | DISNEY DROPS 459 OF 1,073 EMPLOYEES; Dismissals Follow Signing of Pact With Cartoonists' Guild --'Henry V' in 7th Week | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/black-stays-medley-execution.html | Black Stays Medley Execution | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/40knot-speed-seen-for-biggest-liner-queen-elizabeth-with-new-set-of.html | 40-KNOT SPEED SEEN FOR BIGGEST LINER; Queen Elizabeth, With New Set of Turbines, Expected to Go Faster Than Queen Mary | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/william-peet-former-major-league-baseball-writer-dies-in-honolulu.html | WILLIAM PEET; Former Major League Baseball Writer Dies in Honolulu | True | By Radio To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/byrnes-to-urge-that-sessions-in-paris-be-open-to-the-press-our.html | Byrnes to Urge That Sessions In Paris Be Open to the Press; OUR SECRETARY OF STATE ADDRESSING PEACE CONFERENCE | True | By Harold Callender By Cable To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/joins-dean-witter-co.html | Joins Dean, Witter & Co. | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/littauer-awards-made-by-harvard-five-united-states-officials-and.html | LITTAUER AWARDS MADE BY HARVARD; Five United States Officials and Three Canadians in Public Service Honored | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/food-selfservice-seen-easing-prices-johnson-predicts-reductions-at.html | FOOD SELF-SERVICE SEEN EASING PRICES; Johnson Predicts Reductions at Retail Parley With Price Basis of Competition | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/british-army-opens-action-in-tel-aviv-troops-move-into-alljewish.html | BRITISH ARMY OPENS ACTION IN TEL AVIV; Troops Move Into All-Jewish City at Dawn--Apply Curfew --Police Find Bomb Plant | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/2500000-willed-for-ohio-village-sum-left-wagnall-memorial-by-mabel.html | $2,500,000 WILLED FOR OHIO VILLAGE; Sum Left Wagnall Memorial by Mabel Wagnall Jones, Writer and Editor | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/senate-votes-6cent-air-mail.html | Senate Votes 6-Cent Air Mail | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/votes-cimarron-ownership-bill.html | Votes Cimarron Ownership Bill | True | | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/druggist-buys-in-brooklyn.html | Druggist Buys in Brooklyn | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/denies-killing-raiders-falkenhorst-german-general-accused-of-46.html | DENIES KILLING RAIDERS; Falkenhorst, German General, Accused of 46 Executions | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/against-palestine-plan-dr-tenenbaum-protests-to-truman-on-palpable.html | AGAINST PALESTINE PLAN; Dr. Tenenbaum Protests to Truman on 'Palpable Fraud' | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/army-aide-hits-navy-puts-bomb-pile-at-50.html | ARMY AIDE HITS NAVY; PUTS BOMB PILE AT 50 | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/senators-honor-barkley.html | Senators Honor Barkley | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/peers-make-pleas-for-western-bloc-but-jowitt-though-he-favors.html | PEERS MAKE PLEAS FOR WESTERN BLOC; But Jowitt, Though He Favors French Pact, Rejects British Policy Shutting Out Soviet | True | By Mallory Browne By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/wartime-bonanza-for-taxis-is-past-new-glass-automobile-makes-its.html | WARTIME BONANZA FOR TAXIS IS PAST; NEW GLASS AUTOMOBILE MAKES ITS DEBUT | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/russian-twits-britons-moscows-sun-outshines-londons-general-reminds.html | RUSSIAN TWITS BRITONS; Moscow's Sun Outshines London's, General Reminds Them | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/ann-branum-prospective-bride.html | Ann Branum Prospective Bride | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/200000-to-aid-vision-junior-red-gross-has-spent-sum-on-children-in.html | $200,000 TO AID VISION; Junior Red Gross Has Spent Sum on Children in 25 Years | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/hiroshima-to-mark-bombing.html | Hiroshima to Mark Bombing | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/dean-gildersleeve-speaks-in-london.html | DEAN GILDERSLEEVE SPEAKS IN LONDON | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/general-motors-earns-16320573-net-income-in-second-quarter-equals.html | GENERAL MOTORS EARNS $16,320,573; Net Income in Second Quarter Equals 32 Cents a Share After Tax Adjustment RESERVE IS DRAWN UPON Common Stock Payment Made Possible by Transfer and Government Refunds | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/french-postal-union-in-paris-is-on-strike.html | FRENCH POSTAL UNION IN PARIS IS ON STRIKE | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/s-van-rensselaer-to-wed-thursday.html | S. VAN RENSSELAER TO WED THURSDAY | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/advertising-news-and-notes-note-trend-to-local-ads.html | Advertising News and Notes; Note Trend to Local Ads | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/new-threat-received-illinois-racing-official-gets-another.html | NEW THREAT RECEIVED; Illinois Racing Official Gets Another Mysterious Warning | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/king-seeks-reinstatement.html | King Seeks Reinstatement | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/players-approve-minimum-salary-committee-to-represent-national.html | PLAYERS APPROVE MINIMUM SALARY; COMMITTEE TO REPRESENT NATIONAL LEAGUE PLAYERS | True | By Louis Effrat | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/ddt-used-in-suffolkin-attack-on-polio.html | DDT USED IN SUFFOLKIN ATTACK ON 'POLIO' | True | Special to THE NEW YORK TIMES. | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/plans-equipment-issue.html | Plans Equipment Issue | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/manhattan-names-norton-former-liu-star-becomes-coach-of-basketball.html | MANHATTAN NAMES NORTON; Former L.I.U. Star Becomes Coach of Basketball | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/cottons-sold-if-and-when.html | Cottons Sold 'If and When' | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/to-manage-brooklyn-unit-of-oppenheim-collins-co.html | To Manage Brooklyn Unit Of Oppenheim, Collins & Co. | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/french-see-bidault-endorsing-de-gaulle.html | FRENCH SEE BIDAULT ENDORSING DE GAULLE | True | By Cable To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/jews-in-austria-double-in-month-refugees-from-polish-terror-overtax.html | JEWS IN AUSTRIA DOUBLE IN MONTH; Refugees From Polish Terror Overtax Facilities of JDC and American Army | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/operation-crossroads-findings-preliminary-observations-give-measure.html | Operation Crossroads Findings; Preliminary Observations Give Measure to Atomic Bomb As Strategic Weapon--Dispersed Fleet Hurt, but Survives | True | By Hanson W. Baldwin By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/klan-is-outlawed-in-new-york-state-court-order-revokes-charter.html | KLAN IS OUTLAWED IN NEW YORK STATE; Court Order Revokes Charter, Provides Fine and Prison for Violators of Ruling THREE LEADERS IDENTIFIED Attorney General's Detective Found 15 Units in City-- K. of C. Spied Upon | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/evatt-raises-issue-of-parleys-power-his-statement-on-procedure-may.html | EVATT RAISES ISSUE OF PARLEY'S POWER; His Statement on Procedure May Be the First Shot in Revolt of Small Nations OTHERS ARE SYMPATHETIC But Keep Silent as to Course They Will Follow--Reaction of Russia Is Awaited | True | By P.j. Philip By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/sports-today.html | Sports Today | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/nourse-will-head-economic-council-truman-appointment-rounds-out.html | NOURSE WILL HEAD ECONOMIC COUNCIL; Truman Appointment Rounds Out Personnel of JobFinding Group | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/new-track-mark-set-by-turbine-mrs-lebowitzs-gelding-runs-six.html | NEW TRACK MARK SET BY TURBINE; Mrs. Lebowitz's Gelding Runs Six Furlongs in 1:11 in Atlantic City | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/truck-6000-goods-stolen.html | Truck, $6,000 Goods Stolen | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/st-andrews-dour-as-free-golf-ends-ageold-privilege-passes-as-town.html | ST. ANDREWS DOUR AS FREE GOLF ENDS; Age-Old Privilege Passes as Town Council Orders Fee of 2 Pounds a Year | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/jews-and-christians-hold-rally-in-london.html | JEWS AND CHRISTIANS HOLD RALLY IN LONDON | True | By Wireless To the New York Times. | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/primo-carnera-is-here-former-world-boxing-champion-to-tour-as-a.html | PRIMO CARNERA IS HERE; Former World Boxing Champion to Tour as a Referee | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/voids-pilots-insurance-court-holds-for-aviation-rider-denies-2000.html | VOIDS PILOT'S INSURANCE; Court Holds for Aviation Rider, Denies $2,000 in AAF Death | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/elena-salvatore-engaged-to-wed-onetime-actress-with-uso-to-be.html | ELENA SALVATORE ENGAGED TO WED; One-Time Actress With USO to Be Married to C.H. Raymond, Kin of Joseph Jefferson | True | Bruno | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/wins-geneva-scholarship.html | Wins Geneva Scholarship | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/mass-honors-plane-dead-service-is-held-at-st-malachys-for-empire-st.html | MASS HONORS PLANE DEAD; Service Is Held at St. Malachy's for Empire State Victims | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/unfinished-business.html | UNFINISHED BUSINESS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/firestone-sees-tires-plentiful-by-spring.html | FIRESTONE SEES TIRES PLENTIFUL BY SPRING | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/uscanada-meet-saturday.html | U.S-Canada Meet Saturday | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/atomic-parley-assailed-oliphant-says-atmosphere-was-alien-to.html | ATOMIC PARLEY ASSAILED; Oliphant Says Atmosphere Was Alien to Scientific Discussion | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/lw-gregory-head-of-fairfield-school.html | L.W. GREGORY, HEAD OF FAIRFIELD SCHOOL | True | Delar | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/plans-30-dwellings-for-bronx-project.html | PLANS 30 DWELLINGS FOR BRONX PROJECT | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/opa-allows-11-rise-in-price-of-shirts-shorts-and-pajamas-opa-allows.html | OPA Allows 11% Rise in Price Of Shirts, Shorts and Pajamas; OPA Allows 11% Rise in Price Of Shirts, Shorts and Pajamas | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/pirates-brief-to-labor-board-calls-baseball-guild-a-threat.html | Pirates' Brief to Labor Board Calls Baseball Guild a 'Threat' | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/books-of-the-times-frontier-humor-boisterous.html | Books of the Times; Frontier Humor Boisterous | True | By Nash K. Burger. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/unearned-dividend-paid-clement-tells-the-pennsylvania-stockholders.html | UNEARNED DIVIDEND PAID; Clement Tells the Pennsylvania Stockholders Road Had Loss | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/less-cotton-for-india.html | Less Cotton for India | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/booksauthors.html | Books--Authors | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/books-published-today.html | Books Published Today | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/traffic-accidents-rise-but-weeks-fatalities-in-the-city-show.html | TRAFFIC ACCIDENTS RISE; But Week's Fatalities in the City Show Decrease of Two | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/peace-hope-is-dim-to-vatican-paper-atlantic-charter-compromise-held.html | PEACE HOPE IS DIM TO VATICAN PAPER; Atlantic Charter 'Compromise' Held to Dilute Prospect of Order and Justice | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/new-zealand-rugby-team-wins.html | New Zealand Rugby Team Wins | True | | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/little-giants-divide-jersey-city-loses-opener-52-takes-second-from.html | LITTLE GIANTS DIVIDE; Jersey City Loses Opener, 5-2, Takes Second From Wings, 8-6 | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/jackson-t0-start-home-tomorrow-chief-american-prosecutor-to-return.html | JACKSON T0 START HOME TOMORROW; Chief American Prosecutor to Return to Nuremberg in Time to Hear Verdict | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/opa-cites-increase-in-eviction-moves-also-reveals-cash-settlement.html | OPA CITES INCREASE IN EVICTION MOVES; Also Reveals Cash Settlement by Two Hotels Charged With Violation of Regulations | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/exempt-lakes-passenger-lists.html | Exempt Lakes Passenger Lists | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/universal-laboratories-to-move.html | Universal Laboratories to Move | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/cubs-beat-giants-in-11th-inning-54-trinkles-wild-pitch-lets-in-the.html | CUBS BEAT GIANTS IN 11TH INNING, 5-4; Trinkle's Wild Pitch Lets In the Deciding Run of Night Game Before 23,529 | True | By James P. Dawson | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/gillette-in-palestine-hospital.html | Gillette in Palestine Hospital | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/unrra-therts-charged-la-guardia-cites-pilfering-in-trieste-and.html | UNRRA THERTS CHARGED; La Guardia Cites Pilfering in Trieste and Vicinity | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/taft-blocks-missions-senator-opposes-bill-to-send-military-advisers.html | TAFT BLOCKS MISSIONS; Senator Opposes Bill to Send Military Advisers Abroad | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/group-takes-title-to-hotel-chatham-gets-chatham-hotel.html | GROUP TAKES TITLE TO HOTEL CHATHAM; GETS CHATHAM HOTEL | True | Standard Studios | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/an-empty-chair-in-paris-marks-absence-of-bevin.html | An Empty Chair in Paris Marks Absence of Bevin | True | By Cable To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/gouse-upset-by-montell-bows-in-the-quarterfinals-of-eastern.html | GOUSE UPSET BY MONTELL; Bows in the Quarter-Finals of Eastern Veterans Tennis | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/gifts-to-charities-rise-community-trust-reports-on-its-allotments.html | GIFTS TO CHARITIES RISE; Community Trust Reports on Its Allotments So Far This Year | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/5000-tax-bribe-charged-jeweler-alleged-to-have-asked-agent-to.html | $5,000 TAX BRIBE CHARGED; Jeweler Alleged to Have Asked Agent to Overlook Income | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/pravda-is-irritated-by-warsaw-reports.html | PRAVDA IS IRRITATED BY WARSAW REPORTS | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/3-gift-elephants-to-put-novacancy-sign-on-bronx-zoos-cramped.html | 3 Gift Elephants to Put No-Vacancy Sign On Bronx Zoo's Cramped Quarters in Fall | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/heads-curtiss-subsidiary.html | Heads Curtiss Subsidiary | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/new-bormann-rumor-starts-hunt-for-nazi.html | NEW BORMANN RUMOR STARTS HUNT FOR NAZI | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/russia-in-chess-play-soviet-masters-to-vie-with-the-worlds-best-in.html | RUSSIA IN CHESS PLAY; Soviet Masters to Vie With the World's Best in Holland | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/wood-field-and-stream-productive-fishing-area.html | WOOD, FIELD AND STREAM; Productive Fishing Area | True | By Raymond R. Camp | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/radio-today.html | RADIO TODAY | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/war-damages-studied-un-reconstruction-subcommission-begins-work-in.html | WAR DAMAGES STUDIED; U.N. Reconstruction Subcommission Begins Work in London | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/peace-guarantees-urged-catholic-war-veterans-request-action-by.html | PEACE GUARANTEES URGED; Catholic War Veterans Request Action by Congress | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/news-of-food-el-borrachos-chef-shows-how-to-make-his-sophisticated.html | News of Food; El Borracho's Chef Shows How to Make His Sophisticated Beef Bourguignonne | True | The New York Times Studio | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/mrs-herberts-83-sets-pace-in-first-round-of-apawamis-golf-mrs.html | Mrs. Herbert's 83 Sets Pace In First Round of Apawamis Golf; Mrs. Choate and Mrs. Bartol Card 85s to Tie for Second Place in WestchesterFairfield Play | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/description-of-sites-proposed-for-choice-of-a-united-nations.html | Description of Sites Proposed for Choice of a United Nations Headquarters | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/washington-sees-a-helpful-step-toward-unity-of-german-zones-promise.html | Washington Sees a Helpful Step Toward Unity of German Zones; Promise of Reduced Cost of Administration Found in British Assent to Collaboration --Four-Power Plan Undisturbed | True | By Walter H. Waggoner Special To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/gets-unrra-post-in-ukraine.html | Gets UNRRA Post in Ukraine | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/peralta-outpoints-cummings.html | Peralta Outpoints Cummings | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/carl-otto-sprague-brokerage-partner.html | CARL OTTO SPRAGUE, BROKERAGE PARTNER | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/topics-of-the-day-in-ball-street-sec-salaries.html | TOPICS OF THE DAY IN BALL STREET; SEC Salaries | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/subway-car-catches-fire.html | Subway Car Catches Fire | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/bellevue-patient-found-dead.html | Bellevue Patient Found Dead | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/stock-to-be-split-3-for-1-national-linen-supply-board-approves.html | STOCK TO BE SPLIT 3 FOR 1; National Linen Supply Board Approves Proposal | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/talmadge-promises-fewer-lynchings-says-he-will-cut-atrocities-to.html | Talmadge Promises Fewer Lynchings; Says He Will Cut 'Atrocities to Minimum'; Prosecutions Are Urged | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/moslems-now-bar-proposal-for-india-earlier-acceptance-reversed.html | MOSLEMS NOW BAR PROPOSAL FOR INDIA; Earlier Acceptance Reversed -- British, Congress Party Accused of Bad Faith | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/agriculture-aides-bill-voted.html | Agriculture Aides Bill Voted | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/jersey-death-claim-vetoed.html | Jersey Death Claim Vetoed | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/veteran-dies-of-rabies-case-is-second-fatal-one-this-month-in-essex.html | VETERAN DIES OF RABIES; Case Is Second Fatal One This Month in Essex County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/emil-n-klov-formerly-a-building-contractor-more-than-half-century.html | EMIL N. KLOV; Formerly a Building Contractor More Than Half Century | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/coast-guard-fete-listed-for-sunday-open-house-at-stations-will-mark.html | COAST GUARD FETE LISTED FOR SUNDAY; 'Open House' at Stations Will Mark 156th Year of Service --'Rescue' at Coney | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/diana-prosser-affianced-newtown-conn-girl-will-be-wed-to-peter-w.html | DIANA PROSSER AFFIANCED; Newtown, Conn., Girl Will Be Wed to Peter W. Floeckher | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/hope-for-ship-lessens-liberty-vessel-afire-off-britain-reported.html | HOPE FOR SHIP LESSENS; Liberty Vessel Afire Off Britain Reported Sinking | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/dress-group-seeks-preticketing-end-association-also-wants-mpr-287.html | DRESS GROUP SEEKS PRE-TICKETING END; Association Also Wants MPR 287 Order for Women's and Children's Wear Modified | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/weeks-steel-operations-put-at-896-of-capacity.html | Week's Steel Operations Put at 89.6% of Capacity | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/buys-4place-helicopter.html | Buys 4-Place Helicopter | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/house-is-held-up-in-drive-to-close-day-is-taken-up-with-rankin.html | HOUSE IS HELD UP IN DRIVE TO CLOSE; Day Is Taken Up With Rankin Vainly Trying to Get Action Against a Witness | True | By Jay Walz Special To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/british-consulate-has-a-bomb-scare-phoned-warning-that-building.html | BRITISH CONSULATE HAS A BOMB SCARE; Phoned Warning That Building Would Be Blown Up Brings Police-- Laid to Crank | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/3-carloads-of-beef-seized-as-spoiled.html | 3 CARLOADS OF BEEF SEIZED AS SPOILED | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/study-paper-shortage-outlook.html | Study Paper Shortage Outlook | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/galio-heads-state-home-group.html | Galio Heads State Home Group | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/un-expected-to-eorm-demographic-unit-to-study-population-trends-of.html | U.N. Expected to Eorm Demographic Unit To Study Population Trends of World | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/would-cancel-1901-levy.html | Would Cancel 1901 Levy | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/zinka-milanov-going-to-brazil.html | Zinka Milanov Going to Brazil | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/black-mart-here-stages-a-revival-first-to-be-identified-since-new.html | BLACK MART HERE STAGES A REVIVAL; First to Be Identified Since New OPA Controls Is Found in Fruit Wholesaling EVIDENCE BEING GATHERED Illegal Dealings in California Oranges, Cantaloupes, Pears and Lettuce Are Alleged | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/returns-to-post-in-paris-health-director-leaves-here-on-planepolish.html | RETURNS TO POST IN PARIS; Health Director Leaves Here on Plane--Polish Passengers | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/newark-loses-104-montreal-royals-hammer-three-pitchers-for-13-hits.html | NEWARK LOSES, 10-4; Montreal Royals Hammer Three Pitchers for 13 Hits | True | | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/woman-94-dies-in-fall-widow-of-civil-war-veteran-topples-from.html | WOMAN, 94, DIES IN FALL; Widow of Civil War Veteran Topples From Window | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/5000-rise-voted-bilbo-so-he-spurns-film-offer.html | $5,000 Rise Voted Bilbo, So He Spurns Film Offer | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/colleges-are-vital-truman-declares-in-greeting-higher-education.html | Colleges Are Vital, Truman Declares, In Greeting Higher Education Group | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/un-lists-15-sites-picked-in-fairfield-and-westchester-greenwich.html | U.N. LISTS 15 SITES PICKED IN FAIRFIELD AND WESTCHESTER; Greenwich, Harrison and Rye Are the Favored Areas for Home of World Body FLUSHING STILL HAS HOPES Fact That the Site Commission Was Limited to Two Counties Is Noted by City Group | True | By Thomas J. Hamilton | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/killing-of-2-women-laid-to-raf-expilot.html | KILLING OF 2 WOMEN LAID TO RAF EX-PILOT | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/army-team-works-on-constellations-troubleshooters-are-brought.html | ARMY TEAM WORKS ON CONSTELLATIONS; 'Trouble-Shooters' Are Brought Together Again for Study of Grounded Planes | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/found-dead-from-gas.html | Found Dead From Gas | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/diphtheria-outbreak-in-aleutians.html | Diphtheria Outbreak in Aleutians | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/mrs-boyle-bride-of-giraud-poster-former-suzanne-holloway-wed-in.html | MRS. BOYLE BRIDE OF GIRAUD POSTER; Former Suzanne Holloway Wed in Warwick, N.Y., to Louisiana Resident, Once in Seabees | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/one-dies-3-injured-in-tenement-blaze.html | ONE DIES, 3 INJURED IN TENEMENT BLAZE | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/us-delegation-to-the-conference-in-front-row-in-senate-chamber.html | U.S. Delegation to the Conference In Front Row in Senate Chamber; Alphabetical Arrangement Places Russians Three Rows From Rear on Right Side, Where Conservatives Once Sat | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/17-trapped-in-elevators-remain-45-minutes-until-police-free-them.html | 17 TRAPPED IN ELEVATORS; Remain 45 Minutes Until Police Free Them With Ladders | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/dulles-discounts-paris-conference-off-to-international-conference.html | DULLES DISCOUNTS PARIS CONFERENCE; OFF TO INTERNATIONAL CONFERENCE OF CHURCH LEADERS | True | The New York Times | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/canadians-to-fly-here-first-dominionmade-plane-will-go-also-to.html | CANADIANS TO FLY HERE; First Dominion-Made Plane Will Go Also to Washington | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/progress-in-atomic-peace-use.html | 'Progress' in Atomic Peace Use | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/colombian-reds-aid-women.html | Colombian Reds Aid Women | True | By Cable To the New York Times. | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/einstein-is-asked-to-join-german-science-academy.html | Einstein Is Asked to Join German Science Academy | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/two-yearlings-go-for-54000-each-maine-chance-farm-buys-war-admirals.html | TWO YEARLINGS GO FOR $54,000 EACH; Maine Chance Farm Buys War Admiral's Daughter-- Lexington Prices Soar | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/wife-is-blown-up-by-pandoras-box-husband-rigged-it-for-other-man.html | WIFE IS BLOWN UP BY 'PANDORA'S BOX'; Husband Rigged It for 'Other Man,' Warned Her to Avoid It, but Curiosity Prevailed | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/rev-john-g-killeen-former-professor-of-latin-at-seminary-in.html | REV. JOHN G. KILLEEN; Former Professor of Latin at Seminary in Rochester | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/james-biancolo-expert-on-safes-locksmith-known-for-work-in.html | JAMES BIANCOLO, EXPERT ON SAFES; Locksmith Known for Work in Emergency Openings Is Dead -- Figure in Brindell Trial | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/racing-license-approved.html | Racing License Approved | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/dr-norman-teitelbaum-newark-man-dies-shortly-after-getting-license.html | DR. NORMAN TEITELBAUM; Newark Man Dies Shortly After Getting License as Dentist | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/stocks-inch-ahead-despite-dullness-favorable-earnings-reports-lift.html | STOCKS INCH AHEAD DESPITE DULLNESS; Favorable Earnings Reports Lift Prices Fractions in One of Year's Quietest Days | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/daughter-to-moore-p-huffmans.html | Daughter to Moore P. Huffmans | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/schools-get-us-supplies-1500000-surplus-materials-cost-city-only.html | SCHOOLS GET U.S. SUPPLIES; $1,500,000 Surplus Materials Cost City Only $26,134 | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/plane-solves-housing-exbombardier-in-garrison-will-fly-to-job-here.html | PLANE SOLVES HOUSING; Ex-Bombardier in Garrison Will Fly to Job Here Daily | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/the-crumbling-aquarium-as-it-looks-today-parking-plan-gets-a-mixed.html | THE CRUMBLING AQUARIUM AS IT LOOKS TODAY; PARKING PLAN GETS A MIXED RECEPTION | True | The New York Times | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/segal-stock-in-demand.html | Segal Stock in Demand | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/tigers-vanquish-athletics-4-to-1-lake-hits-2run-homer-while.html | TIGERS VANQUISH ATHLETICS, 4 TO 1; Lake Hits 2-Run Homer, While Hutchinson Hurls 7-Hitter -- Knerr Losing Pitcher | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/rise-for-federal-posts-senate-group-favors-12500-top-for-700-jobs-a.html | RISE FOR FEDERAL POSTS; Senate Group Favors $12,500 Top For 700 Jobs, a Gain of $2,500 | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/healy-promoter-is-dead.html | Healy, Promoter, Is Dead | True | | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/panama-acquits-arias-high-court-frees-expresident-of-armed-uprising.html | PANAMA ACQUITS ARIAS; High Court Frees Ex-President of Armed Uprising Charge | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/waa-to-open-offers-for-2-oil-pipelines.html | WAA TO OPEN OFFERS FOR 2 OIL PIPELINES | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/mrsuntermeyer-leads-shore-golf-cards-76-as-54hole-event-opens-at.html | MRS.UNTERMEYER LEADS SHORE GOLF; Cards 76 as 54-Hole Event Opens at Deal-- Mrs. Cudone in Second Place at 78 | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/wasting-millions-charged-to-army-tax-files-opened-the-controller.html | WASTING 'MILLIONS' CHARGED TO ARMY; TAX FILES OPENED; THE CONTROLLER GENERAL TESTIFIES | True | By William S. White Special To The New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/news-from-detroit.html | NEWS FROM DETROIT | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/fairless-predicts-boom-but-us-steel-head-says-firm-payprice-plan.html | FAIRLESS PREDICTS BOOM; But U.S. Steel Head Says Firm Pay-Price Plan Must Come First | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/jews-embittered-by-life-in-germany-incidents-at-displaced-persons.html | JEWS EMBITTERED BY LIFE IN GERMANY; Incidents at Displaced Persons' Camps Held Symptomatic of War Reactions | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/north-korea-quarantined-russian-says-americans-may-not-enter.html | NORTH KOREA QUARANTINED; Russian Says Americans May Not Enter Because of Cholera | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/son-born-to-mauldins-exwife.html | Son Born to Mauldin's Ex-Wife | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/smoke-nuisance-to-end-shift-to-oil-soon-to-clear-air-brewery.html | SMOKE NUISANCE TO END; Shift to Oil Soon to Clear Air Brewery Informs Court | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/montgomery-beats-larover.html | Montgomery Beats Larover | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/button-fasteners-sued-3-companies-are-charged-with-antitrust.html | BUTTON FASTENERS SUED; 3 Companies Are Charged With Anti-Trust Violations | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/shipping-schedule-for-grains-is-given.html | SHIPPING SCHEDULE FOR GRAINS IS GIVEN | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/rail-men-advanced.html | Rail Men Advanced | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/press-amputee-car-bill-american-veterans-committee-members-in.html | PRESS AMPUTEE CAR BILL; American Veterans Committee Members in Capitol Drive | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/senate-backs-rise-in-aid-to-veterans-passes-bill-for-a-20-per-cent.html | SENATE BACKS RISE IN AID TO VETERANS; Passes Bill for a 20 Per Cent Increase in Pension and Compensation Payments | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/67family-housing-sold-to-operator-walzer-gets-property-on-upper.html | 67-FAMILY HOUSING SOLD TO OPERATOR; Walzer Gets Property on Upper Broadway-- Doelger Increases Second Avenue Holdings | True | | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/debentures-filed-by-columbia-gas-registry-with-sec-discloses-move.html | DEBENTURES FILED BY COLUMBIA GAS; Registry With SEC Discloses Move to Pay Obligations of $148,500,000 | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/sterchi-declares-75c-extra-dividend-stores-to-pay-on-the-596216.html | STERCHI DECLARES 75C EXTRA DIVIDEND; Stores to Pay on the 596,216 Shares to Be Outstanding After 2-for-1 Split-Up | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/caffrey-draws-up-new-tasks-for-sec-chairman-says-agency-must-see.html | CAFFREY DRAWS UP NEW TASKS FOR SEC; Chairman Says Agency Must See That Investor Gets Full Data Before Placing Money SUGGESTIONS WELCOMED Commission Will Push Ahead With Utility Holding Companies' Integration | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/japanese-prepare-to-enforce-purge-queen-wilhelmina-addressing.html | JAPANESE PREPARE TO ENFORCE 'PURGE'; QUEEN WILHELMINA ADDRESSING OPENING SESSION OF DUTCH PARLIAMENT | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/3-meetings-protest-cruelty-to-negroes.html | 3 MEETINGS PROTEST CRUELTY TO NEGROES | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/heads-belleville-nj-firemen.html | Heads Belleville, N.J., Firemen | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/ship-contract-talks-off-until-tomorrow.html | SHIP CONTRACT TALKS OFF UNTIL TOMORROW | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/katy-tests-radio-device.html | Katy Tests Radio Device | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/senators-conquer-indians-21-84-homer-by-lewis-ends-opener-in-10th.html | SENATORS CONQUER INDIANS 2-1, 8-4; Homer by Lewis Ends Opener in 10th, While Seven-Run Inning Decides Second | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/amateurism-faces-battle-to-live-before-athletic-congress-in-oslo-us.html | Amateurism Faces Battle to Live Before Athletic Congress in Oslo; U.S. and Britain Appear as Only Defenders of Classic Definition Envisioned by Founders of Olympic Games | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/grains-open-firm-but-decline-later-corn-futures-rally-at-close-with.html | GRAINS OPEN FIRM, BUT DECLINE LATER; Corn Futures Rally at Close, With Cash Prices Advancing for It and Wheat | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/reds-warn-chiang-theyll-cut-lines-yenan-stresses-that-many.html | REDS WARN CHIANG THEY'LL CUT LINES; Yenan Stresses That Many Government Units in North Are Already Isolated | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/byrnes-seem-urging-truman-to-accept-divided-palestine-the-21nation.html | Byrnes Seem Urging Truman To Accept Divided Palestine; THE 21-NATION PEACE CONFERENCE CONVENES IN PARIS | True | By Sydney Gruson By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/william-mintosh-publisher-of-san-antonio-light-worked-on-several.html | WILLIAM M'INTOSH; Publisher of San Antonio Light Worked on Several Papers | True | | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/braves-with-cooper-stop-cards-in-battle-of-home-runs-2-to-1-holmes.html | Braves, With Cooper, Stop Cards In Battle of Home Runs, 2 to 1; Holmes and Gillenwater Reach Beazley for Four-Baggers in Second and Kurowski Drives for Circuit in Ninth | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/endicottjohnson-sales-up.html | Endicott-Johnson Sales Up | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/furniture-industry-to-seek-price-rise-11-to-22-increase-is-sought.html | FURNITURE INDUSTRY TO SEEK PRICE RISE; 11 to 22% Increase Is Sought for Upholstered Products to Cover Advancing Costs LEATHER SCARCITY FACTOR Forced to Depend on South America for Supplies at Levels 50% Higher | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/georgia-meeting-of-cotton-farmers-to-urge-withholding-of-1946-crop.html | Georgia Meeting of Cotton Farmers to Urge Withholding of 1946 Crop From the Market | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/problem-of-danube-major-paris-issue-restoration-of-property-taken.html | PROBLEM OF DANUBE MAJOR PARIS ISSUE; Restoration of Property Taken From Balkans During War Also a Peace Hurdle | True | By Lansing Warren By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/prewar-tin-output-not-seen-before-49.html | PRE-WAR TIN OUTPUT NOT SEEN BEFORE '49 | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/mclellan-wipes-out-preferred.html | McLellan Wipes Out Preferred | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/bond-notes.html | BOND NOTES | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/conference-meals-are-cheap.html | Conference Meals Are Cheap | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/radar-to-probe-sea-for-deposits-of-oil.html | Radar to Probe Sea For Deposits of Oil | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/4-marines-are-killed-by-chinese-in-convoy-ambush-near-peiping-4.html | 4 Marines Are Killed by Chinese In Convoy Ambush Near Peiping; 4 MARINES KILLED IN CHINESE AMBUSH | True | By Benjamin Welles By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/one-logan-suspect-freed-anothfr-held.html | ONE LOGAN SUSPECT FREED, ANOTHFR HELD | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/new-setup-proposed-riversidedan-stockholders-to-vote-on-two-changes.html | NEW SET-UP PROPOSED; Riverside-Dan Stockholders to Vote on Two Changes | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/2-officers-testify-in-kilians-defense.html | 2 OFFICERS TESTIFY IN KILIAN'S DEFENSE | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/british-negotiate-on-mufti.html | British Negotiate on Mufti | True | By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/baker-pilot-cleared-in-lowflying-case.html | BAKER PILOT CLEARED IN LOW-FLYING CASE | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/1000-jobs-for-veterans-attorney-general-opens-positions-as-federal.html | 1,000 JOBS FOR VETERANS; Attorney General Opens Positions as Federal Prison Officers | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/cpa-order-called-threat-to-fashion-end-of-l85-is-demanded-as.html | CPA ORDER CALLED THREAT TO FASHION; End of L-85 Is Demanded as Perilous to Wool Growers, Textile Mills by Wilson | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/world-court-ready-to-function.html | World Court Ready to Function | True | | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/housing-bill-plea-sent-to-congress-7-representatives-from-city-act.html | HOUSING BILL PLEA SENT TO CONGRESS; 7 Representatives From City Act After Seeing Mayor, but Little Hope Is Held Out | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/nora-bayes-dead-18-years-is-buried-here-simultaneouly-with-her.html | Nora Bayes, Dead 18 Years, Is Buried Here Simultaneously With Her Fifth Husband | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/police-exgis-raid-gaming-suspended-4-on-central-falls-ri-force-also.html | POLICE EX-GI'S RAID GAMING, SUSPENDED; 4 on Central Falls, R.I., Force Also Circulated a Petition for Pay Increase | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/letters-to-the-times-diplomacy-without-routine-passage-of-foreign.html | Letters to The Times; Diplomacy Without Routine Passage of Foreign Service Act, Is Urged to Institute Needed Reforms | True | HENRY V. POOR | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/seaways-chances-dim-white-objects-to-consideration-of-bill-at-this.html | SEAWAY'S CHANCES DIM; White Objects to Consideration of Bill at This Session | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/police-are-benefactors-club-sends-80-boys-to-camps-320-other.html | POLICE ARE BENEFACTORS; Club Sends 80 Boys to Camps, 320 Other Children to Go | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/2-p47s-crash-near-canal-army-planes-collide-in-air-2-chutists-seen.html | 2 P-47S CRASH NEAR CANAL; Army Planes Collide in Air-- 2 Chutists Seen Floating Down | True | By Cable To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/home-not-yet-lost-to-prescott-house-sale-of-building-scheduled-for.html | HOME NOT YET LOST TO PRESCOTT HOUSE; Sale of Building, Scheduled for Thursday, Likely to Be Put Off Month or Two | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/12000-at-stadium-see-ballet-stars-markova-and-dolin-present-a.html | 12,000 AT STADIUM SEE BALLET STARS; Markova and Dolin Present a Varied Program-'Suite de Danse' One of Features | True | By John Martin | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/gomez-signs-to-fight-tampa-boxer-to-meet-joey-walcott-in-garden-aug.html | GOMEZ SIGNS TO FIGHT; Tampa Boxer to Meet Joey Walcott in Garden Aug. 16 | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/leader-hails-change-in-us-nurse-status.html | LEADER HAILS CHANGE IN U.S. NURSE STATUS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/venezuela-backs-bolivia-is-first-to-give-recognition-to-new-la-paz.html | VENEZUELA BACKS BOLIVIA; Is First to Give Recognition to New La Paz Regime | True | By Cable To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/as-revolutionists-captured-bolivian-government-palace.html | AS REVOLUTIONISTS CAPTURED BOLIVIAN GOVERNMENT PALACE | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/watts-leas-field-in-denver-golf-play.html | WATT'S LEAS FIELD IN DENVER GOLF PLAY | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/air-concerns-act-to-retain-rights-nonscheduled-operators-send.html | AIR CONCERNS ACT TO RETAIN RIGHTS; Non-Scheduled Operators Send Letters to CAB--105 Units Show a Loss as whole | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/conference-opens-bidault-asks-delegates-for-patient-efforts-to.html | CONFERENCE OPENS; Bidault Asks Delegates for Patient Efforts to safeguard Peace EVATT MOVES WITH SPEED Declares He Will Fight Rules That Might Submerge Views of the Small Countries | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/woodcock-stops-renet-knocks-out-frenchman-in-sixth-for-european.html | WOODCOCK STOPS RENET; Knocks Out Frenchman in Sixth for European Crown | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/ready-to-negotiate-on-opera-union-says.html | READY TO NEGOTIATE ON OPERA, UNION SAYS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/daring-traffic-cures.html | "DARING" TRAFFIC CURES | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/tf-farrell-dies-head-of-coal-firm-founder-of-retail-association-was.html | T.F. FARRELL DIES; HEAD OF COAL FIRM; Founder of Retail Association Was Active Catholic Layman --Official of Many Groups | True | The New York Times, 1936 | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/jersey-gem-hunt-pushed-finding-of-one-jewel-box-spurs-search-in.html | JERSEY GEM HUNT PUSHED; Finding of One Jewel Box Spurs Search in Forstmann Theft | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/korean-reds-halt-counterfeit-trial-mob-attempts-to-storm-court.html | KOREAN REDS HALT COUNTERFEIT TRIAL; Mob Attempts to Storm Court House--Communists Wish to Make Political Issue of Case | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/army-asks-nurses-to-return-to-duty-1000-wanted-plus-medical.html | ARMY ASKS NURSES TO RETURN TO DUTY; 1,000 Wanted, Plus Medical Administrative Officers--Navy Calls Waves to Re-enlist | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/rent-tuition-parley-at-columbia-in-fall.html | RENT, TUITION PARLEY AT COLUMBIA IN FALL | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/absecon-light-to-resort-senate-authorizes-gift-by-coast-guard-to.html | ABSECON LIGHT TO RESORT; Senate Authorizes Gift by Coast Guard to Atlantic City | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/engines-going-to-china-2-locomotives-loaded-on-ship-here-for.html | ENGINES GOING TO CHINA; 2 Locomotives Loaded on Ship Here for Sailing Today | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/record-rise-shown-by-farm-price-index.html | RECORD RISE SHOWN BY FARM PRICE INDEX | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/edison-family-plans-first-sale-of-stock-in-company-to-public.html | Edison Family Plans First Sale Of Stock in Company to Public; Registration Statement Covering 100,000 Class B Shares Is Filed--Inventor's Heirs Still to Control Concern | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/scot-takes-dutch-golf-title.html | Scot Takes Dutch Golf Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/cuba-ends-italys-enemy-status.html | Cuba Ends Italy's Enemy Status | True | By Cable To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/hawaii-judgeship-approved.html | Hawaii Judgeship Approved | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/omalley-and-cox-bethpage-victors-triumph-in-amateurpro-golf-with-a.html | O'MALLEY AND COX BETHPAGE VICTORS; Triumph in Amateur-Pro Golf With a 65--Ward-Brosch Team Stroke Back | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/mellonfirst-boston-plan-for-merger-is-approved.html | Mellon-First Boston Plan For Merger Is Approved | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/russardo-is-first-for-guerin-double-the-favorite-winning-the-second.html | RUSSARDO IS FIRST FOR GUERIN DOUBLE; THE FAVORITE WINNING THE SECOND RACE IN BLANKET FINISH AT JAMAICA | True | By Joseph C. Nichols | C1B 30316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/three-girls-whose-troths-are-announced.html | THREE GIRLS WHOSE TROTHS ARE ANNOUNCED | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/wilhelm-society-banned-german-science-center-founded-by-kaiser-is.html | WILHELM SOCIETY BANNED; German Science Center Founded by Kaiser Is Dissolved | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/mr-byrnes-task.html | MR. BYRNES' TASK | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/dr-cornelius-kappers-was-professor-of-comparative-anatomy-at.html | DR. CORNELIUS KAPPERS; Was Professor of Comparative Anatomy at University in Holland | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/nlrb-lays-off-130-in-economy-move-budget-cut-affects-clerical.html | NLRB LAYS OFF 130 IN ECONOMY MOVE; Budget Cut Affects Clerical Workers and Examiners in Face of Mounting Cases | True | By Louis Stark Special To the New York Times. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/sports-of-the-times-vexing-tennis-problem-solved.html | Sports of the Times; Vexing Tennis Problem Solved | True | Reg. U.S. Pat. Off. By Allison Danzig | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/club-sues-over-airport-ban.html | Club Sues Over Airport Ban | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/winner-of-national-doubleblade-canoe-championship.html | WINNER OF NATIONAL DOUBLE-BLADE CANOE CHAMPIONSHIP | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/one-billiongallon-aim-set-for-ice-cream-by-55.html | One Billion-Gallon Aim Set for Ice Cream by '55 | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/calcutta-paralyzed-by-a-oneday-strike.html | CALCUTTA PARALYZED BY A ONE-DAY STRIKE | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/factory-strikers-return.html | Factory Strikers Return | True | Special to THE NEW YORK TIMES. | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/south-african-strife-on-racial-issue-seen.html | SOUTH AFRICAN STRIFE ON RACIAL ISSUE SEEN | True | | C1B 30316 |
| 1946-07-30 | 1946-07-30 | https://www.nytimes.com/1946/07/30/archives/australian-wool-may-go-to-japan-deal-now-in-prospect-covers-160000.html | AUSTRALIAN WOOL MAY GO TO JAPAN; Deal Now in Prospect Covers 160,000 Bales to Double That Figure for Processing | True | By Burton Crane By Wireless To the New York Times. | C1B 30316 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/north-shore-horse-show-set.html | North Shore Horse Show Set | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/jp-kennedy-assembles-large-east-side-holding.html | J.P. Kennedy Assembles Large East Side Holding | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/bank-breaks-down-consumer-dollar-guaranty-trust-survey-seeks-to.html | BANK BREAKS DOWN CONSUMER DOLLAR; Guaranty Trust Survey Seeks to Show True Returns to Capital and Labor | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/the-peace-treaties.html | THE PEACE TREATIES | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/barker-slur-protested-us-jewish-group-asks-britain-to-disavow.html | BARKER SLUR PROTESTED; U.S. Jewish Group Asks Britain to Disavow General's Remark | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/nathan-s-levys-have-son.html | Nathan S. Levys Have Son | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/mrs-bridget-meagher-mother-of-congressional-medal-winner-dies-in.html | MRS. BRIDGET MEAGHER; Mother of Congressional Medal Winner Dies in Jersey City | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/edward-everett-rapley-washington-publisher-alumnus-of-harvard-law.html | EDWARD EVERETT RAPLEY; Washington Publisher Alumnus of Harvard Law, Class of '83 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/unions-make-food-gifts-cio-and-afl-contribute-16121-food-parcels-to.html | UNIONS MAKE FOOD GIFTS; CIO and AFL Contribute 16,121 Food Parcels to France | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/luciano-named-assistant-coach.html | Luciano Named Assistant Coach | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/service-voters-enroll-11027-from-city-are-eligible-to-participate.html | SERVICE VOTERS ENROLL; 11,027 From City Are Eligible to Participate in Primaries | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/5th-ave-club-raided-charged-50-cents-for-bread-and-butter-2-for-ham.html | 5TH AVE. CLUB RAIDED; Charged 50 Cents for Bread and Butter, $2 for Ham, Eggs | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/opera-union-dispute-studied-by-tibbett.html | OPERA UNION DISPUTE STUDIED BY TIBBETT | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/fa-paredes-58-leader-in-panama-figure-in-government-for-35-years.html | F.A. PAREDES, 58, LEADER IN PANAMA; Figure in Government for 35 Years Dies-- Represented the Nation in Foreign Dealings | True | By Cable To the New York Times.the New York Times, 1931 | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/atomic-bomb-is-ignored-in-five-peace-treaties.html | Atomic Bomb Is Ignored In Five Peace Treaties | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/pirate-deal-on-fire-indianapolis-club-owner-benswanger-talk-terms.html | PIRATE DEAL ON FIRE; Indianapolis Club Owner, Benswanger Talk Terms | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/chipley-to-washington-and-lee.html | Chipley to Washington and Lee | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/reports-on-aid-to-china-dr-mcconaughy-tells-of-work-done-with-25000.html | REPORTS ON AID TO CHINA; Dr. McConaughy Tells of Work Done With $25,000 Gift | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/will-fight-police-ban-hr-king-to-seek-court-aid-for-reinstatement.html | WILL FIGHT POLICE BAN; H.R. King to Seek Court Aid for Reinstatement in Nassau | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/earl-s-hanlon-chicago-weather-forecaster-in-the-field-for-16-years.html | EARL S. HANLON; Chicago Weather Forecaster in the Field for 16 Years | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/10000000-estate-in-3part-contest-widow-of-max-j-kramer-a-son-and.html | $10,000,000 ESTATE IN 3-PART CONTEST; Widow of Max J. Kramer, a Son and Bank Vie for Control of Hotel Properties | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/aide-of-may-tried-to-help-rubinstein-military-affairs-counsel-for.html | AIDE OF MAY TRIED TO HELP RUBINSTEIN; Military Affairs Counsel, for Committee, Asked Hershey in 1943 to Defer Financier | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/heads-shell-union-board.html | Heads Shell Union Board | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/turkish-army-chief-resigns.html | Turkish Army Chief Resigns | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/10hour-paris-communications-strike-snarls-peaceconference-phone.html | 10-Hour Paris Communications Strike Snarls Peace-Conference Phone Service | True | By Cable To the New York Times. | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/california-downs-gulf-stream-53-enters-finals-of-12goal-polo.html | CALIFORNIA DOWNS GULF STREAM, 5-3; Enters Finals of 12-Goal Polo Tourney as Carroll Excels at Meadow Brook Club Special to THE NEW YORK TIMES. | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/text-of-draft-treaty-on-rumania-council-of-foreign-ministers-draft.html | Text of Draft Treaty on Rumania; Council of Foreign Ministers' Draft Peace Treaty With Rumania Agreed Articles PREAMBLE PART I. FRONTIERS PART II. Section I. Political Clauses Withdrawal of Troops and Disputed Clauses in the Draft Treaty With Rumania Outlined Section II PART III. NAVAL, MILITARY AND AIR CLAUSES PART IV. WITHDRAWAL OF ALLIED TROOPS FROM RUMANIA PART V. REPARATION AND RESTITUTION Unagreed Articles, Council of Foreign Ministers' Draft Peace Treaty With Rumania PART VI. ECONOMIC CLAUSES PART VII. CLAUSES RELATING TO THE DANUBE Limitations in the Rumanian Military and Political Clauses in the Bulgarian Treaty Listed PART VIII. FINAL CLAUSES | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/king-george-honored-by-netherland-queen.html | KING GEORGE HONORED BY NETHERLAND QUEEN | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/utility-submits-revamping-plan-central-illinois-public-service.html | UTILITY SUBMITS REVAMPING PLAN; Central Illinois Public Service Company Files Proposal for a New Stock Set-Up Would Sell Preferred Further Related Steps Rowe Corporation Camfield Manufacturing Co. Foreman Fabrics Electronic Laboratories Black, Sivalls & Bryson Grolier Society | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/vote-theodore-roosevelt-park.html | Vote Theodore Roosevelt Park | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/new-york-wins-46-prize-of-noise-abatement-group.html | New York Wins '46 Prize Of Noise Abatement Group | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/stocks-go-ahead-for-the-fifth-day-last-weeks-losses-virtually-wiped.html | STOCKS GO AHEAD FOR THE FIFTH DAY; Last Week's Losses Virtually Wiped Out, Although the Turnover Stays Low CLOSE IS BELOW THE TOP Of 909 Issues Traded 469 Rise, 260 Decline, 180 Unchanged--Index Up 0.81 Attitude Still Cautious Average Rises 0.81 STOCKS GO AHEAD FOR THE FIFTH DAY | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/letters-stand-as-will-court-accepts-war-prisoners-disposal-of.html | LETTERS STAND AS WILL; Court Accepts War Prisoner's Disposal of $480,195 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/communist-jurors-on-strike-in-france.html | COMMUNIST JURORS ON STRIKE IN FRANCE | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/sparkman-is-leading-in-alabama-primary.html | SPARKMAN IS LEADING IN ALABAMA PRIMARY | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/swedish-jeweler-has-inca-gem-treasures.html | Swedish Jeweler Has Inca Gem Treasures | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/capt-holbrook-gibson-retired-naval-officer-once-on-war-college.html | CAPT. HOLBROOK GIBSON; Retired Naval Officer, Once on War College Staff, Dies | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/wood-field-and-stream-plenty-of-tuna-being-taken-chance-for-bug.html | WOOD, FIELD AND STREAM; Plenty of Tuna Being Taken Chance For Bug Fishermen | True | By Raymond R. Camp | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/swearing-in-our-first-ambassador-to-australia.html | SWEARING IN OUR FIRST AMBASSADOR TO AUSTRALIA | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Cable To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/traffic-deaths-rise-40-from-45-but-new-data-encourage-council.html | Traffic Deaths Rise 40% From '45, But New Data Encourage Council; Safety Group Reports 15,750 Killed in Six Months, Then Cites Spring Figures as Sign That Nation Takes Heed | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/truman-orders-lynchers-found-voices-horror-at-georgia-crime-truman.html | Truman Orders Lynchers Found; Voices Horror at Georgia Crime; TRUMAN ORDERS LYNCHERS FOUND Ample Force of Agents Handbills to Tell of Rewards | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/us-oil-claims-supported-high-court-is-asked-to-uphold-federal-suit.html | U.S. OIL CLAIMS SUPPORTED; High Court Is Asked to Uphold Federal Suit in Wyoming | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/plumbers-return-to-city-housing-job-although-few-are-back-on-the.html | PLUMBERS RETURN TO CITY HOUSING JOB; Although Few Are Back on the Bronx Project So Far, More Are Expected Soon | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/heavy-liquidation-cuts-cotton-price-market-closes-8-to-50-points.html | HEAVY LIQUIDATION CUTS COTTON PRICE; Market Closes 8 to 50 Points Lower--France Reported Making Large Purchases | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/condition-of-reserve-member-banks-in-101-cities-july-24.html | Condition of Reserve Member Banks in 101 Cities July 24 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/newark-in-even-break-bears-beat-montreal-21-after-losing-opening.html | NEWARK IN EVEN BREAK; Bears Beat Montreal, 2-1, After Losing Opening Game, 3-2 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/investors-active-in-brooklyn-deals-pierrepont-st-office-building.html | INVESTORS ACTIVE IN BROOKLYN DEALS; Pierrepont St. Office Building and W. 5th St. Suites Among Acquisitions in Borough | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/text-of-draft-peace-treaty-with-hungary-details-political-military.html | Text of Draft Peace Treaty With Hungary Details Political, Military and Economic Clauses; Council of Foreign Ministers' Draft Peace Treaty With Hungary Agreed Articles PREAMBLE PART I. FRONTIERS OF HUNGARY PART II. POLITICAL CLAUSES Section I. Section II. PART III. MILITARY CLAUSES Section I. Section II. PART IV. WITHDRAWAL OF ALLIED FORCES PART V. REPARATION AND RESTITUTION PART VI. ECONOMIC CLAUSES PART VII. CLAUSES RELATING TO THE DANUBE ARTICLE XXXIII (Not yet agreed). PART VIII. FINAL CLAUSES Unagreed Articles, Council of Foreign Ministers' Draft Peace Treaty With Hungary PART VI. ECONOMIC CLAUSES Danubian Problems Are Itemized in Hungarian Treaty as Rumanian Frontiers Are Drawn PART VII. CLAUSES RELATING TO THE DANUBE | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/western-auto-supply-company-earns-3668726-net-in-six-months-this.html | Western Auto Supply Company Earns $3,668,726 Net in Six Months This Year | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/army-is-held-wrong-in-evacuation-case.html | ARMY IS HELD WRONG IN EVACUATION CASE | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/flying-duchess-wins-roan-filly-beats-favorite-in-10000-bostwick.html | FLYING DUCHESS WINS; Roan Filly Beats Favorite in $10,000 Bostwick Trot | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/union-move-slows-5th-avenue-buses-cio-advises-employes-allow-riders.html | UNION MOVE SLOWS 5TH AVENUE BUSES; CIO Advises Employes Allow Riders Getting On or Off 'Plenty of Time' SAFETY GIVEN AS ONE AIM Deliberate Delays Are Denied -- Company Cites Five Cases of Tardy Vehicles | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/servo-rejects-offer-south-africa-match-turned-down-due-to-title.html | SERVO REJECTS OFFER; South Africa Match Turned Down Due to Title Defense | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/treasury-gets-18898-overcharged-hotel-guests-cant-be-found-for.html | TREASURY GETS $18,898; Overcharged Hotel Guests Can't Be Found for Refunds | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/admiral-praises-air-arm-of-navy-ewan-says-reservists-make-a-second.html | ADMIRAL PRAISES AIR ARM OF NAVY; Ewan Says Reservists Make a Second Team Prepared for Carrier and Other Work | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/joins-advertising-agency-as-treasurer-and-manager.html | Joins Advertising Agency As Treasurer and Manager | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/named-assistant-dean-of-college-of-medicine.html | Named Assistant Dean Of College of Medicine | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/victory-ship-ready-as-cattle-transport.html | VICTORY SHIP READY AS CATTLE TRANSPORT | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/edison-rates-investigated-hearing-on-alleged-inequalities-opens.html | EDISON RATES INVESTIGATED; Hearing on Alleged Inequalities Opens Before Maltbie | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/danubian-treaties-stress-big-4-rifts-bitter-differences-detailed-on.html | DANUBIAN TREATIES STRESS BIG 4 RIFTS; Bitter Differences Detailed on River Control, Open Door, Western Property Rights FIVE KEY POINTS DISPUTED Soviet Insists Question Cannot Be Included Without Giving Prague, Belgrade a Voice Bitter Fight Indicated Aviation Rights A Problem | True | By John MacCormac By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/school-honors-won-by-homebound-youth.html | SCHOOL HONORS WON BY HOMEBOUND YOUTH | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/new-jersey-plans-move-to-abolish-klan-by-making-its-state-charter.html | New Jersey Plans Move to Abolish Klan By Making Its State Charter Inoperative | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/gas-company-loses-rate-revision-plea-brooklyn-borough-warned-by-psc.html | GAS COMPANY LOSES RATE REVISION PLEA; Brooklyn Borough Warned by PSC to Bring Its Practices Into Line With the Law DISCRIMINATION IS BARRED Report Also Charges Utility Really Did Not Want the Changes It Asked Commission Issues Statement Fairness to All Customers Asked | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/new-zealand-withdraws-us-sweden-winner-to-meet-australia-for-davis.html | NEW ZEALAND WITHDRAWS; U.S. Sweden Winner to Meet Australia for Davis Cup | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/newark-to-receive-survey-on-airport.html | NEWARK TO RECEIVE SURVEY ON AIRPORT | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/mungo-to-pilot-clinton-blues.html | Mungo to Pilot Clinton Blues | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/russian-criticizes-unifying-of-zones-calls-angloamerican-move.html | RUSSIAN CRITICIZES UNIFYING OF ZONES; Calls Anglo-American Move 'Unwise'--Wants 4 Powers to Make Joint Survey Speed in Execution Implied | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/c-o-plans-equipment-issue.html | C. & O. Plans Equipment Issue | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/film-center-sold-in-new-haven.html | Film Center Sold in New Haven | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/abroad-de-gaulles-prologue-to-the-action-in-paris-reversal-of.html | Abroad; De Gaulle's Prologue to the Action in Paris Reversal of Policy A New Role | True | By Anne O'Hare McCormick | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/british-divorces-become-effective-in-six-weeks.html | British Divorces Become Effective in Six Weeks | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/mrs-herbert-sets-medal-play-pace-old-oaks-entrant-cards-85-to-take.html | MRS. HERBERT SETS MEDAL PLAY PACE; Old Oaks Entrant Cards 85 to Take Second Round at Apawamis Club | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/soviet-gets-stronger-hand-in-europe-under-proposals-russians.html | Soviet Gets Stronger Hand In Europe Under Proposals; RUSSIANS ACQUIRE POWER IN EUROPE | True | By Harold Callender By Cable To the New York Times. | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/news-of-the-stage-call-me-mister-troupe-holding-writing-contest-for.html | NEWS OF THE STAGE; 'Call Me Mister' Troupe Holding Writing Contest for Veterans in Hospitals and Homes--5 Prizes Offered Equity Wins Dispute On and Off the Stage | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/nazi-organizations-open-their-defense.html | NAZI ORGANIZATIONS OPEN THEIR DEFENSE | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/decontrol-board-sworn-in-by-black-justice-administers-oath-and.html | DECONTROL BOARD SWORN IN BY BLACK; Justice Administers Oath and Chairman Says Its Rule Will Be 'Impartial' | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/deaths-rise-in-marine-ambush-eight-dead-brought-to-peiping-army.html | Deaths Rise in Marine Ambush; Eight Dead Brought to Peiping; Army Major Who Commanded Defense When Convoy Leader Was Killed Gives Details of Fighting in Chinese Trap Grenades Thrown by Chinese Speed Away to Peiping Chou Blames Marines | True | By Benjamin Welles By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/meat-dealers-fined-8000-in-opa-case.html | MEAT DEALERS FINED $8,000 IN OPA CASE | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/mexico-protests-parley-exclusion-bases-right-on-un-agreement-of.html | MEXICO PROTESTS PARLEY EXCLUSION; Bases Right on U.N. Agreement of 1942, Material War Aid and Claims on Italy Omission Hard to Understand 15,000 Mexicans in U.S. Forces Cuba Claims Parley Seat | True | By Milton Bracker Special To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/buyers-to-occupy-east-side-parcels-owenscorning-fiberglas-and-knize.html | BUYERS TO OCCUPY EAST SIDE PARCELS; Owens-Corning Fiberglas and Knize, Inc., Clothiers, Get Buildings on 56th Street | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/stockholders-win-point-in-rail-suit-dismissal-of-action-involving.html | STOCKHOLDERS WIN POINT IN RAIL SUIT; Dismissal of Action Involving Western Pacific Group is Denied by Federal Court | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/britain-is-depending-on-more-us-wheat.html | BRITAIN IS DEPENDING ON MORE U.S. WHEAT | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/harriet-e-tyson-sets-wedding-day-newport-girl-will-be-bride-of-jm.html | HARRIET E. TYSON SETS WEDDING DAY; Newport Girl Will Be Bride of J.M. Richardson Lyeth Jr. of This City on Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/two-fly-for-meeting-in-oxford.html | Two Fly for Meeting in Oxford | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/medal-for-col-w-billy-mitchell.html | Medal for Col. W. (Billy) Mitchell | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/9-japanese-are-hanged-former-allied-prisoners-see-singapore.html | 9 JAPANESE ARE HANGED; Former Allied Prisoners See Singapore Executions | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/ny-shipbuilding-billings-down.html | N.Y. Shipbuilding Billings Down | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/court-disqualifies-rival-of-steingut.html | COURT DISQUALIFIES RIVAL OF STEINGUT | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/fire-kept-from-patients-300-at-flowerfifth-avenue-hospital-unaware.html | FIRE KEPT FROM PATIENTS; 300 at Flower-Fifth Avenue Hospital Unaware of Blaze | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/bars-easing-style-curbs-small-says-rates-are-needed-to-conserve.html | BARS EASING STYLE CURBS; Small Says Rates Are Needed to Conserve Fabric Supply | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/son-to-ralph-m-mcdermids.html | Son to Ralph M. McDermids | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/british-bridestobe-rush-for-nylon-parachutes.html | British Brides-to-Be Rush For Nylon Parachutes | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/vagueness-noted-in-draft-wording-clause-after-clause-contains.html | VAGUENESS NOTED IN DRAFT WORDING; Clause After Clause Contains Careless Language--Future Disputes Held Possible | True | By Michael L. Hoffman By Cable To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/byrnes-stand-on-voting-surprises-his-colleagues-mention-of.html | Byrnes' Stand on Voting Surprises His Colleagues; Mention of Two-Thirds Rule Is Believed to Have Influenced the Conference Influence on 4 Doubted Guide for German Treaty | True | By James Reston Special To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/heads-gerli-board.html | Heads Gerli Board | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/360-raised-for-cancer-aid.html | $360 Raised for Cancer Aid | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/dr-gm-wiley-retires-state-education-official-leaves-today-at-the.html | DR. G.M. WILEY RETIRES; State Education Official Leaves Today at the Age of 70 | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/gets-wilmington-college-post.html | Gets Wilmington College Post | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/textile-trade-opa-agree-on-16-rise-average-market-for-cotton-from.html | TEXTILE TRADE, OPA AGREE ON 16% RISE; Average Market for Cotton From June 23 to July 22 to Be the Basis for Pricing INDUSTRY SOUGHT 20% Adopt Figure as Compromise -- Higher Clothing Costs Loom-- Other Action | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/venezuela-decorates-halsey.html | Venezuela Decorates Halsey | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/disabled-gis-make-congressman-flee.html | DISABLED GI'S MAKE CONGRESSMAN FLEE | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/parking-garage-asked-34th-streetmidtown-association-urges-block.html | PARKING, GARAGE ASKED; 34th Street-Midtown Association Urges Block Site Be Acquired | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/price-indexes.html | PRICE INDEXES | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/robert-ginter-69-writer-in-capital-washington-correspondent-for.html | ROBERT GINTER, 69, WRITER IN CAPITAL; Washington Correspondent for Many Years Dies--Specialist in Pennsylvania Politics | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/taxes-show-drop-in-june-1188718000-decline-reported-during-month.html | TAXES SHOW DROP IN JUNE; $1,188,718,000 Decline Reported During Month Than Year Ago | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/launching-tour-of-nations-army-and-navy-hospitals.html | LAUNCHING TOUR OF NATION'S ARMY AND NAVY HOSPITALS | True | The New York Times | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/text-of-draft-treaty-on-finland-council-of-foreign-ministers-draft.html | Text of Draft Treaty on Finland; Council of Foreign Ministers' Draft Peace Treaty With Finland PREAMBLE PART I. TERRITORIAL CLAUSES PART II. POLITICAL CLAUSES Section I Section III PART III. MILITARY, AIR AND NAVAL CLAUSES PART IV. REPARATION AND RESTITUTION PART V. ECONOMIC CLAUSES Council of Foreign Ministers' Draft Peace Treaty With Finland (Agreed and Unagreed Articles Not Hereinbefore Included) PART V. ECONOMIC CLAUSES Legal Articles, Contracts and Data on Finnish Armed Forces and Their Equipment Defined PART VI. LEGAL CLAUSES | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/columbia-students-on-church-missions.html | COLUMBIA STUDENTS ON CHURCH MISSIONS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/artillerist-wins-from-marbacka-by-head-in-atlantic-city-dash.html | Artillerist Wins From Marbacka By Head in Atlantic City Dash; Carries Hogan Colors to Upset Triumph in Feature, Paying $18.20—Grand Player Third, With Favored Reztips Next | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/hambletonian-entry-sold-yesterday.html | HAMBLETONIAN ENTRY SOLD YESTERDAY | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/dock-tieup-threat-abates-in-west-loading-bosses-after-plea-from.html | DOCK TIE-UP THREAT ABATES IN WEST; Loading Bosses, After Plea From Schwellenbach, Defer Strike Set for Tomorrow | True | Special to THE NEW YORK TIMES | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/sports-of-the-times-reg-us-pat-off-the-boy-manager-problem-returns.html | Sports of the Times Reg. U.S. Pat. Off.; The "Boy Manager" Problem Returns No Word of 1947 Season A Wanderer of the Past | True | By John Drebinger | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/gi-dies-in-heidelberg-plunge.html | GI Dies in Heidelberg Plunge | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/student-nurse-enrollment-up.html | Student Nurse Enrollment Up | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/troth-announced-of-ruth-e-sweeny-graduate-of-smith-to-become-bride.html | TROTH ANNOUNCED OF RUTH E. SWEENY; Graduate of Smith to Become Bride of Charles A. Johnson, a Marine Corps Veteran | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/marine-and-aviation-reports-ships-airlines.html | Marine and Aviation Reports; SHIPS AIRLINES | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/flight-height-stressed-elizabeth-gets-caa-assurance-of-penalty-for.html | FLIGHT HEIGHT STRESSED; Elizabeth Gets CAA Assurance of Penalty for Low Planes | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/ship-repair-bids-asked-canvasback-and-louise-lykes-ready-for.html | SHIP REPAIR BIDS ASKED; Canvasback and Louise Lykes Ready for Inspection Aug. 17 | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/change-proposed-in-neisner-stock-directors-raise-dividend-and.html | CHANGE PROPOSED IN NEISNER STOCK; Directors Raise Dividend and Recommend Common Increase to 2,000,000 Shares OTHER DIVIDEND NEWS Allied Kid Gleaner Harvester Universal Products | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/industrial-output-hit-peak-in-june-a-postwar-record-small-declares.html | Industrial Output Hit Peak In June, a Post-War Record; Small Declares Total This Month Is Likely to Reach All-Time Mark of 1941--Labor Supply Called Only Limiting Factor INDUSTRIAL OUTPUT AT POST-WAR PEAK Labor Shortage Feared | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/paperboard-output-up-31-rise-is-reported-for-week-compared-with.html | PAPERBOARD OUTPUT UP; 3.1% Rise Is Reported for Week Compared With Year Ago | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/ragweed-campaign-spread-to-richmond.html | RAGWEED CAMPAIGN SPREAD TO RICHMOND | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/track-loses-in-court-attack-on-jersey-breakage-law-is-held.html | TRACK LOSES IN COURT; Attack on Jersey 'Breakage' Law Is Held Premature | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/consolidated-edison-shows-rise-in-profit-other-utility-reports.html | CONSOLIDATED EDISON SHOWS RISE IN PROFIT; OTHER UTILITY REPORTS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/8hour-service-to-puerto-rico.html | 8-Hour Service to Puerto Rico | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/dodgers-2run-7th-defeats-cards-21-32186-watch-brooklyn-boost-league.html | DODGERS 2-RUN 7TH DEFEATS CARDS, 2-1; 32,186 Watch Brooklyn Boost League Lead to 3 Games With Arclight Triumph BEHRMAN SAVES MELTON Redbird Rally in 9th Nipped-- Reese Triple, Walker Single and Furillo Double Win Reiser Fouls to Kurowski Schultz Errs on Grounder Double Plays Aid Melton | True | By Roscoe McGowen. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/price-rise-to-aid-shirt-production-lovell-says-11-increase-and-end.html | PRICE RISE TO AID SHIRT PRODUCTION; Lovell Says 11% Increase and End of MAP Will Mean Only 5% at Manufacturing Level Production of men's shirts will be increased not only as a result of the 11 per cent advance in retail ceilings, but also by elimination of the Maximum Average Price regulation in the new price control act, according to M.J. Lovell, director of the National Association of Shirt and Pajama Manufacturers. | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/phils-behind-rowe-conquer-reds-84-seminick-paces-winners-with-four.html | PHILS, BEHIND ROWE, CONQUER REDS, 8-4; Seminick Paces Winners With Four Hits, One a Three-Run Homer in Seventh | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/battle-reported-near-great-wall-chinese-government-and-red-forces.html | BATTLE REPORTED NEAR GREAT WALL; Chinese Government and Red Forces May Have Opened the Clash for Jehol Province Attacks in Shantung Conference in Manchuria | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/falkenhorst-in-denials-general-says-he-had-only-cool-relations-with.html | FALKENHORST IN DENIALS; General Says He Had Only 'Cool' Relations With Teboven | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/sec-attorney-resigns.html | SEC Attorney Resigns | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/du-pont-reports-net-of-55731895-6months-earnings-equal-to-467-on.html | DU PONT REPORTS NET OF $55,731,895; 6-Month's Earnings Equal to $4.67 on Common--Sales for Period Show Decline IBM NETS $8,188,770 Profits for Six Months Equal to $5.72 on Common Shares REMINGTON RAND, INC. June Quarter's Earnings More Than Double 1945 Figure UNION BAG AND PAPER CORP. Sales and Profits in Quarter Largest in History DU PONT REPORTS NET OF $55,731,895 OTHER CORPORATE REPORTS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/letters-to-the-times-railroad-authority-urged-a-solution-to-the.html | Letters to The Times; Railroad Authority Urged A Solution to the Problems of the Nation's Carriers Is Proposed Press Freedom in Uruguay Censorship, Its Minister Points Ou Is Contrary to His Nation's Policy A Sense of the Past | True | WILLIAM J. WILGUS.JOSE A. MORA, Minister.JESSE MERRITT. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/chandler-silent-on-player-plan.html | Chandler Silent on Player Plan | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/un-group-will-hear-site-views-at-stamford-tomorrow-afternoon.html | U.N. Group Will Hear Site Views At Stamford Tomorrow Afternoon | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/60-girls-depart-for-vacations-at-camp-operated-by-jewish-board-of.html | 60 Girls Depart for Vacations at Camp Operated by Jewish Board of Guardians | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/government-sells-e-81st-st-building-6story-store-and-suites-held-by.html | GOVERNMENT SELLS E. 81ST ST. BUILDING; 6-Story Store and Suites, Held by Alien Property Custodian, in Litigation Since 1945 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/charge-that-2500-was-for-services-is-denied-by-coffee.html | CHARGE THAT $2,500 WAS FOR SERVICES IS DENIED BY COFFEE; Representative Assures War Profits Inquiry That It Was 'a Campaign Contribution' NO HOUSE REPORT, NO TAX He Disputes Contractor's Story That Deal Was Arranged at Foot of Capitol Stairs Between-Campaigns" Gift $2,500 for Campaign, Coffee Says; Accuser Calls It Free for Services No Mention" of Campaign Connally Assails Contractor Somervell Called to Stand TELLING THEIR STORIES TO THE MEAD COMMITTEE IN WASHINGTON YESTERDAY | True | By Joseph A. Loftus Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/fall-fur-collection-shown-by-jay-thorpe-depends-on-beauty-of-skins.html | Fall Fur Collection Shown by Jay Thorpe Depends on Beauty of Skins, Workmanship; PARIS-INSPIRED FUR SILHOUETTE | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/spain-eases-exile-rule-passports-will-be-honored-for-any-chosen.html | SPAIN EASES EXILE RULE; Passports Will Be Honored for Any Chosen Destination | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/business-leases.html | BUSINESS LEASES | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/independent-role-for-liberal-party-dr-childs-outlines-aim-to-get.html | INDEPENDENT ROLE FOR LIBERAL PARTY; Dr. Childs Outlines Aim to Get 'Recruits for Cause in Which Roosevelt Gave His Life' Critical of Other Parties International Needs | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/flam-defeats-texan-in-junior-tennis-play.html | FLAM DEFEATS TEXAN IN JUNIOR TENNIS PLAY | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/negro-death-laid-to-mississippians-six-are-accused-of-murder-when.html | NEGRO DEATH LAID TO MISSISSIPPIANS; Six Are Accused of Murder When Body Is Found in a Bayou After Flogging Statement Absolves Four Mississippi Deputy Held | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/a-fine-appointment.html | A FINE APPOINTMENT | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/armed-forces-cut-borders-of-the-danubian-nations-and-finland-will.html | ARMED FORCES CUT; Borders of the Danubian Nations and Finland Will Be Realigned TEXTS REVEAL DISCORD Three Countries Are Required to Pay $300,000,000 Each --Bulgar Cost Unsettled ARMED FORCES CUT IN PROPOSED PACTS RUMANIA HUNGARY BULGARIA FINLAND COMMON CLAUSES | True | By Kenneth Campbell By Cable To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/to-boycott-restaurants-buyers-strike-group-calls-for-holiday-today.html | TO BOYCOTT RESTAURANTS; Buyers Strike Group Calls for 'Holiday' Today and Friday | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/bonds-and-shares-on-london-market-tone-is-mostly-dull-as-result-of.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Mostly Dull as Result of Political Factors and Coming Bank Holiday | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/job-training-held-veteran-solution-crowdirig-of-colleges-forces.html | JOB TRAINING HELD VETERAN SOLUTION; Crowding of Colleges Forces Alternate State Program-- Industrial Survey On | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/sports-today.html | Sports Today | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/news-and-notes-in-the-advertising-field-surveys-radio-use-by-stores.html | News and Notes in the Advertising Field; Surveys Radio Use by Stores To Study Buenos Aires Market Accounts Personnel Notes | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/murphy-is-ring-victor-wins-unanimous-decision-over-rossano-in-croke.html | MURPHY IS RING VICTOR; Wins Unanimous Decision Over Rossano in Croke Park Bout | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/yearling-sales-may-set-record-lexington-second-day-prices-are.html | YEARLING SALES MAY SET RECORD; Lexington Second Day Prices Are Slightly Below Opening Average of $10,626 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/wheat-price-peg-off-canada-to-seek-prices-near-to-us-levels-for.html | WHEAT PRICE PEG OFF; Canada to Seek Prices Near to U.S. Levels for Export Sales | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/billion-to-policyholders.html | Billion to Policyholders | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/plans-new-issues-ekco-products-co-to-submit-proposal-to.html | PLANS NEW ISSUES; Ekco Products Co. to Submit Proposal to Stockholders | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/elected-as-a-director-of-marmonherrington-co.html | Elected as a Director Of Marmon-Herrington Co. | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/us-got-best-seats-moscow-complains.html | U.S. GOT BEST SEATS, MOSCOW COMPLAINS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/division-heads-named-humphrey-of-canada-cilento-of-australia-take.html | DIVISION HEADS NAMED; Humphrey of Canada, Cilento of Australia, Take U.N. Posts | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/carl-j-zaiser-68-an-industrialist-president-of-milwaukee-metal-firm.html | CARL J. ZAISER, 68, AN INDUSTRIALIST; President of Milwaukee Metal Firm Is Dead--Built Small Foundry into Major Plant | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/house-votes-bills-in-filibuster-lull-many-undisputed-matters-go.html | HOUSE VOTES BILLS IN FILIBUSTER LULL; Many Undisputed Matters Go Through as Marcantonio and Rankin Bide Time | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/mastic-acres-buys-an-adjoining-tract.html | MASTIC ACRES BUYS AN ADJOINING TRACT | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/gloria-auerhan-engaged-cornell-alumna-is-brideelect-of-dr-samuel-n.html | GLORIA AUERHAN ENGAGED; Cornell Alumna Is Bride-Elect of Dr. Samuel N. Levine | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/owen-neale-heard-in-bertelli-case-judge-in-boston-court-asks-pro.html | OWEN, NEALE HEARD IN BERTELLI CASE; Judge in Boston Court Asks Pro Football Coaches How Teams Pick Players Play Goes to Owen Signed With Yanks | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/french-group-approves-loan.html | French Group Approves Loan | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/colombian-oil-law-setup-hit.html | Colombian Oil Law Set-Up Hit | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/jim-turnesas-139-leads-qualifiers-desio-at-144-circelli-longo.html | JIM TURNESA'S 139 LEADS QUALIFIERS; Desio, at 144, Circelli, Longo, Salerno and Barbaro Also Gain Places in P.G.A. Salerno Scores 147 Well Acquainted With Course | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/why-this-solicitude-one-word-tells-all.html | Why This Solicitude? One Word Tells All | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/athletics-top-white-sox-rally-for-six-runs-in-seventh-inning-to.html | ATHLETICS TOP WHITE SOX; Rally for Six Runs in Seventh Inning to Triumph, 9-2 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/books-published-today.html | Books Published Today | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/french-honor-hw-smith-legion-bestowed-on-former-mit-teacher-in.html | FRENCH HONOR H.W. SMITH; Legion Bestowed on Former M.I.T. Teacher in Tahiti | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/guffey-urges-antilynch-law.html | Guffey Urges Anti-Lynch Law | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/sanitation-nine-beats-police-64-thirteenhit-attack-leads-to-triumph.html | SANITATION NINE BEATS POLICE, 6-4; Thirteen-Hit Attack Leads to Triumph in Tenth Annual Meet of City Rivals Signer Victors' Hero Condon's Perfect Day | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/hannigan-petitions-valid-election-board-rejects-charges-of.html | HANNIGAN PETITIONS VALID; Election Board Rejects Charges of Marcantonio, Opponent | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/daughter-to-leonard-winstons.html | Daughter to Leonard Winstons | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/2-movie-producers-announce-merger-universal-and-international-form.html | 2 MOVIE PRODUCERS ANNOUNCE MERGER; Universal and International Form New Company Involving J.A. Rank of Britain To Seek Theatre Circuit Distribution Plans Made | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/captain-stricken-at-sea-brooklyn-man-flown-to-boston-after-attack.html | CAPTAIN STRICKEN AT SEA; Brooklyn Man Flown to Boston After Attack 500 Miles Out | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/business-world-buyers-arrivals-show-decline-date-set-for-spring.html | Business World; Buyers' Arrivals Show Decline Date Set for Spring Showing Paper Lines Await OPA Moves Scout Vacuum Cleaner Decontrol | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/insurance-up-607.html | Insurance Up 60.7% | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/lieut-redin-sails-for-russia.html | Lieut. Redin Sails for Russia | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/shell-royalty-deal-made-for-25000000.html | SHELL ROYALTY DEAL MADE FOR $25,000,000 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/screen-writers-guild-votes-to-proceed-with-american-authors.html | Screen Writers Guild Votes to Proceed With 'American Authors' Authority' Plan | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/elected-vice-presidents-of-borden-co.html | ELECTED VICE PRESIDENTS OF BORDEN CO. | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/truman-rebuffs-palestine-plea-new-york-congressmen-say-that-he.html | TRUMAN 'REBUFFS' PALESTINE PLEA; New York Congressmen Say That He Hinted at Political Motive in Their Visit Celler Leads Delegates Reaction "Discouraging" Byrnes Sees U.S. Zionists | True | By John D. Morris Special To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/general-webster-commands-atc.html | General Webster Commands ATC | True | Special to THE NEW YORK TIMES | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/grocery-trade-out-to-market-wines-ny-state-group-will-petition.html | GROCERY TRADE OUT TO MARKET WINES; N.Y. State Group Will Petition Legislature to Amend Law to Grant Privilege | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/bronx-deals-closed-milk-concern-gets-additional-property-on.html | BRONX DEALS CLOSED; Milk Concern Gets Additional Property on Bruckner Blvd. | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/lauro-to-play-kulick-saturday.html | Lauro to Play Kulick Saturday | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/finns-attitude-on-terms-is-mixed-they-hail-ending-of-control-board.html | FINNS' ATTITUDE ON TERMS IS MIXED; They Hail Ending of Control Board, but Resent Failure to Lighten Economic Load Reparations Slash Urged | True | By George Axelsson By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/republic-to-go-on-overtime.html | Republic to Go on Overtime | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/teterboro-center-of-air-forces-day.html | TETERBORO CENTER OF AIR FORCES DAY | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/sells-five-oil-tankers-usmc-makes-tentative-assignment-of-warbuilt.html | SELLS FIVE OIL TANKERS; USMC Makes Tentative Assignment of War-Built Ships | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/named-deputy-director-of-waa-regional-disposals.html | Named Deputy Director Of WAA Regional Disposals | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/charles-a-hobein-dealer-in-investment-securities-dies-in-montclair.html | CHARLES A. HOBEIN; Dealer in Investment Securities Dies in Montclair at 64 | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/senate-group-approves-nourse.html | Senate Group Approves Nourse | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/38581000-notes-sold-by-agencies-local-housing-authorities-make.html | $38,581,000 NOTES SOLD BY AGENCIES; Local Housing Authorities Make Deals Here at Costs of 0.54 to 0.78 Per Cent Albany, N.Y. Concord, N.H. Plymouth County, Mass. Honolulu, Hawaii Grosse Point, Mich. Lima, Ohio | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/us-study-finds-soviet-needs-help-2-commerce-department-men-say.html | U.S. STUDY FINDS SOVIET NEEDS HELP; 2 Commerce Department Men Say $2,000,000,000 Worth of Goods Are Wanted Goods Required From U.S. Big Auto Sales Doubted | True | By Drew Middleton By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/signs-rural-land-sale-bill.html | Signs Rural Land Sale Bill | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/zale-plans-to-resume-training.html | Zale Plans to Resume Training | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/henry-ford-turns-83-dearborn-holds-the-traditional-birthday-fete.html | HENRY FORD TURNS 83; Dearborn Holds the Traditional Birthday Fete for Industrialist | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/title-chess-tourney-set-us-championship-play-to-open-in-chanin.html | TITLE CHESS TOURNEY SET; U.S. Championship Play to Open in Chanin Building Oct. 20 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/national-football-league-champions-training-for-new-season.html | NATIONAL FOOTBALL LEAGUE CHAMPIONS TRAINING FOR NEW SEASON | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/enos-j-kelly-compositor-on-the-times-for-45-years-before-he-retired.html | ENOS J. KELLY; Compositor on The Times for 45 Years Before He Retired | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/coggeshall-and-woods-elected-to-high-posts-by-first-boston.html | Coggeshall and Woods Elected To High Posts by First Boston | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/blakes-samson-now-l100.html | Blake's 'Samson' Now l,100 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/carkido-beats-diduck-ohioan-bests-brooklyn-fighter-in-macarthur.html | CARKIDO BEATS DIDUCK; Ohioan Bests Brooklyn Fighter in MacArthur Stadium | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/56060-see-red-sox-blank-indians-40-ferriss-with-3hitter-hurl-his.html | 56,060 SEE RED SOX BLANK INDIANS, 4-0; Ferriss, With 3-Hitter, Hurl His 17th Victory--Williams Smashes 28th Home Run | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/us-steel-report-cites-strike-cost-46000000-listed-for-two-stoppages.html | U.S. STEEL REPORT CITES STRIKE COST; $46,000,000 Listed for Two Stoppages in the First Half of This Year $24,138,541 NET INCOME $28,299,808 Transfer From War Reserve, $7,300,000 Tax Credit, Noted by Olds Transfer From Reserves Geneva Plant in Utah U.S. STEEL REPORT CITES STRIKE COST Shipments of Products JONES & LAUGHLIN STEEL Net Profit of $2,343,298 for the Second Quarter Shown | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/waste-charge-is-denied-federal-official-says-ferguson-errs-in.html | WASTE CHARGE IS DENIED; Federal Official Says Ferguson Errs in Warehouse Statement | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/ruess-here-silent-on-moscow-arrest.html | RUESS, HERE, SILENT ON MOSCOW 'ARREST' | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/florida-race-dates-set-tropical-hialeah-and-gulfstream-get-total-of.html | FLORIDA RACE DATES SET; Tropical, Hialeah and Gulfstream Get Total of 120 Days | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/1000-nurses-needed-in-navy-hospitals.html | 1,000 NURSES NEEDED IN NAVY HOSPITALS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/relief-aide-reports-french-need-us-help.html | RELIEF AIDE REPORTS FRENCH NEED U.S. HELP | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/chicago-sun-going-to-5-cents.html | Chicago Sun Going to 5 Cents | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/kings-republicans-fight-red-charges-crews-and-a-candidate-for.html | KINGS REPUBLICANS FIGHT 'RED' CHARGES; Crews and a Candidate for Congress Reply to Allegations of Representative Rooney Communist Charge Taken Up | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/guatemala-sells-chilean-rice.html | Guatemala Sells Chilean Rice | True | By Cable To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/soviet-idea-sought-on-atomic-control-whether-russia-thinks-real.html | SOVIET IDEA SOUGHT ON ATOMIC CONTROL; Whether Russia Thinks Real Harnessing of Such Energy Is Possible Underlies Move 2 Different Kinds of Enforcement Time Is One Question Americans, Australians Insist | True | By Thomas J. Hamilton | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/baseball-union-delayed-labor-board-waits-report-from-examiner-on.html | BASEBALL UNION DELAYED; Labor Board Waits Report From Examiner on Pirates | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/russians-release-2-lost-americans-cobin-and-wyatt-vanished-in.html | RUSSIANS RELEASE 2 'LOST' AMERICANS; Cobin and Wyatt Vanished in Berlin on July 4--Red Army Had Denied Holding Them RUSSIANS RELEASE 2 'LOST' AMERICANS 2 German Women Freed | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/greek-thrace-sees-peril-in-bulgaria-inhabitants-tell-of-fears-of.html | GREEK THRACE SEES PERIL IN BULGARIA; Inhabitants Tell of Fears of Attack by Soviet-Dominated Country Reaching for Sea Soldier Shot For Collaboration Four Labor Leaders Jailed | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/tel-aviv-isolated-by-british-troops-seeking-terrorists-20000-screen.html | TEL AVIV ISOLATED BY BRITISH TROOPS SEEKING TERRORISTS; 20,000 Screen All Residents --City Under 22-Hour 'Shootto-Kill' Curfew RegimeCITIZENS ARE COOPERATIVEOfficer Says Seized JewishAgency File Lists Membersof Suspected Groups Shoot-to-Kill" Curfew TEL AVIV ISOLATED BY BRITISH TROOPS Repeats Earlier Assurance City Surrounded Jaffa Let Almost Alone Beatings Alleged New Refugee Ship Reported | True | By Clifton Daniel By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/lowgrade-meat-gluts-city-marts-wholesalers-shipping-it-away-at.html | LOW-GRADE MEAT GLUTS CITY MARTS; Wholesalers Shipping It Away at Loss-- Inspectors Added by Health Department | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/housing-company-formed-general-panel-of-california-to-make.html | HOUSING COMPANY FORMED; General Panel of California to Make Prefabricated Homes | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/6103-tried-at-coney-drive-to-clean-up-the-beach-reflected-in-court.html | 6,103 TRIED AT CONEY; Drive to Clean Up the Beach Reflected in Court Figures | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/pinch-single-by-rosen-in-ninth-defeats-cubs-for-giants-3-to-2.html | Pinch Single by Rosen in Ninth Defeats Cubs for Giants, 3 to 2; MAKING IT GOOD FOR A DOUBLE AT THE POLO GROUNDS | True | By Louis Effrat | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/ocean-fog.html | OCEAN FOG | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/elected-to-presidency-of-wabash-corporation.html | Elected to Presidency Of Wabash Corporation | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/cigarettes-may-go-to-19c-a-package-here-one-company-increases.html | Cigarettes May Go to 19c a Package Here; One Company Increases Wholesale Prices | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/radio-today.html | RADIO TODAY | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/yonkers-seeks-funds-for-fete.html | Yonkers Seeks Funds for Fete | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/surplus-sales-net-a-billion-abroad-congress-gets-report-on-the.html | SURPLUS SALES NET A BILLION ABROAD; Congress Gets Report on the Disposal of Items That Cost $3,612,177,000 Special to THE NEW YORK TIMES. SURPLUS SALES NET A BILLION ABROAD Military Highways a Problem | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/barkley-at-party-hailed-by-truman-his-colleagues-are-stirred-by.html | BARKLEY AT PARTY HAILED BY TRUMAN; His Colleagues Are Stirred by Tributes After the Many Marked Differences | True | Special to THE NEW YORK TIMES. | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/tips-too-slight-for-hotel-maids-union-contends-that-they-are.html | TIPS TOO SLIGHT FOR HOTEL MAIDS; Union Contends That They Are Forgotten Women in City--Board Studies Gratuities | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/selffinance-seen-for-relief-nations-clayton-hopes-countries-on.html | SELF-FINANCE SEEN FOR RELIEF NATIONS; Clayton Hopes Countries on UNRRA List Will Set Up Their Own Import Administrations | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/price-adjustments-studied-on-newsprint.html | PRICE ADJUSTMENTS STUDIED ON NEWSPRINT | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/food-remains-a-challenge.html | FOOD REMAINS A CHALLENGE | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/1-shot-20-injured-in-strike-flareup-union-leader-wounded-as-75.html | 1 SHOT, 20 INJURED IN STRIKE FLARE-UP; Union Leader Wounded as 75 Pickets and Jersey Workers Wage Amphibious Battle | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/spains-trade-balance-adverse.html | Spain's Trade Balance Adverse | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/v2-reaches-104-miles-army-reports-altitude-mark-set-by-german.html | V-2 REACHES 104 MILES; Army Reports Altitude Mark Set by German Rocket | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/quits-allied-chemical-post.html | Quits Allied Chemical Post | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/long-island-bows-new-jersey-team-leads-junior-wightman-cup-tennis.html | LONG ISLAND BOWS; New Jersey Team Leads Junior Wightman Cup Tennis Play | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/meister-purchases-hartsdale-taxpayer.html | MEISTER PURCHASES HARTSDALE TAXPAYER | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/senate-approves-the-aquarium-bill-measure-to-set-up-the-castle.html | SENATE APPROVES THE AQUARIUM BILL; Measure to Set Up the Castle Clinton National Monument Is Sent to Truman M'ANENY DEFENDS MOVE Disputes Park Association's Opposition to the Acquisition, Denies Tunnel Interference McAneny Defends Project Plymouth Rock" to Millions | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/rail-express-rises-face-nrdga-fight-increases-sought-by-agency-on.html | RAIL EXPRESS RISES FACE NRDGA FIGHT; Increases Sought by Agency on Less Than 100 Pounds Hit as Unfair to Small Stores Unfair to Small Stores Opposed by Furniture Group | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/ballet-again-at-stadium-markova-and-dolin-present-2d-programalters.html | BALLET AGAIN AT STADIUM; Markova and Dolin Present 2d Program--Alters Conducts | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/suspends-rent-control-edge-acts-to-avoid-duplication-of-effort-by.html | SUSPENDS RENT CONTROL; Edge Acts to Avoid Duplication of Effort by Jersey and OPA | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/venezuelan-president-returns.html | Venezuelan President Returns | True | By Cable To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/molotov-surprises-parley-by-backing-press-freedom-aids-byrnes-on.html | Molotov Surprises Parley By Backing Press Freedom; Aids Byrnes on Full Publicity of Conference, Committee Action--Three Baltic Foreign Ministers Admitted as Soviet Delegates MOLOTOV PRODUCES PARLEY SURPRISE | True | By P.j. Philip By Cable To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/pipe-line-sale-fought-walter-says-coal-mines-won-ban-against.html | PIPE LINE SALE FOUGHT; Walter Says Coal Mines Won Ban Against Natural Gas for East | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/la-guardia-says-russians-curb-unrra-insists-on-observer-access-to.html | La Guardia Says Russians Curb UNRRA; Insists on Observer Access to Austrian Zone | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/grain-prices-rise-with-rain-lacking-reports-from-nebraska-iowa-on.html | GRAIN PRICES RISE WITH RAIN LACKING; Reports From Nebraska, Iowa on Outlook Lift Futures 1 to 1 Cents Oats Move Nervously Corn Receipts 1,182,000 | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/mrs-untermeyer-leads-by-7-shots-hollywood-golfer-cards-a-77-at.html | MRS. UNTERMEYER LEADS BY 7 SHOTS; Hollywood Golfer Cards a 77 at Rumson for 153 Total in New Jersey Shore Event Three Tie for Fourth Place Mrs. Becker Stages Rally | True | From a Staff Correspondent | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/aids-home-for-jewish-women.html | Aids Home for Jewish Women | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/renting-agent-held-he-is-accused-of-receiving-597-for-letting-an.html | RENTING AGENT HELD; He Is Accused of Receiving $597 for Letting an Apartment | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/booksauthors.html | Books--Authors | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/wilson-explains-british-reluctance-over-invasion-of-southern-france.html | Wilson Explains British Reluctance Over Invasion of Southern France; General Opposed Risking 'Bad Show' With Too Few Troops--Finally Agreed to a Diversion of Mediterranean Forces Feels Operation Justified. Once Planned As Threat | True | By Sidney Shalett Special To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/palace-flag-at-halfstaff-on-2d-day-of-conference.html | Palace Flag at Half-Staff On 2d Day of Conference | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/12-nations-agree-on-patent-pool-rights-formerly-owned-by-germans.html | 12 NATIONS AGREE ON PATENT POOL; Rights Formerly Owned by Germans Will Be Available to All Who Sign Pact | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/topics-of-the-day-in-wall-street-icc-powers-contested-governments.html | TOPICS OF THE DAY IN WALL STREET; ICC Powers Contested Governments Earnings Outlook Insurance Draws Veterans | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/jersey-city-victor-74-defeats-rochester-as-thomson-connects-with.html | JERSEY CITY VICTOR, 7-4; Defeats Rochester as Thomson Connects With Bases Full | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/dillinger-face-lifter-ends-life.html | Dillinger Face Lifter Ends Life | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/paul-shoup-dead-rail-man-47-years-head-of-los-angeles-business.html | PAUL SHOUP DEAD; RAIL MAN 47 YEARS; Head of Los Angeles Business Association Ex-President of Southern Pacific Line | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/2-fires-indicated-on-constellation-witnesses-before-the-board-of-in.html | 2 FIRES INDICATED ON CONSTELLATION; Witnesses Before the Board of Inquiry at Reading Report Smoke in Various Places PILOT'S STATEMENT GIVEN Sole Survivor of Crash Says Fumes Smelled as if of Electrical Origin Two Fires Possible Smoke in the Cabin Bryan Testifies for TWA | True | By Fred Graham Special To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/jj-wynne-marks-70-years-as-jesuit-veteran-priest.html | J.J. WYNNE MARKS 70 YEARS AS JESUIT; VETERAN PRIEST | True | The New York Times Studio | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/janiro-off-garden-card-illness-forces-tony-to-cancel-bout-with.html | JANIRO OFF GARDEN CARD; Illness Forces Tony to Cancel Bout With Pellone Aug. 9 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/money.html | MONEY | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/72-traffic-rise-in-midtown-tunnel-triborough-authority-reports.html | 72% TRAFFIC RISE IN MIDTOWN TUNNEL; Triborough Authority Reports Bridge Gains--Seeks Battery Parking Garage Funds Parking Garage Funds Sought Bridge Traffic Increases | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/commodities-go-up-despite-opa.html | Commodities Go Up Despite OPA | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/loans-increased-at-reserve-banks-federal-board-reports-rise-of.html | LOANS INCREASED AT RESERVE BANKS; Federal Board Reports Rise of $164,000,000 in Advances to Farms and Trade Special to THE NEW YORK TIMES. | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/52-projects-approved-advertising-club-restoration-largest-item-on.html | 52 PROJECTS APPROVED; Advertising Club Restoration Largest Item on CPA List | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/wife-of-veteran-in-hospital-brought-here-in-reunion-program-of.html | Wife of Veteran in Hospital Brought Here In Reunion Program of Purple Heart Group | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/off-for-national-outdoor-swimming-meet.html | OFF FOR NATIONAL OUTDOOR SWIMMING MEET | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/chicago-bears-sign-tycocki.html | Chicago Bears Sign Tycocki | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/lieut-col-r-rubin-was-chief-of-medicine-at-us-army-hospitals-in.html | LIEUT. COL. R. RUBIN; Was Chief of Medicine at U.S. Army Hospitals in England | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/countess-of-jersey-wins-suit.html | Countess of Jersey Wins Suit | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/lynching-protests-issued-here.html | Lynching Protests Issued Here | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/hickey-to-coach-buffalo-five.html | Hickey to Coach Buffalo Five | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/text-of-draft-treaty-on-bulgaria-council-of-foreign-ministers-draft.html | Text of Draft Treaty on Bulgaria; Council of Foreign Ministers, Draft Peace Treaty With Bulgaria Agreed and Unagreed Articles PREAMBLE PART I. FRONTIERS OF BULGARIA PART II. POLITICAL CLAUSES Section I Bulgaria's Reparations and Restitution to Members of United Nations Discussed at Length Section II. PART III. MILITARY CLAUSES Section I Section II PART IV. WITHDRAWAL OF ALLIED FORCES PART V. REPARATION AND RESTITUTION PIRT VI. ECONOMIC CLAUSES PART VII. CLASUES RELATING TO DANUBE PART VIII. FINAL CLAUSES Disposition of Property and Other Assets in Bulgaria and of Territory in Finland Described Annex 4. Special Provisions to Certain Kinds of Property Annex 5. Contracts, Prescriptions and Negotiable Instruments | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/browns-win-in-11th-on-heaths-home-run.html | BROWNS WIN IN 11TH ON HEATH'S HOME RUN | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/quigley-is-nominated-truman-names-him-for-office-of-postmaster-at.html | QUIGLEY IS NOMINATED.; Truman Names Him for Office of Postmaster at Brooklyn | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/old-firehouse-sold-is-one-of-three-buildings-in-bronx-auctioned-by.html | OLD FIREHOUSE SOLD; Is One of Three Buildings in Bronx Auctioned by City | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/polish-paper-bitter-at-cardinal-griffin.html | POLISH PAPER BITTER AT CARDINAL GRIFFIN | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/upper-level-9-to-5-first-by-2-lengths-oglebay-racer-beats-favored.html | UPPER LEVEL, 9 TO 5, FIRST BY 2 LENGTHS; Oglebay Racer Beats Favored Twenty Thirty at Jamaica in 6-Furlong Memento WALTERS INJURED IN FALL Woodhouse Replaces Him on Winner of Feature--Guerin Scores With 2 Choices Woodhouse Rides Winner Two Odds-on Choices Click | True | By William D. Richardson | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/erie-orders-equipment.html | Erie Orders Equipment | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/parking-lot-urged-under-every-park-head-of-automobile-merchants.html | PARKING LOT URGED UNDER EVERY PARK; Head of Automobile Merchants Asks Recreation Facilities Be Retained in Addition QUICK ACTION HELD A NEED Wholesale Business Houses Asked to Install Centers for Loading, Receiving | True | By Bert Pierce Special To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/canned-vegetables-may-get-price-rises.html | CANNED VEGETABLES MAY GET PRICE RISES | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/blue-cross-record-set-422016-enrolled-in-associated-hospital.html | BLUE CROSS RECORD SET; 422,016 Enrolled in Associated Hospital Service in 6 Months | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/molotov-skips-a-session-to-draft-his-own-speech.html | Molotov Skips a Session To Draft His Own Speech | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/newspapers-plan-radio-facsimiles-experimental-transmission-is.html | NEWSPAPERS PLAN RADIO FACSIMILES; Experimental Transmission Is Expected in a Dozen Cities Early Next Year | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/de-havilland-set-for-lead-in-ivy-international-signs-actress-for.html | DE HAVILLAND SET FOR LEAD IN 'IVY'; International Signs Actress for Title Role--Wallis to Do Alcoholics Anonymous Film | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/neighs-louis-bout-shift-jacobs-reveals-detroit-bid-for-mauriello.html | NEIGHS LOUIS BOUT SHIFT; Jacobs Reveals Detroit Bid for Mauriello Fight Sept. 18 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/to-vote-on-stock-offer-20th-centuryfox-to-act-on-bid-to-national.html | TO VOTE ON STOCK OFFER; 20th Century-Fox to Act on Bid to National Theatres | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/oil-prices-increased-by-jersey-standard.html | OIL PRICES INCREASED BY JERSEY STANDARD | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/hartman-to-coach-at-norwich.html | Hartman to Coach at Norwich | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/clague-named-chief-of-labor-statistics.html | CLAGUE NAMED CHIEF OF LABOR STATISTICS | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/unesco-resolution-signed-by-truman-president-says-organization-is.html | UNESCO RESOLUTION SIGNED BY TRUMAN; President Says Organization Is of Greatest Importance as Instrument of Peace | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/northern-aid-seen-in-souths-politics-reactionaries-named-recently.html | NORTHERN AID SEEN IN SOUTH'S POLITICS; 'Reactionaries' Named Recently Got Funds From BusinessInterests, Foreman Says For Anti-Lynching Law | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/the-indian-minority.html | THE INDIAN MINORITY | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/report-more-sugar-due-in-a-few-days.html | REPORT MORE SUGAR DUE IN A FEW DAYS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/john-r-vunk-dies-suffolk-exjurist-former-county-judge-later.html | JOHN R. VUNK DIES; SUFFOLK EX-JURIST; Former County Judge, Later District Attorney, Served on State Supreme Court in '32 | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/garments-shown-for-college-girls-styled-for-college-girl-or-young.html | GARMENTS SHOWN FOR COLLEGE GIRLS; STYLED FOR COLLEGE GIRL OR YOUNG EXECUTIVE | True | By Virginia Pope | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/canadians-honor-hull-at-embassy-he-says-an-unseen-frontier-of.html | CANADIANS HONOR HULL AT EMBASSY; He Says 'an Unseen Frontier of Friendship' in Asia, Europe Would Solve Many Problems | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/watts-is-medalist-oklahomans-67-unbeaten-in-golf-play-at-denver.html | WATTS IS MEDALIST; Oklahoman's 67 Unbeaten in Golf Play at Denver Club | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/news-of-food-new-canape-spread-a-richer-version-of-pate-de-foie.html | News of Food; New Canape Spread, a Richer Version of Pate de Foie Gras, Here From France Plastic Bag Keeps Bread Fresh Strawberries Flown to City Hot Plate Boon in Cooking More on Fruit Vitamins | True | By Jane Nickerson | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/favor-5year-bonds-as-final-leave-pay-conferees-agree-on-provision.html | FAVOR 5-YEAR BONDS AS FINAL LEAVE PAY; Conferees Agree on Provision That Securities Be Used for Insurance Payments Acceptable to Truman FOR 5-YEAR BONDS AS FINAL LEAVE PAY Conference Plan Explained | True | By C.p. Trussell Special To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/menasco-backlog-8400000.html | Menasco Backlog $8,400,000 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/lieut-comdr-rh-oller-served-on-the-staff-of-admiral-nimitz-during.html | LIEUT. COMDR. R.H. OLLER; Served on the Staff of Admiral Nimitz During Recent War | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/3month-peace-parley-seen-by-french-expert.html | 3-Month Peace Parley Seen by French Expert | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/charge-3-jockeys-tried-to-fix-race-florida-suspends-loveridge-keane.html | CHARGE 3 JOCKEYS TRIED TO 'FIX' RACE; Florida Suspends Loveridge, Keane and Nodarse Pending Hearing Ordered Sept. 17 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/movie-producers-record-fine-total-100-are-assessed-11310-compared.html | MOVIE PRODUCERS RECORD FINE TOTAL; 100 Are Assessed $11,310, Compared to $10,525 in Clean-Up Drive Earlier | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/marriage-education-in-all-schools-urged.html | MARRIAGE EDUCATION IN ALL SCHOOLS URGED | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/bevin-reported-improving.html | Bevin Reported Improving | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/british-will-remove-navicerts-for-spain.html | BRITISH WILL REMOVE NAVICERTS FOR SPAIN | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/japanese-fanatics-slay-compatriots-in-brazil.html | Japanese Fanatics Slay Compatriots in Brazil | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/brophydessert.html | Brophy--Dessert | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/postgraduate-accused-jewish-group-charges-school-and-hospital-with.html | POST-GRADUATE ACCUSED; Jewish Group Charges School and Hospital With Race Bias | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/john-morris-auditor-in-revenue-bureau-here-since-1936-is-dead-at-56.html | JOHN MORRIS; Auditor in Revenue Bureau Here Since 1936 Is Dead at 56 | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/italians-dismayed-and-resentful-at-terms-of-allies-draft-treaty.html | Italians Dismayed and Resentful At Terms of Allies' Draft Treaty; Delegates in Paris Feel Quebec Promises of 1943 Have Been Broken--Roman Press Calls Pact 'Vengeful' Foresees Great Bitterness Many Protests in Rome | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/truman-will-stay-in-us-vacation-trips-otherwise-are-undecided.html | TRUMAN WILL STAY IN U.S.; Vacation Trips Otherwise Are Undecided, Secretary Says | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/evatt-is-thwarted-byrnes-against-simple-majority-vote-blocks.html | EVATT IS THWARTED; Byrnes, Against Simple Majority Vote, Blocks Small-Nation Revolt BIG POWERS SEEM UNITED Attlee Lauds Council Method --China's Foreign Minister Asks Frank Discussion Delegates Hear Byrnes Unexpected Opposition BYRNES SUPPORTS TWO-THIRDS VOTE Backed by Attlee and Evatt Bidault in the Underground Warns Against Dissension BYRNES CONGRATULATES CHAIRMAN OF THE RULES COMMITTEE | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/talbert-advances-in-tennis-tourney-gets-permission-from-doctor-to.html | TALBERT ADVANCES IN TENNIS TOURNEY; Gets Permission From Doctor to Play and Eliminates Cushingham and Likas MULLOY DEFEATS SEIXAS Wood, Greenberg, Russell and Bob Falkenburg Others to Gain at Southampton Outplayed in First Set Runs 7 Games in Row | True | By Allison Danzig Special To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/books-of-the-times-belabors-doctrines-impartially-tariff-system-is.html | Books of the Times; Belabors Doctrines Impartially Tariff System Is Target | True | By Charles Poore | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/us-out-to-finance-50000-box-cars-odt-rfc-railroads-confer-to-meet.html | U.S. OUT TO FINANCE 50,000 BOX CARS; ODT, RFC, Railroads Confer to Meet Transport Needs for Grain and Other Materials | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/banks-plan-drive-to-finance-autos-rivalry-with-loan-companies-on.html | BANKS PLAN DRIVE TO FINANCE AUTOS; Rivalry With Loan Companies on All Consumer Goods Is Expected to Be Keen INDEPENDENTS HOLD EDGE Close Ties With Dealers Seen Balancing Financial Houses' Access to Capital Banks Formulating Plans BANKS PLAN DRIVE TO FINANCE AUTOS | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/bank-insurance-soars.html | Bank Insurance Soars | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/austria-to-reopen-gambling-casinos.html | AUSTRIA TO REOPEN GAMBLING CASINOS | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/board-meets-today-on-idlewild-plans.html | BOARD MEET'S TODAY ON IDLEWILD PLANS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/night-court-moves-today-brooklynqueens-branch-will-open-in-new.html | NIGHT COURT MOVES TODAY; Brooklyn-Queens Branch Will Open in New Location | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/trucks-fans-13-yanks-to-win-65-despite-3-homers-against-tigers.html | Trucks Fans 13 Yanks to Win, 6-5, Despite 3 Homers Against Tigers; Keller, Henrich, Robinson Connect Before 39,831 at Twilight Game--New York One Length Ahead of Third-Place Detroit Trucks Permits Eight Hits Pitcher Drives in a Run Feller's Feat Matched | True | By John Drebinger Special To the New York Times. | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/world-news-summarized.html | World News Summarized | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/surplus-items-go-on-display-today-maritime-commissions-sale-to.html | SURPLUS ITEMS GO ON DISPLAY TODAY; Maritime Commission's Sale to Range From Paddles to High-Power Engines | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/c-huntley-gibson-virginia-manager-for-american-tobacco-co-dies-in.html | C. HUNTLEY GIBSON; Virginia Manager for American Tobacco Co. Dies in Richmond | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/reif-defeats-larrimore-scores-technical-knockout-in-125-of-fourth.html | REIF DEFEATS LARRIMORE; Scores Technical Knockout in 1:25 of Fourth Round | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/christians-and-jews-meet-in-london-talks.html | CHRISTIANS AND JEWS MEET IN LONDON TALKS | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/charles-l-mosher-former-executive-in-new-york-state-education.html | CHARLES L. MOSHER; Former Executive in New York State Education Department | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/excess-wheat-rule-is-suspended-by-ccc-futures-trades-to-resume.html | EXCESS WHEAT RULE IS SUSPENDED BY CCC; Futures Trades to Resume | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/knickerbockers-five-signs-two.html | Knickerbockers Five Signs Two | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/carolyn-h-butler-physician-to-wed-mount-holyoke-alumna-yale-nursing.html | CAROLYN H. BUTLER, PHYSICIAN TO WED; Mount Holyoke Alumna, Yale Nursing Graduate, Fiancee of Dr. Edward Krementz | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/15-nazis-are-executed-fourteen-had-been-in-charge-of-camp-near.html | 15 NAZIS ARE EXECUTED; Fourteen Had Been in Charge of Camp Near Saarbruecken | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/senate-freezes-payroll-tax-at-1-at-odds-with-house-bill-may-die.html | Senate Freezes Payroll Tax at 1%; At Odds With House, Bill May Die; SENATORS FREEZE PAYROLL TAX AT 1% Possibility of Quorum Doubted | True | By William S. White Special To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/sports-clothing-to-rise-in-price-opa-lets-mens-leather-coats-and.html | SPORTS CLOTHING TO RISE IN PRICE; OPA Lets Men's Leather Coats and Mackinaws Jump an Average of 8 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/30-rise-sought-in-family-relief-private-agencies-warn-the-city.html | 30% RISE SOUGHT IN FAMILY RELIEF; Private Agencies Warn the City Proposed 16% Advance Will Be Insufficient Private Allowance $134.50 State Cites Savings | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/you-can-mail-packets-to-poland.html | You Can Mail Packets to Poland | True | | C1B 30317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/texts-of-speeches-made-in-paris-by-byrnes-attlee-wang-freedom-for-a.html | Texts of Speeches Made in Paris by Byrnes, Attlee, Wang; Freedom for All For Rapid Restoration Wants Views of All For Public Meetings Not Proposals of One Mr. Attlee's Address A Simple Objective Factors in Agreement Stimulus Recedes From Dr. Wang's Speech | True | | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/peace-conference-is-heavily-policed-uniformed-and-plainclothes.html | PEACE CONFERENCE IS HEAVILY POLICED,; Uniformed and Plainclothes Forces Augmented by Surete and Others | True | By Wireless To the New York Times. | C1B 30317 |
| 1946-07-31 | 1946-07-31 | https://www.nytimes.com/1946/07/31/archives/7000000-of-stock-on-market-today-one-issue-of-preferred-and-two-of.html | $7,000,000 OF STOCK ON MARKET TODAY; One Issue of Preferred and Two of Common Will Be Offered to Public Rich's $7,000,000 OF STOCK ON MARKET TODAY Cortley Frosted Foods | True | | C1B 30317 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/silver-price-goes-to-905c-an-ounce-truman-signs-bill-increasing-the.html | SILVER PRICE GOES TO 90.5C AN OUNCE; Truman Signs Bill Increasing the Statutory Value of Metal Mined Here SUPPLY IS LIMITED NOW Coinage to Take Large Share of 50,000,000 Free Units Currently Available | True | By John H. Crider Special To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/speeds-veterans-houses-yonkers-appropriates-35000-to-ready-ball.html | SPEEDS VETERANS HOUSES; Yonkers Appropriates $35,000 to Ready Ball Park Site | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/sugar-black-market-laid-to-3-seized-here.html | SUGAR BLACK MARKET LAID TO 3 SEIZED HERE | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mrs-henry-m-shrady-widow-of-sculptor-was-active-in-several.html | MRS. HENRY M. SHRADY; Widow of Sculptor Was Active in Several Charities | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/beau-jack-kapilow-matched.html | Beau Jack, Kapilow Matched | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/new-fever-cases-listed-unidentified-ailment-strikes-in-manhattan-as.html | NEW FEVER CASES LISTED; Unidentified Ailment Strikes in Manhattan as Total Hits 42 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/wool-topmakers-advancing-prices-manufacturers-see-defiance-of-price.html | WOOL TOPMAKERS ADVANCING PRICES; Manufacturers See Defiance of Price Act and Refuse to Buy at New Levels | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/missing-woman-is-found.html | Missing Woman Is Found | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/placed-in-new-posts-in-investment-business.html | Placed in New Posts In Investment Business | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/outofbounds-upheld-virginia-court-reverses-case-against-armynavy.html | 'OUT-OF-BOUNDS' UPHELD; Virginia Court Reverses Case Against Army-Navy Action | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/6700-of-7000-jews-in-vienna-jobless-jdc-praises-us-army-and.html | 6,700 OF 7,000 JEWS IN VIENNA JOBLESS; JDC Praises U.S. Army and Austrian Regime for Aid but Sees Little Gain | True | By Albion Ross By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/china-universities-slowed-in-return-only-two-institutions-likely-to.html | CHINA UNIVERSITIES SLOWED IN RETURN; Only Two Institutions Likely to Open on Their Original Sites This Autumn | True | By Tillman Durdin By Wireless To the New York Times. | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/hospital-measure-sent-to-president-congress-votes-for-fiveyear.html | HOSPITAL MEASURE SENT TO PRESIDENT; Congress Votes for Five-Year Building Program--Aid to States Linked to Need | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/britain-rebukes-barker-for-palestine-message.html | Britain Rebukes Barker For Palestine Message | True | By Cable To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/most-spiegel-stock-taken.html | Most Spiegel Stock Taken | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/northport-denies-polio-report.html | Northport Denies Polio Report | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mrs-george-a-mellen-widow-of-publisher-was-active-in-massachusetts.html | MRS. GEORGE A. MELLEN; Widow of Publisher Was Active in Massachusetts's Clubs | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mcooey-arrested-in-jersey-ruckus-too-ill-to-appear-for-hearing-on-a.html | M'COOEY ARRESTED IN JERSEY RUCKUS; Too Ill to Appear for Hearing on a Charge of Disorderly Conduct in Resort Hotel | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/books-of-the-times-standard-set-to-help-keep-peace.html | Books of the Times; Standard Set to Help Keep Peace | True | By Charles Poore | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/truman-signs-overtime-pay-bill.html | Truman Signs Overtime Pay Bill | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/ship-labor-parley-discontinued-here-afl-seafarers-and-operators-on.html | SHIP LABOR PARLEY DISCONTINUED HERE; AFL Seafarers and Operators on Atlantic Coast Split-- Strike Count Today | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mexico-opens-area-to-oil-exploration.html | MEXICO OPENS AREA TO OIL EXPLORATION | True | By Cable To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/3-exgis-save-foe-beaten-by-citizens-policemen-suspended-after-a.html | 3 EX-GI'S SAVE FOE, BEATEN BY CITIZENS; Policemen Suspended After a Raid on Rhode Island Gaming Heroes at Mass Meeting | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/argentines-reported-buying-a-nazi-paper.html | ARGENTINES REPORTED BUYING A NAZI PAPER | True | By Cable To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/july-weather-normal-bureau-lists-13-clear-days-against-usual-9-for.html | JULY WEATHER NORMAL; Bureau Lists 13 Clear Days Against Usual 9 for Month | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/argentina-rejects-british-tax-request.html | ARGENTINA REJECTS BRITISH TAX REQUEST | True | By Cable To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/spinster-85-beaten-and-thrown-into-cellar-of-her-brooklyn-home.html | Spinster, 85, Beaten and Thrown Into Cellar of Her Brooklyn Home; Intruders, After Binding and Gagging Her, Also Try to Set Fire to House-- Police Say Two Youths Have Confessed | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/lack-of-fats-here-to-end-foreign-aid-house-group-is-told-47-total.html | LACK OF FATS HERE TO END FOREIGN AID; House Group Is Told '47 Total Will Be 600,000,000 Pounds Less Than This Year's | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/fighting-frank-victor-choice-beats-armed-in-stake-at-washington.html | FIGHTING FRANK VICTOR; Choice Beats Armed in Stake at Washington Park | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/news-of-the-stage-paul-muni-will-return-to-local-boards-in.html | NEWS OF THE STAGE; Paul Muni Will Return to Local Boards in September in Role of Tevya in Ben Hecht Play, 'A Flag Is Born,' Music-Drama | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/seaboard-air-line-ends-receivership-under-corporate-management.html | SEABOARD AIR LINE ENDS RECEIVERSHIP; Under Corporate Management After 15 Years--No Change in Policy Contemplated | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/expanding-supplies.html | EXPANDING SUPPLIES | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/laymen-held-fed-up-with-religious-rows.html | LAYMEN HELD FED UP WITH RELIGIOUS ROWS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/strike-is-postponed-negotiations-to-be-continued-at-oppenheim.html | STRIKE IS POSTPONED; Negotiations to Be Continued at Oppenheim, Collins | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/advertising-news-and-notes-explains-syndicated-radio.html | Advertising News and Notes; Explains Syndicated Radio | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/has-10year-plan-to-aid-education-senator-murray-offers-a-bill-to.html | HAS 10-YEAR PLAN TO AID EDUCATION; Senator Murray Offers a Bill to Equalize Opportunities Among the States | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/july-flotations-below-1945-level-bonds-total-422934000-and-stocks.html | JULY FLOTATIONS BELOW 1945 LEVEL; Bonds Total $422,934,000 and Stocks $748,893,000 --Utility Issues Lead | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/yearling-brings-65000-at-sale-californian-pays-near-record-price.html | YEARLING BRINGS $65,000 AT SALE; Californian Pays Near Record Price for Son of Mahmoud at Lexington Auction | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/topics-of-the-day-in-wall-street-same-old-stand.html | TOPICS OF THE DAY IN WALL STREET; Same Old Stand | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/us-politics-has-big-role-in-decision-on-palestine-trumans-advisers.html | U.S. Politics Has Big Role In Decision on Palestine; Truman's Advisers Urge Him to Consider the Vote This Fall and in 1948 | True | By James Reston Special To The New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/police-promotions-to-be-made-today-two-new-assistant-chief.html | POLICE PROMOTIONS TO BE MADE TODAY; Two New Assistant Chief Inspectors to Be Named at Ceremony at 3 P.M. AGING OFFICERS RETIRED Four to Be Raised to Rank of Captain, Six to Lieutenant, Nineteen to Sergeant | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/youngest-admiral-quits-to-join-twa-airlines.html | Youngest Admiral Quits To Join TWA Airlines | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/linseed-oil-price-raised.html | Linseed Oil Price Raised | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/pullman-homes-planned-for-factory-workers.html | Pullman Homes Planned For Factory Workers | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/plan-for-trieste-has-few-backers-a-poll-of-delegations-reveals-five.html | PLAN FOR TRIESTE HAS FEW BACKERS; A Poll of Delegations Reveals Five Support It--Division on Danube Is Equal | True | By Lansing Warren By Cable To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/sparkman-has-majority-but-runoff-may-be-necessary-for-alabama.html | SPARKMAN HAS MAJORITY; But Run-Off May Be Necessary for Alabama Senate Seat | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Cable To the New York Times. | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/foreign-schools-receive-book-sets-rockefeller-foundation-makes.html | FOREIGN SCHOOLS RECEIVE BOOK SETS; Rockefeller Foundation Makes Posible Gifts to 40 Libraries in Liberated Countries | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/cotton-registers-rise-of-200-points-futures-move-up-permissible.html | COTTON REGISTERS RISE OF 200 POINTS; Futures Move Up Permissible Limit of $10 a Bale for First Time Since 1927 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/new-houses-started-in-west-chester-area.html | NEW HOUSES STARTED IN WEST CHESTER AREA | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/elected-to-presidency-of-american-optical-co.html | Elected to Presidency Of American Optical Co. | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/new-line-formed-for-british-service.html | NEW LINE FORMED FOR BRITISH SERVICE | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/gi-policies-retarded-va-considers-financial-load-in-conversion-of.html | GI POLICIES RETARDED; VA Considers Financial Load in Conversion of Insurance | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/miss-barbara-gray-engaged-to-marry.html | MISS BARBARA GRAY ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/rail-rate-hearings-end-sept-9.html | Rail Rate Hearings End Sept. 9 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/furniture-shipments-show-35-june-rise.html | FURNITURE SHIPMENTS SHOW 35% JUNE RISE | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/republicans-begin-courses-for-women.html | REPUBLICANS BEGIN COURSES FOR WOMEN | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/reds-topple-phils-twice-43-and-20-win-opener-in-11th-on-errors.html | REDS TOPPLE PHILS TWICE, 4-3 AND 2-0; Win Opener in 11th on Errors -- Gumbert Saves Nightcap for Blackwell in Ninth | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/warburg-is-soloist-in-stadium-concert.html | WARBURG IS SOLOIST IN STADIUM CONCERT | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/law-gives-citizenship-to-gi-wives-children.html | Law Gives Citizenship To GI Wives' Children | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/notes.html | Notes | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/parts-strike-hits-studebaker.html | Parts Strike Hits Studebaker | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/cardinals-15-hits-rout-dodgers-103-scoring-a-dodger-run-on-a.html | CARDINALS' 15 HITS ROUT DODGERS, 10-3; SCORING A DODGER RUN ON A CARDINAL ERROR | True | By Louis Effrat | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/new-directors-elected-by-general-instrument.html | New Directors Elected By General Instrument | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/home-furnishings-made-to-match.html | HOME FURNISHINGS MADE TO MATCH | True | The New York Times Studio | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/plane-crash-laid-to-electric-fire-faulty-design-of-one-part-on.html | PLANE CRASH LAID TO ELECTRIC FIRE; Faulty Design of One Part on Constellation Led to Smash, Experts, Believe | True | By Fred Graham Special To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/british-average-pay-shows-rise-over-1938.html | BRITISH AVERAGE PAY SHOWS RISE OVER 1938 | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/idlewild-cost-discussed-mayor-schedules-another-meeting-for-next.html | IDLEWILD COST DISCUSSED; Mayor Schedules Another Meeting for Next Week | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/soviet-opens-drive-on-production-frauds-and-tightens-control-of.html | Soviet Opens Drive on Production Frauds And Tightens Control of Factory Finances | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/apartments-sold-in-brooklyn-deals.html | APARTMENTS SOLD IN BROOKLYN DEALS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/news-of-food-i-dont-like-it-is-test-for-frozen-foods-government.html | News of Food; 'I Don't Like It' Is Test for Frozen Foods; Government Offers Booklet on Canning | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/feller-checks-red-sox-with-1-hit-to-notch-his-20th-victory-4-to-1.html | Feller Checks Red Sox With 1 Hit To Notch His 20th Victory, 4 to 1; Single by Doerr in Second Only Blow Off Cleveland Ace, Who Fans 9 and Leads Attack With a Two-Run Triple | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/james-l-banks-jr-lawyer-was-58-new-york-attorney-recently-officer.html | JAMES L. BANKS JR., LAWYER, WAS 58; New York Attorney, Recently Officer in Navy, Succumbs at His Newport Home | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/owner-alone-on-lost-yacht.html | Owner Alone on Lost Yacht | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/jury-acts-in-libel-case-hands-up-presentment-covering-jersey.html | JURY ACTS IN LIBEL CASE; Hands Up Presentment Covering Jersey Political Advertising | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/jersey-city-splits-pair-halts-rochester-10-on-1hitter-by-grissom.html | JERSEY CITY SPLITS PAIR; Halts Rochester, 1-0, on 1-Hitter by Grissom, Then Loses, 2-1 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/act-to-end-3000000-opa-suit.html | Act to End $3,000,000 OPA Suit | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/miss-carolyn-jones-attended-by-sister-at-marriage-to-james-mcvickar.html | Miss Carolyn Jones Attended by Sister At Marriage to James McVickar Breed | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/13-navy-blimps-are-put-on-sale.html | 13 Navy Blimps Are Put on Sale | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/a-great-airport-for-newark.html | A GREAT AIRPORT FOR NEWARK | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/polltax-closure-is-defeated-3933-senate-action-is-viewed-as-ending.html | POLL-TAX CLOSURE IS DEFEATED, 39-33; Senate Action Is Viewed as Ending Chances for the Bill at This Congress | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/opa-urged-to-act-on-hides-to-keep-up-shoe-output.html | OPA Urged to Act on Hides To Keep Up Shoe Output | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/gasoline-price-rises-retail-cost-up-1-cent-a-gallon-reflecting.html | GASOLINE PRICE RISES; Retail Cost Up 1 Cent a Gallon Reflecting Wholesale Gain | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/plans-for-us-war-dead-brooklyn-army-base-to-have-charge-of.html | PLANS FOR U.S. WAR DEAD; Brooklyn Army Base to Have Charge of Returning Bodies | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/bidault-called-busiest-of-parleys-delegates.html | Bidault Called Busiest Of Parley's Delegates | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/letters-to-the-times-trade-unions-in-germany-support-of-american.html | Letters to The Times; Trade Unions in Germany Support of American Labor Is Urged to Counteract Soviet Policies | True | ALEXANDER S. LIPSETT. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/kentyside-takes-25000-stake.html | Kentyside Takes $25,000 Stake | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/uscc-is-criticized-on-silk-policies-magngna-called-macarthur-expert.html | USCC IS CRITICIZED ON SILK POLICIES; Magngna, Called MacArthur Expert, Asks End of Handling and USTC Testing | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/honored-for-aid-to-veterans.html | Honored for Aid to Veterans | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/big-dutch-purchases-due-commerce-department-says-340000000-will-be.html | BIG DUTCH PURCHASES DUE; Commerce Department Says $340,000,000 Will Be Spent Here | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/fbi-acts-on-klan-in-seven-states-agents-follow-complaints-in-new.html | FBI ACTS ON KLAN IN SEVEN STATES; Agents Follow Complaints in New York, Among Others, to Check on Federal Laws | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/1020-price-rise-in-cottons-looms-worth-st-forecasts-issuance-of.html | 10-20% PRICE RISE IN COTTONS LOOMS; Worth St. Forecasts Issuance of Interim Scale by Week-End --Trade Feels Satisfied | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/pay-rises-granted-without-opa-void-wage-stabilization-head-here.html | PAY RISES GRANTED WITHOUT OPA VOID; Wage Stabilization Head Here Orders Back to June 30 Level Increases Since July 1 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/professors-hit-china-aid-30-at-harvard-ask-suspension-till.html | PROFESSORS HIT CHINA AID; 30 at Harvard Ask Suspension Till Kuomintang Widens Rule | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/taxicab-tips-show-decline-here-from-17-during-war-to-10-now.html | Taxicab Tips Show Decline Here From 17% During War to 10 Now; Spokesman Tells the Hearing on Tentative Schedules of Average Tips for Tax Purposes About Drivers' Plight | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/ed-wynn-marries-comedian-weds-dorothy-nesbitt-of-new-york-in-las.html | ED WYNN MARRIES; Comedian Weds Dorothy Nesbitt of New York in Las Vegas | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/decontrol-board-to-speed-hearings-start-aug-12-is-planned-on-items.html | DECONTROL BOARD TO SPEED HEARINGS; Start Aug. 12 Is Planned on Items Which Are Subject to Restored Ceilings Aug. 20 TASK URGENCY STRESSED Industries Urged to Delay Pleas for Release From Rule Retained in Law | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/gloucester-to-go-home-duke-to-reach-britain-before-kind-starts-tour.html | GLOUCESTER TO GO HOME; Duke to Reach Britain Before Kind Starts Tour | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/rewards-offered-here-two-groups-seek-information-on-georgia.html | REWARDS OFFERED HERE; Two Groups Seek Information on Georgia Lynching | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/royal-naval-dockyards-to-build-homes-ash-cans.html | Royal Naval Dockyards To Build Homes, Ash Cans | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/more-fbi-men-to-georgia-monroe-reports-that-25-will-join-lynching.html | MORE FBI MEN TO GEORGIA; Monroe Reports That 25 Will Join Lynching Inquiry Force | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/leader-in-cio-drive-to-organize-the-south.html | Leader in CIO Drive To Organize the South | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/bulgar-approval-of-pact-expected-but-assembly-president-says.html | BULGAR APPROVAL OF PACT EXPECTED; But Assembly President Says Country Never Will Cease Its Fight for Access to Aegean | True | By Cable To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/slaughter-to-be-continued.html | Slaughter to Be Continued | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/woman-admits-larceny-pleads-no-defenseaccused-in-18000-embezzlement.html | WOMAN ADMITS LARCENY; Pleads No Defense--Accused in $18,000 Embezzlement | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/sacramento-gets-seinsoth.html | Sacramento Gets Seinsoth | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/us-leading-brazil-coffee-buyer.html | U.S. Leading Brazil Coffee Buyer | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/dr-ralph-f-gregorius-physician-had-practiced-in-the-oranges-for-26.html | DR. RALPH F. GREGORIUS; Physician Had Practiced in the Oranges for 26 Years | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/white-sox-3run-9th-beats-athletics-32.html | WHITE SOX 3-RUN 9TH BEATS ATHLETICS, 3-2 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/ruling-expected-soon-on-bertelli-contract.html | RULING EXPECTED SOON ON BERTELLI CONTRACT | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/house-erected-in-1775-sold-in-connecticut.html | House Erected in 1775 Sold in Connecticut | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/cagney-bogeaus-close-studio-deal-buy-substantial-interest-in.html | CAGNEY, BOGEAUS CLOSE STUDIO DEAL; Buy 'Substantial Interest' in General Service and Plan to Transfer Activities There | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/cotton-loan-rates-up-the-department-of-agriculture-announces-slight.html | COTTON LOAN RATES UP; The Department of Agriculture Announces Slight Rises | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/monsanto-to-move-to-tishman-building.html | MONSANTO TO MOVE TO TISHMAN BUILDING | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/weather-a-factor-in-corn-price-rise-crop-enters-critical-phase-and.html | WEATHER A FACTOR IN CORN PRICE RISE; Crop Enters Critical Phase and Market Reacts--Oats Close With Increase | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/miss-marion-hole-becomes-fiancee-former-skidmore-student-will-be.html | MISS MARION HOLE BECOMES FIANCEE; Former Skidmore Student Will Be Married to John Viets Makepeace, War Veteran | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/bears-lose-in-10th-32-royals-win-after-ross-2run-homer-ties-count.html | BEARS LOSE IN 10TH, 3-2; Royals Win After Ross' 2-Run Homer Ties Count in 9th | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/nyu-makes-changes-administrative-staff-reorganized-at-school-of.html | N.Y.U. MAKES CHANGES; Administrative Staff Reorganized at School of Education | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/negro-game-at-stadium-black-yankees-play-kansas-city-monarchs-under.html | NEGRO GAME AT STADIUM; Black Yankees Play Kansas City Monarchs Under Arcs Tonight | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/fbi-aid-in-logan-case-agency-offers-facilities-to-find-nassau.html | FBI AID IN LOGAN CASE; Agency Offers Facilities to Find Nassau County Murderer | True | Special to THE NEW YORK TIMES. | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/schwartz-beaten-in-junior-tennis-brooklyn-player-eliminated-by.html | SCHWARTZ BEATEN IN JUNIOR TENNIS; Brooklyn Player Eliminated by Mouledous, 3-6, 6-4, 6-4-- Davis Tops Don Mathey | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/bushwicks-bow-to-ohio-club-63.html | Bushwicks Bow to Ohio Club, 6-3 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/pirates-sale-looms-to-one-of-2-bidders.html | PIRATES' SALE LOOMS TO ONE OF 2 BIDDERS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/madison-barracks-to-be-sold.html | Madison Barracks to Be Sold | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/lessons-learned-in-bikini-tests-atomic-bomb-proved-to-be-most.html | Lessons Learned in Bikini Tests; Atomic Bomb Proved to Be Most Potent of All Weapons --World's Fleets and Armies Will Be Changed by It | True | By Hanson W. Baldwin By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/opposes-parkway-plan-new-group-formed-in-jersey-to-fight-palisades.html | OPPOSES PARKWAY PLAN; New Group Formed in Jersey to Fight Palisades Project | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/li-falco-stock-on-market.html | Li Falco Stock on Market | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/un-chauffeurs-halt-work-to-discuss-pay-demand.html | U.N. Chauffeurs Halt Work To Discuss Pay Demand | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/ask-argentine-deal-to-get-linseed-oil-leading-companies-here-call.html | ASK ARGENTINE DEAL TO GET LINSEED OIL; Leading Companies Here Call for Federal Action to Ease Paint Bottleneck Here | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/nov-19-voted-as-dedication-day.html | Nov. 19 Voted as Dedication Day | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/rail-retirement-bill-made-law-by-truman.html | RAIL RETIREMENT BILL MADE LAW BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/painters-strike-ended.html | Painters' Strike Ended | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/cio-strike-postponed-action-by-woolworth-employes-halted-for-48.html | CIO STRIKE POSTPONED; Action by Woolworth Employes Halted for 48 Hours | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/between-the-german-zones.html | BETWEEN THE GERMAN ZONES | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/sports-today.html | Sports Today | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/leibold-barred-45-days-minor-committee-alters-season-suspension-on.html | LEIBOLD BARRED 45 DAYS; Minor Committee Alters Season Suspension on Appeal | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/polio-rise-in-twin-cities-deaths-reach-43-among-461-cases-in.html | POLIO RISE IN TWIN CITIES; Deaths Reach 43 Among 461 Cases in Minneapolis, St. Paul | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/to-head-manufacturing-at-four-eversharp-plants.html | To Head Manufacturing At Four Eversharp Plants | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/big-4-get-us-plan-for-zone-merger-detailed-program-follows-potsdam.html | BIG 4 GET U.S. PLAN FOR ZONE MERGER; Detailed Program Follows Potsdam Lines--Basis of Accord With British | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/bond-prepayments-high-july-total-of-487166000-is-heaviest-since.html | BOND PREPAYMENTS HIGH; July Total of $487,166,000 Is Heaviest Since January | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/new-device-shown-for-pilot-training-capable-of-simulating-every.html | NEW DEVICE SHOWN FOR PILOT TRAINING; Capable of Simulating Every Phase of Flight--6-Year Research Cost $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/150000-fire-in-bridgeport.html | $150,000 Fire in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/french-cabinet-yields-on-wages-government-employees-win-full-25-they.html | FRENCH CABINET YIELDS ON WAGES; Government Employes Win Full 25% They Sought-- Other Problems Unsettled | True | By Cable To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/charity-gifts-to-japan-procedure-for-donations-from-us-is.html | CHARITY GIFTS TO JAPAN; Procedure for Donations From U.S. Is Established | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/10-to-20-die-in-fire-on-ship-off-brazil-brazilian-liner-that-was.html | 10 TO 20 DIE IN FIRE ON SHIP OFF BRAZIL; BRAZILIAN LINER THAT WAS AFIRE OFF SOUTH AMERICAN COAST | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/west-breeds-war-soviet-press-says-imperialist-capitalism-seen-as.html | WEST BREEDS WAR, SOVIET PRESS SAYS; 'Imperialist Capitalism' Seen as Threat to Russian Position in World--Crises Predicted | True | By Drew Middleton By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/jewish-conference-protests-to-truman.html | JEWISH CONFERENCE PROTESTS TO TRUMAN | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/troth-announced-of-french-princess-elizabeth-anne-poniatowska-is.html | TROTH ANNOUNCED OF FRENCH PRINCESS; Elizabeth Anne Poniatowska Is Bride-Elect of Theodore Kiendl Jr. of Bronxville | True | David Berns | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/will-consolidate-operations.html | Will Consolidate Operations | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/hotel-to-be-sold.html | Hotel to Be Sold | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mrs-sayre-golf-victor-mrs-mills-second-all-even-in-meadow-brook.html | MRS. SAYRE GOLF VICTOR; Mrs. Mills Second, All Even, in Meadow Brook Match Play | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/operators-buy-suites-in-bronx-a-ruth-sons-buy-southern-blvd.html | OPERATORS BUY SUITES IN BRONX; A. Ruth & Sons Buy Southern Blvd. Property FromHenry Malkan Estate | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/date-set-on-labor-charges.html | Date Set on Labor Charges | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/un-notes-drafts-back-human-rights-division-head-finds-treaties-go.html | U.N. NOTES DRAFTS BACK HUMAN RIGHTS; Division Head Finds Treaties Go Beyond Charter--But Definitions Are Hoped For | True | By Nancy MacLennan | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/venezuela-ends-long-fraud-trials-revolutionary-tribunal-winds-up.html | VENEZUELA ENDS LONG FRAUD TRIALS; Revolutionary Tribunal Winds Up Work of Prosecuting 150 Former Officials | True | By Air Mail To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/dr-theron-kilmer-a-pediatrician-74-physician-famed-for-chemical.html | DR. THERON KILMER, A PEDIATRICIAN, 74; Physician Famed for Chemical Tests of Alcoholics Is Dead-- Lectured Here 22 Years | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/gasoline-stocks-decrease-in-week-off-700000-barrels-as-crude-oil.html | GASOLINE STOCKS DECREASE IN WEEK; Off 700,000 Barrels as Crude Oil Output Drops 11,050-- Fuel Grades Increase | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/2000-stage-rally-at-struck-plant-entire-elizabeth-nj-police-force.html | 2,000 STAGE RALLY AT STRUCK PLANT; Entire Elizabeth, N.J., Police Force at Phelps Dodge--13 Warrants Are Issued | True | By A.h. Raskin Special To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/traffic-near-normal-on-5th-ave-buses.html | TRAFFIC NEAR NORMAL ON 5TH AVE. BUSES | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/stephen-dow-fullers-have-son.html | Stephen Dow Fullers Have Son | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/nathan-straus-buys-professional-building-on-lenox-hill-for-161000.html | Nathan Straus Buys Professional Building On Lenox Hill for $161,000 at Auction Sale | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/candy-concern-acquired.html | Candy Concern Acquired | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/benton-shuts-out-yankees-60-and-tigers-seize-second-place-greenberg.html | Benton Shuts Out Yankees, 6-0, And Tigers Seize Second Place; Greenberg Hits 24th Homer, While Tebbetts and Wakefield Also Connect--DiMaggio, Still Convalescing, Rejoins Bombers | True | By John Drebinger Special To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/edge-studies-return-of-jersey-job-bureau.html | EDGE STUDIES RETURN OF JERSEY JOB BUREAU | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/brooklynites-renew-attack-on-brewery.html | BROOKLYNITES RENEW ATTACK ON BREWERY | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/upsets-mark-start-of-womens-tennis-miss-snow-defeats-miss-head-and.html | UPSETS MARK START OF WOMEN'S TENNIS; Miss Snow Defeats Miss Head and Mrs. Vosters Puts Out Miss Krase at Maidstone | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mdermott-tells-aid-rubinstein-got-former-draft-chief-here-says.html | M'DERMOTT TELLS AID RUBINSTEIN GOT; Former Draft Chief Here Says Burton Called Him to Capital, 'Grilled' Him on Financier | True | Copyright, 1946, by North American Newspaper Alliance, Inc. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/premier-warns-finns-on-treaty-optimism.html | PREMIER WARNS FINNS ON TREATY OPTIMISM | True | By Cable To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/experts-buy-for-expansion.html | Experts Buy for Expansion | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/williamsport-club-fined.html | Williamsport Club Fined | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/school-law-post-is-occupied-again-exjustice-bucci-succeeds-kuper-in.html | SCHOOL LAW POST IS OCCUPIED AGAIN; Ex-Justice Bucci Succeeds Kuper in Office La Guardia Abolished in Sept., 1943 BUILDING CONTRACTS LET First Construction Undertaken by Board in 5 Years Is Set for P.S. 35 in Brooklyn | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/football-collegians-add-four.html | Football Collegians Add Four | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/union-gives-police-1000-clothing-workers-also-donate-to-catholic.html | UNION GIVES POLICE $1,000; Clothing Workers Also Donate to Catholic and Jewish Funds | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/booksauthors.html | Books--Authors | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/dawson-upset-on-links-goodman-and-evans-other-stars-eliminated-at.html | DAWSON UPSET ON LINKS; Goodman and Evans Other Stars Eliminated at Denver | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/cortland-wilber-state-tax-exaide-director-of-income-revenue-bureau.html | CORTLAND WILBER, STATE TAX EX-AIDE; Director of Income Revenue Bureau for 12 Years Dies-- a Leader in Binghamton | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/hungarian-regime-periled-by-treaty-loss-of-territory-and-soviet.html | HUNGARIAN REGIME PERILED BY TREATY; Loss of Territory and Soviet Opposition to Pro-Western Government Key Factors | True | By John MacCormac By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/radio-today.html | RADIO TODAY | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/catcher-for-indianapolis.html | Catcher for Indianapolis | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/sale-of-business-approved.html | Sale of Business Approved | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/garbo-to-act-in-swedish-film.html | Garbo to Act in Swedish Film | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/curb-service-by-bank-customers-line-up-in-street-after-tear-gas-is.html | CURB SERVICE BY BANK; Customers Line Up in Street After Tear Gas Is Set Off | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/lehigh-coaching-post-to-yarbro.html | Lehigh Coaching Post to Yarbro | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/war-veteran-killed-in-crash.html | War Veteran Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/ceilings-raised-6-on-farm-equipment.html | CEILINGS RAISED 6% ON FARM EQUIPMENT | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/un-group-weighs-membership-bids-cases-of-siam-and-albania-will.html | U.N. GROUP WEIGHS MEMBERSHIP BIDS; Cases of Siam and Albania Will Offer Delicate Problems in Interpretation | True | By C. Brooks Peters | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/rfc-told-to-revise-accounting-plans-house-group-upholds-charges-by.html | RFC TOLD TO REVISE ACCOUNTING PLANS; House Group Upholds Charges by Controller-General of 'Inadequate' Methods | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/sports-of-the-times-a-look-at-the-first-tee.html | Sports of the Times; A Look at the First Tee | True | Reg. U.S. Pat. off. By William D. Richardson | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/named-general-manager-of-new-goodrich-division.html | Named General Manager Of New Goodrich Division | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/american-farmer-cargo-ship-is-sunk-two-boatloads-of-survivors.html | AMERICAN FARMER, CARGO SHIP, IS SUNK; Two Boatloads of Survivors Rescued After Collision Off Coast of England | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/buying-mission-in-tokyo.html | Buying Mission in Tokyo | True | By Wireless To the New York Times. | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/buys-jersey-plant-trailer-firm-gets-lidgerwood-property-in.html | BUYS JERSEY PLANT; Trailer Firm Gets Lidgerwood Property in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/quinn-reaches-montreal-trains-for-track-games.html | Quinn Reaches Montreal, Trains for Track Games | True | By The Canadian Press | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/text-of-molotovs-speech-at-the-peace-conference-and-excerpts-from.html | Text of Molotov's Speech at the Peace Conference and Excerpts From Evatt's | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/usphilippine-treaty-ratified.html | U.S.-Philippine Treaty Ratified | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/bond-averages.html | BOND AVERAGES | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/riot-of-korean-reds-is-deplored-hodge-sees-impediment-to-gains.html | Riot of Korean Reds Is Deplored; Hodge Sees Impediment to Gains | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/macarthur-names-advisory-aide.html | MacArthur Names Advisory Aide | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/es-fuller-judge-by-inheritance-head-of-somers-conn-court.html | E.S. FULLER, JUDGE BY 'INHERITANCE'; Head of Somers, Conn., Court Dies-- Grandfather, Father and Self in Post 95 Years | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/plot-in-ecuador-seen-three-political-leaders-jailed-in.html | PLOT IN ECUADOR SEEN; Three Political Leaders Jailed in Revolutionary Subversive Plan | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/tax-freeze-of-1-may-die-in-house-republicans-threaten-to-kill.html | TAX FREEZE OF 1% MAY DIE IN HOUSE; Republicans Threaten to Kill Social Security Bill Unless 'Poor State' Aid Is Deleted | True | By William S. White Special To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/william-j-coane-official-of-c-howard-hunt-pen-co-once-with-metal.html | WILLIAM J. COANE; Official of C. Howard Hunt Pen Co. Once With Metal Firm | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/labor-reports-gains-in-british-housing.html | LABOR REPORTS GAINS IN BRITISH HOUSING | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mlane-in-senior-meet-akron-freestyle-expert-15-enters-national-aau.html | M'LANE IN SENIOR MEET; Akron Free-Style Expert, 15, Enters National A.A.U. Event | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/miss-fitzpatrick-to-wed-yonkers-girl-betrothed-to-lieut-john.html | MISS FITZPATRICK TO WED; Yonkers Girl Betrothed to Lieut. John Donnell Curley | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/heights-house-sold-operator-buys-and-resells-suites-on-audubon.html | 'HEIGHTS' HOUSE SOLD; Operator Buys and Resells Suites on Audubon Avenue | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/serenading-henry-ford-on-his-83d-birthday.html | SERENADING HENRY FORD ON HIS 83D BIRTHDAY | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/military-staff-in-shift-us-takes-un-committee-chair-under-rotation.html | MILITARY STAFF IN SHIFT; U.S. Takes U.N. Committee Chair Under Rotation Plan | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/introducing-the-airplane-with-the-butterfly-tail.html | INTRODUCING THE AIRPLANE WITH THE BUTTERFLY TAIL | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/bids-for-pipelines-top-at-146000000-sixteen-offers-to-buy-or-lease.html | BIDS FOR PIPELINES TOP AT $146,000,000; Sixteen Offers to Buy or Lease Made-- No Decision for Several Weeks | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/un-group-hears-3-new-york-towns-questions-officials-of-north-castle.html | U.N. GROUP HEARS 3 NEW YORK TOWNS; Questions Officials of North Castle, Cortland and Rye-- Two Oppose Sites | True | Special to THE NEW YORK TIMES. | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/cpa-stops-bronx-project.html | CPA Stops Bronx Project | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/ask-pullman-action-roads-interested-in-sleeper-deal-prod-icc-to.html | ASK PULLMAN ACTION; Roads Interested in Sleeper Deal Prod ICC to Move | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/son-to-mrs-david-m-mcveigh.html | Son to Mrs. David M. McVeigh | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/in-the-nation-presenting-the-bill-for-the-great-gamble.html | In The Nation; Presenting the Bill for the Great 'Gamble' | True | By Arthur Krock | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/marjorie-ewen-engaged-syracuse-graduate-to-become-the-bride-of.html | MARJORIE EWEN ENGAGED; Syracuse Graduate to Become the Bride of Ralph Menconi | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mrs-reynolds-254-takes-golf-crown-mrs-choate-mrs-bartol-tied-for.html | MRS. REYNOLDS' 254 TAKES GOLF CROWN; Mrs. Choate, Mrs. Bartol Tied for Second Place in Play Over Apawamis Course | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/japanese-faints-at-sentence.html | Japanese Faints at Sentence | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/top-us-poloists-to-play-mexicans-international-series-to-open-at.html | TOP U.S. POLOISTS TO PLAY MEXICANS; International Series to Open at Westbury, Sept. 8 Is Set by Meadow Brook Club | True | By William J. Briordy | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/italian-delegation-to-parley-is-named.html | ITALIAN DELEGATION TO PARLEY IS NAMED | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/roosevelt-memorial-plan-goes-forward-in-london.html | Roosevelt Memorial Plan Goes Forward in London | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/soviet-in-un-bars-atomic-inspection-as-infringement-gromykos.html | SOVIET IN U.N. BARS ATOMIC INSPECTION AS INFRINGEMENT; Gromyko's Linking of U.S. Plan to Sovereignty Held to Close Door on Subject CALLS IDEA 'SUPERFICIAL' He Says Public Opinion Will Not Understand Why Russian Convention Is Rejected | True | By Thomas J. Hamilton | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/artists-opera-officials-to-meet.html | Artists, Opera Officials to Meet | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/albania-is-girding-on-greek-frontier-sovietdominated-country-is.html | ALBANIA IS GIRDING ON GREEK FRONTIER; Soviet-Dominated Country Is Said to Hold Areas That Italians Took in 1941 | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/business-world-swim-suit-showing-date-set.html | Business World; Swim Suit Showing Date Set | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/bill-for-leave-pay-bonds-is-approved-by-congress-funds-are.html | Bill for Leave Pay Bonds Is Approved by Congress; Funds Are Negotiable Only for Insurance Payments, Despite Protests in House-- President Is Expected to Sign | True | By C.p. Trussell Special To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/italy-challenges-navy-disposition-big-four-delegates-on-way-to.html | ITALY CHALLENGES NAVY DISPOSITION; BIG FOUR DELEGATES ON WAY TO FIRST SESSION AND TWO OF THEM MEETING OFF DUTY | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/2500-coffee-gift-in-effect-a-crime-testifying-at-war-profits.html | $2,500 COFFEE GIFT 'IN EFFECT A CRIME'; TESTIFYING AT WAR PROFITS HEARING IN WASHINGTON | True | By Joseph A. Loftus Special To the New York Times. | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/auction-nets-305150-twelve-properties-sold-in-manhattan-brooklyn.html | AUCTION NETS $305,150; Twelve Properties Sold in Manhattan, Brooklyn and Queens | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/strike-hits-iowa-packing-plant.html | Strike Hits Iowa Packing Plant | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/radiator-company-strike-ends.html | Radiator Company Strike Ends | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/young-cowboys-curbed-riding-academy-operator-held-for-renting.html | YOUNG 'COWBOYS' CURBED; Riding Academy Operator Held for Renting Horses to Minors | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/nussbaumer-in-packers-fold.html | Nussbaumer in Packers Fold | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/opa-here-accuses-food-wholesalers-50-fruit-vegetable-dealers-rebel.html | OPA HERE ACCUSES FOOD WHOLESALERS; 50 Fruit, Vegetable Dealers Rebel on Ceilings and Boldly List Overcharges RETAILERS ARE WARNED Charts Must Go On Display Today--Most Prices Are Below Those of June 27 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/hutchens-new-editor-of-times-book-review.html | Hutchens New Editor Of Times Book Review | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/lieut-gen-de-jong-dutch-officer-aide-de-camp-to-queen-wilhelmina.html | LIEUT. GEN. DE JONG; Dutch Officer Aide de Camp to Queen Wilhelmina Since 1926 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/takes-visiting-nurse-post.html | Takes Visiting Nurse Post | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/forstmann-loss-79000-value-of-jewelry-stolen-july-18-is-revised.html | FORSTMANN LOSS $79,000; Value of Jewelry Stolen July 18 Is Revised Upward | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/racing-bureau-investigation-finds-horse-has-won-5-times-as-ringer.html | Racing Bureau Investigation Finds Horse Has Won 5 Times as 'Ringer'; Sea Command Has Run 8 Races as Allpulch, Drayton Claims, With Unknown Bettor Collecting $30,000 on Him Once | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/gt-washington-sworn-in.html | G.T. Washington Sworn In | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/rise-in-newsprint-draws-anpa-fire-association-says-newspapers.html | RISE IN NEWSPRINT DRAWS ANPA FIRE; Association Says Newspapers Cannot Pay More Than the Ceiling of $68 a Ton BASES STAND ON NEW LAW Points Out WithAct's Extension Commodity Cannot Be Sold Above Previous OPA Top | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/police-to-get-radio-link-system-will-provide-a-24hour-service-to.html | POLICE TO GET RADIO LINK; System Will Provide a 24-Hour Service to State Troopers | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/former-soldier-shot-by-police-suspect-is-held-prisoner-in-bellevue.html | FORMER SOLDIER SHOT BY POLICE; Suspect Is Held Prisoner in Bellevue After an Attempt to Rob Village House | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/shortage-of-labor-a-possibility-in-fall-federal-reserve-bank-of-new.html | Shortage of Labor a Possibility in Fall, Federal Reserve Bank of New York Says | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/vacation-playground-echoes-to-the-thuds-of-boxing-gloves-at-the.html | Vacation Playground Echoes to the Thuds Of Boxing Gloves at the First 'Fistic Fiesta' | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/iron-lung-sped-to-pacific-officer-antitoxin-rushed-to-ship-at-sea.html | Iron Lung Sped to Pacific Officer; Anti-Toxin Rushed to Ship at Sea; IRON LUNG FLOWN TO PACIFIC OFFICER | True | By the United Press. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/syndicate-bid-wins-utility-stock-award.html | SYNDICATE BID WINS UTILITY STOCK AWARD | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/borgwarner-gets-30000000-credit-tenyear-revolving-loan-is.html | BORG-WARNER GETS $30,000,000 CREDIT; Ten-Year Revolving Loan Is Negotiated With 8 Banks at 1 and 1 % Interest | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/american-home-products-rights.html | American Home Products Rights | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/the-veto-at-paris.html | THE VETO AT PARIS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/strike-stops-clarksburg-paper.html | Strike Stops Clarksburg Paper | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/ragweed-fight-pressed-weinstein-says-cooperation-of-public-not-cash.html | RAGWEED FIGHT PRESSED; Weinstein Says Cooperation of Public, Not Cash, Is Needed | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/inquiry-demanded-on-sales-of-ships-house-member-says-deal-with-us.html | INQUIRY DEMANDED ON SALES OF SHIPS; House Member Says Deal With U.S. and Grace Lines Comes 'Under Conspiracy Laws' | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/burial-allowance-raised-150-for-veterans-funerals-now-va-aide.html | BURIAL ALLOWANCE RAISED; $150 for Veterans' Funerals Now --VA Aide Resigns | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/delegates-see-ballet-byrnes-molotov-attlee-and-bidault-attend-opera.html | DELEGATES SEE BALLET; Byrnes, Molotov, Attlee and Bidault Attend Opera House | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/76000000-project-for-air-sea-ports-is-given-to-newark-but-that-city.html | $76,000,000 PROJECT FOR AIR, SEA PORTS IS GIVEN TO NEWARK; But That City Shows Little Enthusiasm for Proposals by Port Authority CASH OFFER HELD SMALL $5,000,000 Payment Proposed for Facilities That Have Cost a Total of $40,000,000 | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/rko-offering-cut-atlas-corp-reduces-to-400000-block-to-be-marketed.html | RKO OFFERING CUT; Atlas Corp. Reduces to 400,000 Block to Be Marketed | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/demoran-sold-to-columbus.html | Demoran Sold to Columbus | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/300-federal-jurists-get-5000-increase.html | 300 FEDERAL JURISTS GET $5,000 INCREASE | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/becomes-vice-president-of-new-textile-company.html | Becomes Vice President Of New Textile Company | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/colombian-line-gets-first-c47.html | Colombian Line Gets First C-47 | True | By Cable To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/shipbuilding-officials-shift.html | Shipbuilding Officials Shift | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/un-board-to-feel-relief-fund-halt-group-on-devastated-areas-faces.html | U.N. BOARD TO FEEL RELIEF FUND HALT; Group on Devastated Areas Faces Problem of Where to Get Rehabilitation Aid | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/leaders-in-society-mourn-mrs-white-rites-for-widow-of-us-envoy-held.html | LEADERS IN SOCIETY MOURN MRS. WHITE; Rites for Widow of U.S. Envoy Held in Lenox--Burial Today in Staten Island Crypt | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/negro-ruled-off-democratic-slate-alp-mans-petition-for-state.html | NEGRO RULED OFF DEMOCRATIC SLATE; ALP Man's Petition for State Senator Invalidated--Baldwin Also Loses in Vote Board | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/george-white-admits-1-charge.html | George White Admits 1 Charge | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/thomas-j-morrison-public-works-excommissioner-in-rochester-dies-at.html | THOMAS J. MORRISON; Public Works Ex-Commissioner in Rochester Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/5-firemen-hurt-in-crash.html | 5 Firemen Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/asks-ftc-textile-inquiry-senate-group-votes-action-aimed-at.html | ASKS FTC TEXTILE INQUIRY; Senate Group Votes Action Aimed at Monopoly | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/jinnah-disavows-civil-war-in-india-moslem-league-not-looking-for.html | JINNAH DISAVOWS CIVIL WAR IN INDIA; Moslem League Not Looking for Fight, He Says--Next Move Held Up to Opponents | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/bonds-and-shares-on-london-market-price-weakness-is-evident-in-a.html | BONDS AND SHARES ON LONDON MARKET; Price Weakness Is Evident in a Generally Quiet Session of Trading | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/capt-fried-ends-48-years-service-famous-skipper-and-head-of-marine.html | CAPT. FRIED ENDS 48 YEARS' SERVICE; Famous 'Skipper' and Head of Marine Inspection Here Retires--68 Years Old | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/eisenhower-to-visit-brazil.html | Eisenhower to Visit Brazil | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/assault-works-out-at-spa.html | Assault Works Out at Spa | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mary-farrell-engaged-connecticut-college-alumna-is-fiancee-of-roy.html | MARY FARRELL ENGAGED; Connecticut College Alumna Is Fiancee of Roy Earl Morse | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/stock-trading-off-in-julys-market-months-turnover-under-that-of.html | STOCK TRADING OFF IN JULY'S MARKET; Month's Turnover Under that of June--Bond Dealings Smallest Since 1940 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/browns-rally-in-8th-downs-senators-62.html | BROWNS RALLY IN 8TH DOWNS SENATORS, 6-2 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/changes-endorsed-in-stock-of-chain-federated-stores-shareholders.html | CHANGES ENDORSED IN STOCK OF CHAIN; Federated Stores Shareholders Vote to Double Common and for 2-for-1 Split | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/synagogue-yields-arms-in-tel-aviv-american-army-officers-released.html | SYNAGOGUE YIELDS ARMS IN TEL AVIV; AMERICAN ARMY OFFICERS RELEASED BY THE RUSSIANS | True | By Clifton Daniel By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/coast-strike-postponed.html | Coast Strike Postponed | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/thomas-fears-a-war-with-disease-germs.html | THOMAS FEARS A WAR WITH DISEASE GERMS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/night-court-moves-in-brooklyn-area.html | NIGHT COURT MOVES IN BROOKLYN AREA | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/program-for-marking-air-forces-day-today.html | Program for Marking Air Forces Day Today | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/cubs-crush-giants-in-night-game-81-passeau-wins-fivehit-effort-with.html | CUBS CRUSH GIANTS IN NIGHT GAME, 8-1; Passeau Wins Five-Hit Effort With Aid of Home Runs by Pafko and Nicholson | True | By Joseph M. Sheehan | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/white-house-gets-railroad-measure-bill-would-take-seven-major-lines.html | WHITE HOUSE GETS RAILROAD MEASURE; Bill Would Take Seven Major Lines Out of Bankruptcy Proceedings for New Plans | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/westchester-in-front-junior-wightman-cup-team-defeats-long-island.html | WESTCHESTER IN FRONT; Junior Wightman Cup Team Defeats Long Island, 4-3 | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/trade-act-backed-by-us-chamber.html | TRADE ACT BACKED BY U.S. CHAMBER | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/changes-are-made-by-wall-st-firms-admission-of-new-partners.html | CHANGES ARE MADE BY WALL ST. FIRMS; Admission of New Partners, Enlargement of Staffs, Among Announcements | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/afl-unions-tie-up-buses-in-portland-4000-in-maine-aid-17day-public.html | AFL UNIONS TIE UP BUSES IN PORTLAND; 4,000 in Maine Aid 17-Day Public Works Employes' Strike--Building Crippled | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/investors-active-on-the-east-side-housing-properties-and-a.html | INVESTORS ACTIVE ON THE EAST SIDE; Housing Properties and a Warehouse in Yorkville Figure in the Trading | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/uschile-pact-extended-commercial-accord-of-1945-will-run-another.html | U.S.-CHILE PACT EXTENDED; Commercial Accord of 1945 Will Run Another Year | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/gen-nutt-in-new-post.html | Gen. Nutt in New Post | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/russell-triumphs-in-torrid-battle-tops-cochell-at-southampton-as.html | RUSSELL TRIUMPHS IN TORRID BATTLE; Tops Cochell at Southampton as Both Players Fight Off Cramps, 0-6, 6-4, 14-12 KOVALESKI SCORES UPSET Eliminates Bob Falkenburg in Tennis Tourney--Talbert, Wood and Mulloy Gain | True | By Allison Danzig Special To the New York Times. | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mountbatten-kin-prospective-bride-patricia-eldest-daughter-of.html | MOUNTBATTEN KIN PROSPECTIVE BRIDE; Patricia, Eldest Daughter of Viscount, Is Engaged to Be Wed to Lord Brabourne | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/4-bearing-makers-are-sued-as-trusts-government-says-timken-skf.html | 4 BEARING MAKERS ARE SUED AS TRUSTS; Government Says Timken, SKF, Norma-Hoffman, Swedish Company Tie Up Trade | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/gm-production-gains-in-face-of-strikes.html | GM PRODUCTION GAINS IN FACE OF STRIKES | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/admiral-richardson-in-japan.html | Admiral Richardson in Japan | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/4750000-paid-for-3-us-hotels.html | $4,750,000 Paid for 3 U.S. Hotels | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/a-pagenstecher-3d-partner-in-a-stock-brokerage-concern-dies-at-age.html | A. PAGENSTECHER 3D; Partner in a Stock Brokerage Concern Dies at Age of 41 | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/books-published-today.html | Books Published Today | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/heads-fohs-oil-company.html | Heads Fohs Oil Company | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/dr-priest-in-college-post.html | Dr. Priest in College Post | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/pope-urges-italy-get-a-just-peace-appeals-to-powers-in-paris.html | POPE URGES ITALY GET A 'JUST PEACE; Appeals to Powers in Paris --Italian Position Between East and West Cited | True | By Camille M. Cianfarra By Wireless To the New Tork Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/british-permit-tommies-to-marry-german-girls.html | British Permit Tommies To Marry German Girls | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/lehigh-wins-in-court-petition-to-stay-transfer-of-its-offices-is.html | LEHIGH WINS IN COURT; Petition to Stay Transfer of Its Offices Is Denied | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/warsaw-to-get-ambulance.html | Warsaw to Get Ambulance | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/profit-increased-by-warner-bros-14749000-cleared-in-nine-months-to.html | PROFIT INCREASED BY WARNER BROS.; $14,749,000 Cleared in Nine Months to June 1, Against $6,564,000 Year Before | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/kirk-resignation-becomes-formal-named-austrian-envoy.html | KIRK RESIGNATION BECOMES FORMAL; NAMED AUSTRIAN ENVOY | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/war-crimes-aide-appointed.html | War Crimes Aide Appointed | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/americans-held-as-spies-bare-russians-grilling-and-threats-freed.html | Americans Held as 'Spies' Bare Russians' Grilling and Threats; FREED AMERICANS BARE SPY CHARGE | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/wood-field-and-stream-the-skipper-is-proud-of-his-catch.html | WOOD, FIELD AND STREAM; THE SKIPPER IS PROUD OF HIS CATCH | True | By Raymond R. Camp | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/housing-bids-submitted-7296000-low-offer-made-to-city-on-lincoln.html | HOUSING BIDS SUBMITTED; $7,296,000 Low Offer Made to City on Lincoln Houses | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/stock-change-proposed-pond-creek-pocahontas-to-vote-sept-4-on.html | STOCK CHANGE PROPOSED; Pond Creek Pocahontas to Vote Sept. 4 on Increase and Split | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/a-felt-lavish-with-feathers.html | A FELT LAVISH WITH FEATHERS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/abrahamson-pleads-not-guilty.html | Abrahamson Pleads Not Guilty | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/us-outlay-to-rise-4-to-5-billion-in-year.html | U.S. OUTLAY TO RISE 4 TO 5 BILLION IN YEAR | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/new-china-fight-rumored-marine-headquarters-gives-no-further-word.html | NEW CHINA FIGHT RUMORED; Marine Headquarters Gives No Further Word on Ambush | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/braves-win-in-9th-from-pirates-21-ryans-triple-with-two-out-decides.html | BRAVES WIN IN 9TH FROM PIRATES, 2-1; Ryan's Triple With Two Out Decides Night Game--Sain Pitches 11th Victory | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/gives-ring-to-aid-relief-widow-of-ymca-official-hopes-to-save.html | GIVES RING TO AID RELIEF; Widow of Y.M.C.A. Official Hopes to Save Starving Children | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/diehl-strike-in-jersey-ends.html | Diehl Strike in Jersey Ends | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/plan-for-manchuria-told-in-tokyo-trial.html | PLAN FOR MANCHURIA TOLD IN TOKYO TRIAL | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/family-finance-corp-selling-new-shares.html | FAMILY FINANCE CORP. SELLING NEW SHARES | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/ciopac-sets-plans-for-congress-race-executive-board-stresses-need.html | CIO-PAC SETS PLANS FOR CONGRESS RACE; Executive Board Stresses Need for Progressive Legislators -- Denounces Lynchings | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/ford-declines-bid-to-meet-with-uaw-says-parts-strikes-threaten.html | Ford Declines Bid to Meet With UAW; Says Parts Strikes Threaten Shutdown | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/army-air-force-day.html | ARMY AIR FORCE DAY | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/few-spenders-at-resort-atlantic-city-chamber-says-visitors-are-on.html | FEW SPENDERS AT RESORT; Atlantic City Chamber Says Visitors Are on Budget | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/sun-spots-indicate-radio-static.html | Sun Spots Indicate Radio Static | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/revised-soviet-view-on-news-is-hailed.html | REVISED SOVIET VIEW ON NEWS IS HAILED | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/favors-national-shrine-citizens-union-notifies-truman-of-stand-on.html | FAVORS NATIONAL SHRINE; Citizens Union Notifies Truman of Stand on Fort Clinton | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/partition-debated-morrison-asks-approval-of-proposal-as-fairest-for.html | PARTITION DEBATED; Morrison Asks Approval of Proposal as Fairest for All Concerned TIES SPEEDY ENTRY TO IT Britain Seen Committed to Plan Regardless of Ultimate Decision by Truman | True | By Sydney Gruson By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/buildings-bought-in-down-town-area-office-structures-on-john-st-and.html | BUILDINGS BOUGHT IN DOWN TOWN AREA; Office Structures on John St. and Maiden Lane in New Control | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/bronx-men-stress-housing-for-rent-urge-apartments-for-veterans-in-a.html | BRONX MEN STRESS HOUSING FOR RENT; Urge Apartments for Veterans in Appeal to O'Dwyer for a Conference | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/joe-louis-due-monday-champion-plans-rest-before-training-for.html | JOE LOUIS DUE MONDAY; Champion Plans Rest Before Training for Mauriello | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/jacob-rosenberg-labor-figure-dies-head-of-musicians-union-here-was.html | JACOB ROSENBERG, LABOR FIGURE, DIES; Head of Musicians Union Here Was Consultant to La Guardia -- Played With Philharmonic | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/peters-to-rejoin-indians.html | Peters to Rejoin Indians | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/president-of-carnegie-illinois-becomes-assistant-to-fairless.html | President of Carnegie Illinois Becomes Assistant to Fairless | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/byrnes-expected-to-back-soviet-on-vote-plan-today-netherland-aide.html | Byrnes Expected to Back Soviet on Vote Plan Today; Netherland Aide Denounces Proposal as Violating Sovereignty--Molotov Scores Evatt in Answering Letter's Charges | True | By P.j. Philip By Cable To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/city-urged-to-aid-welfare-council-plea-by-joint-committee-of-trade.html | CITY URGED TO AID WELFARE COUNCIL; Plea by Joint Committee of Trade Unions in Social Work Backs Financing | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/dies-after-attic-fall-realty-saleswoman-plunged-through-paper.html | DIES AFTER ATTIC FALL; Realty Saleswoman Plunged Through Paper Ceiling | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/education-bills-urged.html | Education Bills Urged | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/passes-waryear-dividends.html | Passes War-Year Dividends | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/city-colleges-add-veterans-classes-afternoon-sessions-at-three.html | CITY COLLEGES ADD VETERANS CLASSES; Afternoon Sessions at Three Institutions to Permit Getting Degree in Four Years | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/hippodrome-wins-by-four-lengths-the-winner-leading-around-the-first.html | HIPPODROME WINS BY FOUR LENGTHS; THE WINNER LEADING AROUND THE FIRST TURN IN SECOND RACE AT JAMAICA | True | By James Roach | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/professor-warns-labor-business-bakke-of-yale-declares-after-survey.html | PROFESSOR WARNS LABOR, BUSINESS; Bakke of Yale Declares After Survey They Must Seek Mutual Survival | True | By Russell Porter | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mehner-tennis-victor-former-west-point-star-takes-berlin-army.html | MEHNER TENNIS VICTOR; Former West Point Star Takes Berlin Army Championship | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/bevins-condition-satisfactory.html | Bevin's Condition Satisfactory | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/stocks-speed-up-pace-of-advance-front-also-is-broadened-in-sixth.html | STOCKS SPEED UP PACE OF ADVANCE; Front Also Is Broadened in Sixth Successive Day of Price Improvement INDEX FIGURE CLIMBS 1.89 Better Corporate Results and Dividends Spur Demand-- Steels, Industrials Lead | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/arnall-thanks-truman-georgias-governor-lauds-us-aid-in-lynching.html | ARNALL THANKS TRUMAN; Georgia's Governor Lauds U.S. Aid in Lynching Investigation | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/the-doge-is-first-at-atlantic-city-choice-shows-way-to-rampart-by-4.html | THE DOGE IS FIRST AT ATLANTIC CITY; Choice Shows Way to Rampart by 4 Lengths in Feature-- Marine Victory Is Next | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/la-guardia-in-paris-talks-of-food-needs-unrra-director-after.html | LA GUARDIA, IN PARIS, TALKS OF FOOD NEEDS; UNRRA DIRECTOR AFTER AUDIENCE WITH POPE | True | By Wireless To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/messenger-for-38-years-retires.html | Messenger for 38 Years Retires | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/judge-knox-halts-equitable-trustee.html | JUDGE KNOX HALTS EQUITABLE TRUSTEE | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/dutch-converting-vessel.html | Dutch Converting Vessel | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/parley-open-to-ideas-state-department-says-any-nation-may-present.html | PARLEY OPEN TO IDEAS; State Department Says Any Nation May Present Them | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/mrs-untermeyer-wins-golf-title-defending-champion-cards-84-in-final.html | MRS. UNTERMEYER WINS GOLF TITLE; Defending Champion Cards 84 in Final Round at Deal-- Mrs. Becker Second | True | From a Staff Correspondent | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/conflict-in-paris-molotov-asserts-russia-opposes-interference-with.html | CONFLICT IN PARIS; Molotov Asserts Russia Opposes Interference With Ex-Enemies EVATT DETECTS 'PRIVILEGE' Indicates at Conference That He Will Attempt to Reduce Concessions to Moscow | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/truman-recalls-palestine-group-request-for-more-discussion-with.html | TRUMAN RECALLS PALESTINE GROUP; Request for More Discussion With Cabinet Committee Encourages Zionists | True | By Walter H. Waggoner Special To the New York Times. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/krause-named-redskins-coach.html | Krause Named Redskins Coach | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/to-show-new-washing-machine.html | To Show New Washing Machine | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/holding-line-on-foods-pending-opa-action.html | HOLDING LINE ON FOODS PENDING OPA ACTION | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/opa-has-problem-on-meals-in-cafes-able-guide-shows-new-york-to-miss.html | OPA HAS PROBLEM ON MEALS IN CAFES; ABLE GUIDE SHOWS NEW YORK TO 'MISS CANADA' | True | | C1B 30399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/woman-named-bu-dean-miss-martha-smith-will-head-new-school-of.html | WOMAN NAMED B.U. DEAN; Miss Martha Smith Will Head New School of Nursing | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/ends-solo-ocean-sail-swiss-resident-crosses-atlantic-in-ketch-in-58.html | ENDS SOLO OCEAN SAIL; Swiss Resident Crosses Atlantic in Ketch in 58 Days | True | | C1B 30399 |
| 1946-08-01 | 1946-08-01 | https://www.nytimes.com/1946/08/01/archives/utility-plans-sale-of-gas-facilities-new-jersey-power-and-light.html | UTILITY PLANS SALE OF GAS FACILITIES; New Jersey Power and Light Asks SEC to Let It Be Only an Electric Company | True | Special to THE NEW YORK TIMES. | C1B 30399 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/army-hospital-unit-honored.html | Army Hospital Unit Honored | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/payments-for-babies-will-start-in-britain.html | PAYMENTS FOR BABIES WILL START IN BRITAIN | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/national-steel-corp-clears-5602988-in-quarter-equal-to-251-a-share.html | NATIONAL STEEL CORP.; Clears $5,602,988 in Quarter, Equal to $2.51 a Share | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/russians-hang-vlasov-and-10-officers-for-having-deserted-to-german.html | Russians Hang Vlasov and 10 Officers For Having Deserted to German Army | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/deweys-silence-scored-citizens-housing-council-urges-support-of.html | DEWEY'S SILENCE SCORED; Citizens Housing Council Urges Support of Housing Bill | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/police-intensify-vigil-in-brooklyn-as-high-police-officials.html | POLICE INTENSIFY VIGIL IN BROOKLYN; AS HIGH POLICE OFFICIALS RECEIVED THEIR PROMOTIONS HERE YESTERDAY | True | The New York Times | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/monkey-talk-wins-leniency.html | Monkey Talk Wins Leniency | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/books-of-the-times-rhubarb-gets-the-loons.html | Books of the Times; Rhubarb Gets the Loons | True | By Charles Poore | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/americans-advised-on-japan-interests.html | AMERICANS ADVISED ON JAPAN INTERESTS | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/camp-kilmer-nine-wins-122.html | Camp Kilmer Nine Wins, 12-2 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/deals-in-new-jersey-white-laboratories-buys-125acre-tract-at.html | DEALS IN NEW JERSEY; White Laboratories Buys 125Acre Tract at Kenilworth | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/newark-wins-two-games-beats-rochester-by-54-and-91-pillette-stars.html | NEWARK WINS TWO GAMES; Beats Rochester by 5-4 and 9-1 --Pillette Stars in Nightcap | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/no-clue-in-logan-case-200-suspects-questionedroom-of-daughter.html | NO CLUE IN LOGAN CASE; 200 Suspects Questioned-- Room of Daughter Guarded | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/compromise-ends-conferee-deadlock-on-socil-security-senatehouse.html | COMPROMISE ENDS CONFEREE DEADLOCK ON SOCIL SECURITY; Senate-House Members Agree on $5 Rise in Aid to States for Old-Age Pensions CONGRESS APPROVAL DUE Prospect of Payroll Tax Rise by Failure to Act on Bill Is Believed Dissipated | True | By Williams S. White Special To the New York Times. | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/un-associations-of-world-plan-a-federation-to-inform-peoples.html | U.N. Associations of World Plan A Federation to Inform Peoples; Gathering in Luxembourg of 25 National Groups Seeks Widest Spread of Data-- Swiss and Swedish Societies Attend | True | By C. Brooks Peters | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/korea-seeks-locomotives.html | Korea Seeks Locomotives | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/un-forced-to-delay-transfer-of-offices.html | U.N. FORCED TO DELAY TRANSFER OF OFFICES | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/joyce-to-oppose-kapilow-tonight-welterweights-are-rated-even-for.html | JOYCE TO OPPOSE KAPILOW TONIGHT; Welterweights Are Rated Even for Return Contest of Ten Rounds in Garden Ring | True | By Joseph C. Nichols | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/kings-point-in-night-game.html | Kings Point in Night Game | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/treasurer-of-welfare-board.html | Treasurer of Welfare Board | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/disabled-veterans-go-back-to-school.html | DISABLED VETERANS GO BACK TO SCHOOL | True | The New York Times | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/treaty-loopholes-laid-to-us-senate-its-independence-is-seen-as.html | TREATY LOOPHOLES LAID TO U.S. SENATE; Its Independence Is Seen as Permitting Red Army to Stay Indefinitely in East Europe RATIFICATION DELAY CITED Washington Approval, Unlikely Before Jan. 1, Held to Force Looseness of Phraseology | | By John MacCormac By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/pilot-missing-for-year-now-considered-dead.html | Pilot Missing for Year Now Considered Dead | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/bill-for-5cent-air-mail-is-sent-to-white-house.html | Bill for 5-Cent Air Mail Is Sent to White House | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/trading-in-silver-is-resumed-here-handy-harman-dealers-in-bullion.html | TRADING IN SILVER IS RESUMED HERE; Handy & Harman, Dealers in Bullion, Again Issue Quotations After OPA Acts | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/topics-of-the-day-in-wall-street-ounce-of-precaution.html | TOPICS OF THE DAY IN WALL STREET; Ounce of Precaution | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/elected-to-presidency-of-eaglelion-films-inc.html | Elected to Presidency Of Eagle-Lion Films, Inc. | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/germans-in-leaflet-plea.html | Germans in Leaflet Plea | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/new-dates-are-in-davis-cup-final-sweden-elects-to-play-us-here-in.html | NEW DATES ARE IN DAVIS CUP FINAL; Sweden Elects to Play U.S. Here in September After the National Tourneys | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/named-as-administrator-of-fordham-community.html | Named as Administrator Of Fordham Community | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/john-h-burton-77-made-civic-gains-retired-head-of-textile-firm-is.html | JOHN H. BURTON, 77, MADE CIVIC GAINS; Retired Head of Textile Firm Is Dead-- Led Campaigns for Business, Travel Development | True | Special to THE NEW YORK TIMES. | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/selectivity-slows-upswing-of-stocks-most-gains-are-fractional-and.html | SELECTIVITY SLOWS UPSWING OF STOCKS; Most Gains Are Fractional and the List Is Sprinkled With Losses in Thin Volume ADVANCE IN SEVENTH DAY Of the 919 Issues Traded 419 Rise, 249 Decline, 179 Are Unchanged-- Index Up 0.71 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/11-killed-in-crash-of-navy-bomber.html | 11 KILLED IN CRASH OF NAVY BOMBER | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/clashes-rife-in-greece-mechanized-equipment-sent-to-aid-police.html | CLASHES RIFE IN GREECE; Mechanized Equipment Sent to Aid Police Battling Outlaws | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/army-falls-short-of-discharge-goal-surplus-includes-patients-in.html | ARMY FALLS SHORT OF DISCHARGE GOAL; Surplus Includes Patients in Hospitals, Men on Way Out, Some on Final Leave | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/president-vetoes-tidelands-oil-bill-holds-supreme-court-should.html | PRESIDENT VETOES TIDELANDS OIL BILL; Holds Supreme Court Should Decide Whether Government or States Own 3-Mile Zone | True | By John D. Morris Special To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/20000-chinese-reds-said-to-join-chiang.html | 20,000 CHINESE REDS SAID TO JOIN CHIANG | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/un-group-advances-new-member-plans.html | U.N. GROUP ADVANCES NEW MEMBER PLANS | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/revenge-ducker-seized-youth-16-accused-of-pushing-two-boys-into.html | REVENGE 'DUCKER' SEIZED; Youth, 16, Accused of Pushing Two Boys Into Inlet | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/togs-born-of-reconnaissance-on-campuses-show-a-trend-to-plaids-of.html | Togs Born of Reconnaissance on Campuses Show a Trend to Plaids of Bonwit Teller's; LEDERHOSEN FOR THE COLLEGE GIRL | True | By Virginia Pope | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/where-the-twentyone-allied-nations-are-meeting-in-paris.html | WHERE THE TWENTY-ONE ALLIED NATIONS ARE MEETING IN PARIS | True | The New York Times (London Bureau) | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/28000000-aid-for-states.html | $28,000,000 Aid for States | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/ethelreda-lewis-noted-author-dies-wrote-trader-horn-after-a-chance.html | ETHELREDA LEWIS, NOTED AUTHOR, DIES; Wrote 'Trader Horn' After a Chance Meeting With Colorful Character in South Africa | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/new-ocean-air-link-set-scandinavian-line-plans-to-open-us-service.html | NEW OCEAN AIR LINK SET; Scandinavian Line Plans to Open U.S. Service Sept. 10 | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/strike-at-linseed-oil-plant.html | Strike at Linseed Oil Plant | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/5th-ave-buses-continue-to-run.html | 5th Ave. Buses Continue to Run | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/oil-subsidies-restored-stripper-wells-to-be-paid-for-july-at-rate.html | OIL SUBSIDIES RESTORED; Stripper Wells to Be Paid for July at Rate for June | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/two-boys-13-held-in-klan-warnings-admit-they-typed-queens.html | TWO BOYS, 13, HELD IN KLAN 'WARNINGS'; Admit They Typed Queens Notes-- Slipped Them Under Doors of Negro Homes | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/peace-hope-seen-in-copper-strike-oral-agreement-reached-on.html | PEACE HOPE SEEN IN COPPER STRIKE; Oral Agreement Reached on Resumption of Negotiations at Phelps Dodge, Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/vfw-buy-kansas-city-edifice.html | V.F.W. Buy Kansas City Edifice | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/france-seeks-aid-on-siam-wants-us-to-persuade-bangkok-to-put.html | FRANCE SEEKS AID ON SIAM; Wants U.S. to Persuade Bangkok to Put Dispute to World Court | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/plan-business-expansion.html | Plan Business Expansion | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/japanese-testing-of-silk-opposed-any-attempt-to-impose-system-to-be.html | JAPANESE TESTING OF SILK OPPOSED; Any Attempt to Impose System to Be Resisted Strongly Here, According to Traders | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/air-line-services-widely-increased-companies-respond-promptly-to.html | AIR LINE SERVICES WIDELY INCREASED; Companies Respond Promptly to CAB Awards of Foreign, Domestic Routes | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/supplies-for-jews-go-to-13-countries.html | SUPPLIES FOR JEWS GO TO 13 COUNTRIES | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/gestapo-is-linked-to-espionage-here-telegram-read-at-nuremberg.html | GESTAPO IS LINKED TO ESPIONAGE HERE; Telegram Read at Nuremberg Trial Shows Tie to Group Seized in City in 1941 | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/tanners-demand-decontrol-action-call-for-immediate-opa-relief-on.html | TANNERS DEMAND DECONTROL ACTION; Call for Immediate OPA Relief on Goatskin Leather in View of Provisions of Law APPEAL IS SENT TO PORTER Binger in Wire Cites Higher World Prices and Threat to Domestic Trade, Output | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/date-for-meeting-set.html | Date for Meeting Set | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/club-car-case-delayed-hearing-sept-16-set-for-group-raided-on-noise.html | CLUB CAR CASE DELAYED; Hearing Sept. 16 Set for Group Raided on Noise Complaint | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/china-reds-admit-fighting-marines-yenan-says-us-forces-aided.html | CHINA REDS ADMIT FIGHTING MARINES; Yenan Says U.S. Forces Aided Kuomintang Troops--Story Is False, Says American | True | By Benjamin Welles By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/national-lead-co-halfyear-profit-is-5069455-or-131-a-common-share.html | NATIONAL LEAD CO.; Half-Year Profit Is $5,069,455, or $1.31 a Common Share | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/tudeh-gets-3-posts-in-new-iran-cabinet.html | TUDEH GETS 3 POSTS IN NEW IRAN CABINET | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/polio-cases-in-us-up-71-this-year-tells-of-epidemic.html | POLIO CASES IN U.S. UP 71% THIS YEAR; TELLS OF EPIDEMIC | True | The New York Times Studio | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/lie-urges-nations-to-ponder-perils-of-disunity-in-un-secretary.html | LIE URGES NATIONS TO 'PONDER' PERILS OF DISUNITY IN U.N.; Secretary General Says World Body Has Failed to Win Imagination of Peoples HOLDS POWER FIGHT HURTS He Sees 'Absolute Necessity' for Agreement--Agenda for Assembly Made Public | True | By Thomas J. Hamilton | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/candidate-assails-marcantonio-here-daniel-flynn-charges-labor-party.html | CANDIDATE ASSAILS MARCANTONIO HERE; Daniel Flynn Charges Labor Party Chairman Is Seeking Control of Democrats | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/new-yorker-held-in-house-contempt.html | NEW YORKER HELD IN HOUSE CONTEMPT | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/palmer-posts-a-66-on-st-paul-links-6underpar-round-paces-field-in.html | PALMER POSTS A 66 ON ST. PAUL LINKS; 6-Under-Par Round Paces Field in $10,000 Open--Haefner, Ransom, Vines Card 67s | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/500-seek-cancer-information.html | 500 Seek Cancer Information | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/lie-uses-organization-in-references-to-un.html | Lie Uses 'Organization' In References to U.N. | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/bonds-and-shares-on-london-market-tone-steadier-in-quiet-trading.html | BONDS AND SHARES ON LONDON MARKET; Tone Steadier in Quiet Trading Session With Small Rally in the Stores Group | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/paris-conference-opened-to-any-subject-on-pacts-rules-committee.html | Paris Conference Opened To Any Subject on Pacts; Rules Committee Grants Small Countries' Bid for Full Discussion but Rejects Move for 21 Representatives in All Groups | True | By Harold Callender By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/roosevelt-bust-accepted.html | Roosevelt Bust Accepted | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/17family-building-in-brooklyn-sales.html | 17-FAMILY BUILDING IN BROOKLYN SALES | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/campbell-case-settled-senators-terms-satisfactory-to-former-service.html | CAMPBELL CASE SETTLED; Senators' Terms Satisfactory to Former Service Man | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/greece-will-push-claims-on-albania-opening-of-paris-conference-to.html | GREECE WILL PUSH CLAIMS ON ALBANIA; Opening of Paris Conference to Any Question on Treaties Presages Balkan Dispute | True | By Cable To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/holly-stock-to-go-on-curb.html | Holly Stock to Go on Curb | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/appointed-to-vehicle-bureau.html | Appointed to Vehicle Bureau | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/75000000-orders-for-locomotives-board-chairman-of-american.html | $75,000,000 ORDERS FOR LOCOMOTIVES; Board Chairman of American Locomotive Company Reports $3,950,016 Net Profit | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/ship-fire-toll-now-is-27-2-nuns-among-17-passengers-dead-on-duque.html | SHIP FIRE TOLL NOW IS 27; 2 Nuns Among 17 Passengers Dead on Duque de Caxias | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/rosenberg-rites-today-service-at-town-hall-will-include-symphony.html | ROSENBERG RITES TODAY; Service at Town Hall Will Include Symphony Orchestra of 40 | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/lieut-edward-p-fenety-retired-fire-officer-46-helped-in-recruiting.html | LIEUT. EDWARD P. FENETY; Retired Fire Officer, 46, Helped in Recruiting Auxiliary Corps | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/ray-signs-packer-contract.html | Ray Signs Packer Contract | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/sterling-drug-inc-clears-7301910-in-six-months-setting-a-new-record.html | STERLING DRUG, INC.; Clears $7,301,910 in Six Months, Setting a New Record | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/british-tax-plan-set-double-levies-in-australia-will-be-eliminated.html | BRITISH TAX PLAN SET; Double Levies in Australia Will Be Eliminated | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/furnishing-one-room-for-compact-but-comfortable-living.html | FURNISHING ONE ROOM FOR COMPACT BUT COMFORTABLE LIVING | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/soldier-on-troopship-died-of-pneumonia.html | SOLDIER ON TROOPSHIP DIED OF PNEUMONIA | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/carloadings-off-12-last-week-total-of-910513-was-10983-less-than-in.html | CARLOADINGS OFF 1.2% LAST WEEK; Total of 910,513 Was 10,983 Less Than in Preceding Period, but 24,083 Over 1945 | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/icc-bids-railroad-reorganize-setup.html | ICC BIDS RAILROAD REORGANIZE SET-UP | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/ort-teaches-skills-in-poland.html | ORT Teaches Skills in Poland | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/named-executive-director-of-the-us-associates.html | Named Executive Director Of the U.S. Associates | True | Bachrach | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/oil-burner-sales-set-at-billion-in-5-years.html | OIL BURNER SALES SET AT BILLION IN 5 YEARS | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/telecasts-in-fall-of-garden-sports-motor-company-will-sponsor.html | TELECASTS IN FALL OF GARDEN SPORTS; Motor Company Will Sponsor Madison Square Events Over Columbia System Station | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/returns-to-broadway.html | RETURNS TO BROADWAY | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/price-range-wide-in-cotton-sales-futures-close-35-points-higher-to.html | PRICE RANGE WIDE IN COTTON SALES; Futures Close 35 Points Higher to 2 Lower--1947 Crop Month End Lagging | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/big-five-get-best-seats-at-opera-gala-in-paris.html | Big Five Get Best Seats At Opera Gala in Paris | True | By Cable To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/wholesale-prices-in-slight-decline-fractional-drop-registered.html | WHOLESALE PRICES IN SLIGHT DECLINE; Fractional Drop Registered Following Sharp Rises of Last Three Weeks | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/sees-trade-curbs-eased-on-austria-dr-smith-says-nation-will-be-put.html | SEES TRADE CURBS EASED ON AUSTRIA; Dr. Smith Says Nation Will Be Put in 'K' Class by U.S. as Spur to Commerce | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/off-to-fish-for-rattlesnake.html | Off to Fish for Rattlesnake | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/income-of-class-i-railroads-off-sharply-deficit-in-half-year-put-at.html | Income of Class I Railroads Off Sharply; Deficit in Half Year Put at $27,000,000 | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/portland-18day-strike-ends.html | Portland 18-Day Strike Ends | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/note-circulation-up-bank-of-england-reports-rise-for-6th.html | NOTE CIRCULATION UP; Bank of England Reports Rise for 6th Consecutive Week | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/treasury-deposits-down-161000000-excess-reserves-total-890000000.html | Treasury Deposits Down $161,000,000; Excess Reserves Total $890,000,000 | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/new-tennis-ball-in-australia.html | New Tennis Ball in Australia | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/noma-acquires-pollak-merger-will-enlarge-formers-household-goods.html | NOMA ACQUIRES POLLAK; Merger Will Enlarge Former's Household Goods Production | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/3-yank-homers-halt-tigers-42-as-bombers-regain-second-place-two.html | 3 Yank Homers Halt Tigers, 4-2, As Bombers Regain Second Place; Two Circuit Drives by Henrich and One by Johnson Enable Gumpert to Win in Box-Chandler Checks Detroit Bid in Ninth | True | By John Drebinger Special To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/will-of-officer-killed-in-action-pays-tab-for-friends-asked-to.html | Will of Officer Killed in Action Pays Tab For Friends, Asked to 'Drink Me a Drink' | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/california-nuptials-for-miss-langstroth.html | CALIFORNIA NUPTIALS FOR MISS LANGSTROTH | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/union-welfare-plan-starts.html | Union Welfare Plan Starts | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/guam-elects-congress-of-12.html | Guam Elects Congress of 12 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/radio-today.html | RADIO TODAY | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/to-head-yonkers-schools-bc-willis-will-succeed-wr-williamscrocker.html | TO HEAD YONKERS SCHOOLS; B.C. Willis Will Succeed W.R. Williams--Crocker Resigns | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/luxembourg-bars-gift-of-town.html | Luxembourg Bars Gift of Town | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/banks-loans-here-on-us-issues-rise-reserve-system-members-in-new.html | BANKS' LOANS HERE ON U.S. ISSUES RISE; Reserve System Members in New York Show $147,000,000 Increase in the Week | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/churchill-poses-palestine-choice-says-britain-must-get-us-aid-or.html | CHURCHILL POSES PALESTINE CHOICE; Says Britain Must Get U.S. Aid or Abandon the Mandate-- Hits Egypt Decision CALLS IT BAD JUDGMENT Attlee Discusses Problem of Zionists in an Emergency Meeting of Cabinet | True | By Sydney Gruson By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/graham-in-mission-post.html | Graham in Mission Post | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/city-college-plans-for-1800-freshmen-to-admit-full-class-of-high.html | CITY COLLEGE PLANS FOR 1,800 FRESHMEN; To Admit Full Class of High School Graduates Despite Its Failure to Get More Funds | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/queen-elizabeth-to-sail.html | Queen Elizabeth to Sail | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/air-force-in-germany-shows-peace-power.html | AIR FORCE IN GERMANY SHOWS 'PEACE POWER' | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/state-guard-orders.html | State Guard Orders | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/edmundo-lasalle-weds-disney-iberian-agent-marries-princess-of.html | EDMUNDO LASALLE WEDS; Disney Iberian Agent Marries Princess of Ratibor and Corvey | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/drought-affects-cattle-reported-forcing-them-to-market-in-western.html | DROUGHT AFFECTS CATTLE; Reported Forcing Them to Market in Western States | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/mrs-g-wadsworth-wife-of-us-envoy.html | MRS. G. WADSWORTH, WIFE OF U.S. ENVOY | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/on-yugoslav-relief-board.html | On Yugoslav Relief Board | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/ortiz-leads-in-homers-tops-mexican-league-with-16-while-estalella.html | ORTIZ LEADS IN HOMERS; Tops Mexican League With 16, While Estalella Is Second | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/russians-dismiss-our-hungary-plea-call-us-data-on-stripping-of-food.html | RUSSIANS DISMISS OUR HUNGARY PLEA; Call U.S. Data on Stripping of Food and Machines False-- Ban 3-Power Planning | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/cardinal-urges-amnesty-mindszenty-plea-in-hungary-is-protested-by.html | CARDINAL URGES AMNESTY; Mindszenty Plea in Hungary Is Protested by Leftist Press | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/magna-copper-meeting-stockholders-to-discuss-new-stock-issue-on-aug.html | MAGNA COPPER MEETING; Stockholders to Discuss New Stock Issue on Aug. 29 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/say-blue-in-turf-upset.html | Say Blue in Turf Upset | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/russias-reply-to-us-on-hungary.html | Russia's Reply to U.S. on Hungary | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/ethiopia-in-position-of-power-in-paris.html | ETHIOPIA IN POSITION OF POWER IN PARIS | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/new-group-formed-for-aid-of-refuges.html | NEW GROUP FORMED FOR AID OF REFUGES | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/betancourt-favors-isolating-dictators.html | BETANCOURT FAVORS ISOLATING DICTATORS | True | By Cable To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/operators-buy-taxpayer-mount-vernon-parcel-contains-stores-and.html | OPERATORS BUY TAXPAYER; Mount Vernon Parcel Contains Stores and Service Station | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/league-narcotics-data-sought.html | League Narcotics Data Sought | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/atomic-rays-deal-death-stealthily-bikini-has-uncovered-no-defenses.html | Atomic Rays Deal Death Stealthily; Bikini Has Uncovered No Defenses; Operation Crossroads Exploded Some Myths Yet Confirmed Horror of Radioactivity -- Darwin Theory of Atolls Reinforced | True | By Hanson W. Baldwin By Wireless To the New York Times. | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/retains-bank-insurance-post.html | Retains Bank Insurance Post | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/specialty-store-sales-up-18.html | Specialty Store Sales Up 18% | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/subway-extension-in-queens-is-voted-estimate-board-approves-the.html | SUBWAY EXTENSION IN QUEENS IS VOTED; Estimate Board Approves the $10,300,000 Half-Mile Hillside Ave. Project | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/2-to-die-for-rapekilling-brooklyn-pair-sentenced-to-the-electric.html | 2 TO DIE FOR RAPE-KILLING; Brooklyn Pair Sentenced to the Electric Chair in September | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/named-to-a-new-post-labor-undersecretary.html | Named to a New Post, Labor Under-Secretary | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/dr-almon-h-cooke-buffalo-physician-among-those-who-attended.html | DR. ALMON H. COOKE; Buffalo Physician Among Those Who Attended McKinley | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/browns-crush-senators-kramer-hurls-4hitter-as-mates-sweep-3game.html | BROWNS CRUSH SENATORS; Kramer Hurls 4-Hitter as Mates Sweep 3-Game Series, 8-2 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/mrs-victor-l-drexel-dies-in-haverford.html | MRS. VICTOR L. DREXEL DIES IN HAVERFORD | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/hotel-given-up-by-army-haddon-hall-at-atlantic-city-has-500-guests.html | HOTEL GIVEN UP BY ARMY; Haddon Hall at Atlantic City Has 500 Guests on First Day | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/senate-vote-near-on-world-court-connally-moves-to-give-us-final.html | SENATE VOTE NEAR ON WORLD COURT; Connally Moves to Give U.S. Final Authority for Deciding on Domestic Jurisdiction | True | By C.p. Trussell Special To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/michiganarmy-game-a-sellout.html | Michigan-Army Game a Sell-Out | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/barbers-in-lather-over-tipping-scale-manicurists-get-the-biggest.html | BARBERS IN LATHER OVER TIPPING SCALE; Manicurists Get the Biggest Slice From Customers, the Razor-Wielders Find | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/submarine-unicorn-launched.html | Submarine Unicorn Launched | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/daughter-to-ralph-ritchies.html | Daughter to Ralph Ritchies | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/two-hungarian-jews-killed-by-workers.html | TWO HUNGARIAN JEWS KILLED BY WORKERS | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/penn-club-may-be-sold-philadelphia-building-will-bring-at-least.html | PENN CLUB MAY BE SOLD; Philadelphia Building Will Bring at Least $1,750,000 | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/store-sales-here-show-rise-in-july-40-gain-is-reported-for-new-york.html | STORE SALES HERE SHOW RISE IN JULY; 40% Gain Is Reported for New York, Brooklyn Compared With That of Year Ago | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/negro-bishop-hopeful-for-race-in-georgia.html | NEGRO BISHOP HOPEFUL FOR RACE IN GEORGIA | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/yonkers-teachers-seek-rise.html | Yonkers Teachers Seek Rise | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/tennessee-sheriff-is-slain-in-primary-day-violence-memphis.html | Tennessee Sheriff Is Slain In Primary Day Violence; MEMPHIS POLITICAL LEADER AT POLLS | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/stout-is-first-with-four-mounts-scoring-in-atlantic-city-feature.html | Stout Is First With Four Mounts, Scoring in Atlantic City Feature; Pilots Favored Chicago Dr. to Victory in Sandy Hook Purse and Also Wins Aboard Hard Cracker, Dizzy Heights, Cupcake | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/opening-dates-set-for-state-colleges-sampson-to-begin-oct-15-with.html | OPENING DATES SET FOR STATE COLLEGES; Sampson to Begin Oct. 15 With Capacity for 8,814, and Plattsburg on Sept. 15 for 1,775 | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/mrs-john-taylor-once-opera-singer-widow-of-stockbroker-dies-as.html | MRS. JOHN TAYLOR, ONCE OPERA SINGER; Widow of Stockbroker Dies-- As Grace Hamlin She Sang for Service Men in 1919 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/british-mine-owners-to-get-164660000.html | British Mine Owners To Get 164,660,000 | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/high-demurrage-fees-to-speed-freight-cars.html | High Demurrage Fees To Speed Freight Cars | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/stock-of-utility-in-days-offerings-preferred-of-northern-power-and.html | STOCK OF UTILITY IN DAY'S OFFERINGS; Preferred of Northern Power and Common of Two Other Concerns to Be Marketed | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/soviet-to-ask-end-of-vienna-seizures-appeal-to-allied-council-due.html | SOVIET TO ASK END OF VIENNA SEIZURES; Appeal to Allied Council Due on Nationalization--Open Clash With Austria Held Near | True | By Albion Ross By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/the-air-carriers-look-ahead.html | THE AIR CARRIERS LOOK AHEAD | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/flam-beats-davis-in-junior-tennis-stewart-conquers-steiner-as-shea.html | FLAM BEATS DAVIS IN JUNIOR TENNIS; Stewart Conquers Steiner as Shea, Behrens Also Reach the Semi-Final Round | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/78-ad-campaigns-held-outstanding-listed-in-anpa-the-blue-book-for.html | 78 AD CAMPAIGNS HELD OUTSTANDING; Listed in ANPA 'The Blue Book' for '45 to Emphasize 'Vitality, Versatility' of Newspapers | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/parke-davis-profits-up-5882145-for-the-first-half-against-3611125.html | PARKE, DAVIS PROFITS UP; $5,882,145 for the First Half, Against $3,611,125 in '45 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/to-consider-4for1-stock-split.html | To Consider 4-for-1 Stock Split | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/iron-lung-for-officer-on-hop-to-kwajalein.html | IRON LUNG FOR OFFICER ON HOP TO KWAJALEIN | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/terror-in-america.html | TERROR IN AMERICA | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/business-world-seeks-furniture-damage-data.html | BUSINESS WORLD; Seeks Furniture Damage Data | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/earnings-decline-for-oil-companies-two-out-of-three-reporting-show.html | EARNINGS DECLINE FOR OIL COMPANIES; Two out of Three Reporting Show Substantial Drop Over Period Last Year | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/opa-price-position-clarified-further-ruling-covers-deliveries-made.html | OPA PRICE POSITION CLARIFIED FURTHER; Ruling Covers Deliveries Made After Revival of the Act at Levels Above Ceiling '42 DECISION GIVEN AS KEY Based on Similar Problem That Arose Under GMPR Operation --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/churchill-asks-a-debate-wants-issue-of-monopoly-in-the-british.html | CHURCHILL ASKS A DEBATE; Wants Issue of Monopoly in the British Press Aired in House | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/plans-of-ann-g-keeley-she-will-be-wed-in-glen-ridge-on-sept-7-to.html | PLANS OF ANN G. KEELEY; She Will Be Wed in Glen Ridge on Sept. 7 to Robert Dunn Jr. | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/syndicate-purchases-nassau-county-lots.html | SYNDICATE PURCHASES NASSAU COUNTY LOTS | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/jackson-expected-back-in-high-court-truman-confirms-impression.html | JACKSON EXPECTED BACK IN HIGH COURT; Truman Confirms Impression -- Justice Is Due in Capital Today for White House Talk | True | By Lewis Wood Special To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/in-the-nation-the-intelligence-unit-of-the-state-department.html | In The Nation; The Intelligence Unit of the State Department | True | By Arthur Krock | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/miss-carpenter-to-wed-brideeffect-of-david-halstead-former-pilot-in.html | MISS CARPENTER TO WED; Bride-Effect of David Halstead, Former Pilot in Air Forces | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/transfers-in-the-bronx | TRANSFERS IN THE BRONX | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/soviet-take-from-4-losers-now-set-at-3000000000-four-economies.html | Soviet 'Take' From 4 Losers Now Set at $3,000,000,000; Four Economies Weakened | True | By John H. Crider Special To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/miss-havemeyer-becomes-a-bride-spence-graduate-married-in.html | MISS HAVEMEYER BECOMES A BRIDE; Spence Graduate Married in Westhampton Beach Home to Edward J. McConville | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/two-seats-transferred-exchange-to-consider-sale-of-two-others-aug.html | TWO SEATS TRANSFERRED; Exchange to Consider Sale of Two Others Aug. 15 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/nasd-intervention-with-sec-fruitful-federal-agency-grants-plea-to.html | NASD INTERVENTION WITH SEC FRUITFUL; Federal Agency Grants Plea to Allow Greene Concern to Retain Membership | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/britons-to-visit-greece-london-government-consents-to-parliamentary.html | BRITONS TO VISIT GREECE; London Government Consents to Parliamentary Tour | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/agree-single-part-caused-air-crash-lockheed-and-twa-men-back.html | AGREE SINGLE PART CAUSED AIR CRASH; Lockheed and TWA Men Back Testimony of U.S. Experts on Fatal Constellation Loss | True | By Frederick Graham Special To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/keystone-funds-report-assets-are-180000000-gain-of-45000000-for.html | KEYSTONE FUNDS REPORT; Assets Are $180,000,000, Gain of $45,000,000 for Period | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/huysmans-accepts-helm-in-belgium.html | HUYSMANS ACCEPTS HELM IN BELGIUM | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/300-indians-are-jailed-south-african-resisters-continue-to-get.html | 300 INDIANS ARE JAILED; South African Resisters Continue to Get Volunteers | True | By Wireless To the New York Times. | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/proskauer-urges-quick-aid-to-jews-asks-truman-to-press-for-early.html | PROSKAUER URGES QUICK AID TO JEWS; Asks Truman to Press for Early Immigration of 100,000-- Other Appeals Sent | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/george-r-bishops-have-son.html | George R. Bishops Have Son | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/gets-glen-ridge-health-post.html | Gets Glen Ridge Health Post | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/seeks-to-increase-stock-minneapolis-st-louis-railway-would-lower.html | SEEKS TO INCREASE STOCK; Minneapolis & St. Louis Railway Would Lower Market Price | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/news-of-food-3-types-of-meat-become-glut-on-market-a-price-list-for.html | News of Food; 3 Types of Meat Become Glut on Market; A Price List for Purchases This Week-End | True | By Jane Nickerson | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/brother-aloysius-director-of-christian-brothers-academy-in-albany.html | BROTHER ALOYSIUS; Director of Christian Brothers Academy in Albany Dies | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/trend-of-profits-is-studied-by-bank-national-city-finds-first-half.html | TREND OF PROFITS IS STUDIED BY BANK; National City Finds First Half Earnings of 345 Concerns 8% Below Those a Year Ago | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/rumanian-mission-on-way-due-here-next-week-to-seek-reopening-of.html | RUMANIAN MISSION ON WAY; Due Here Next Week to Seek Reopening of Balkan Trade | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/things-for-children-to-do-outdoors.html | Things for Children to Do; OUTDOORS | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/wood-field-and-stream-10pound-bluefish-caught.html | WOOD, FIELD AND STREAM; 10-Pound Bluefish Caught | True | By Raymond R. Camp Special To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/white-sox-triumph-over-athletics-76.html | WHITE SOX TRIUMPH OVER ATHLETICS, 7-6 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/charles-j-knapp-exchairman-of-monroe-county-board-of-supervisors.html | CHARLES J. KNAPP; Ex-Chairman of Monroe County Board of Supervisors | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/westchester-team-wins-tops-new-jersey-52-in-final-of-girls-junior.html | WESTCHESTER TEAM WINS; Tops New Jersey, 5-2, in Final of Girls' Junior Tennis | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/tokyo-sees-b29s-first-time-in-peace-display-over-capital-marks-air.html | TOKYO SEES B-29'S FIRST TIME IN PEACE; Display Over Capital Marks Air Force Day--MacArthur Congratulates All Arms | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/40suite-housing-sold-in-the-bronx-builders-estate-conveys-3-parcels.html | 40-SUITE HOUSING SOLD IN THE BRONX; Builder's Estate Conveys 3 Parcels on Bathgate Ave.-- Other Apartments in Deals | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/supplies-sent-to-italy.html | Supplies Sent to Italy | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/housing-problem-still-big-lie-says-un-secretary-general-finds.html | HOUSING PROBLEM STILL BIG, LIE SAYS; U.N. Secretary General Finds Construction Is the Only Answer in New York | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/charles-allan-bowles-retired-insurance-executive-55-brother-of.html | CHARLES ALLAN BOWLES; Retired Insurance Executive, 55, Brother of Former OPA Head | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/rain-puts-off-play-at-southampton-net.html | RAIN PUTS OFF PLAY AT SOUTHAMPTON NET | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/wasps-to-hold-reunion.html | WASPS to Hold Reunion | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/action-is-dropped-on-kings-petitions.html | ACTION IS DROPPED ON KINGS PETITIONS | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/railroads-deny-southern-charges-no-discrimination-seen-in-rejection.html | RAILROADS DENY SOUTHERN CHARGES; No Discrimination Seen in Rejection of Proposals for Reduction of Rates | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/seeks-british-deal-data-senator-walsh-acts-on-pact-reported-on-new.html | SEEKS BRITISH DEAL DATA; Senator Walsh Acts on Pact Reported on New Zealand Skins | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/mr-truman-attacks-inflation.html | MR. TRUMAN ATTACKS INFLATION | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/human-rights-unit-gets-world-woes-new-un-division-chief-begins.html | HUMAN RIGHTS UNIT GETS WORLD WOES; New U.N. Division Chief Begins Study of Minorities Data, Basic to Freedoms Bill | True | By Nancy MacLennan | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/grains-open-firm-but-ease-at-close-dry-weather-in-corn-belt-an.html | GRAINS OPEN FIRM BUT EASE AT CLOSE; Dry Weather in Corn Belt an Early Factor, Then Selling for Profit Sets In | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/sales-of-surplus-get-38-of-cost-figure-for-latest-quarter-is-33-and.html | SALES OF SURPLUS GET 38% OF COST; Figure for Latest Quarter Is 33%, and New Drop Is in View on War Planes | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/other-corporate-reports-koppers-company.html | OTHER CORPORATE REPORTS; Koppers Company | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/2-sought-in-holdups-youths-made-victims-take-off-clothes-in-bronx.html | 2 SOUGHT IN HOLD-UPS; Youths Made Victims Take Off Clothes in Bronx Robberies | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/missing-girl-found-slain-on-cape-cod-cambridge-resident-raped-body.html | MISSING GIRL FOUND SLAIN ON CAPE COD; Cambridge Resident Raped, Body Found in Reservoir-- Her Dance Partner Sought | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/farren-mmahon-assistant-to-vice-president-of-sinclair-refining-co.html | FARREN M'MAHON; Assistant to Vice President of Sinclair Refining Co. Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/advertising-news-and-notes-rise-seen-in-waa-ad-outlays.html | Advertising News and Notes; Rise Seen in WAA Ad Outlays | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/stabilization-body-loses-industry-aid-2-management-members-try-to.html | STABILIZATION BODY LOSES INDUSTRY AID; 2 Management Members Try to Quit Wage Board, Irked by Its Fighting June OPA Bill | True | By Joseph A. Loftus Special To The New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/books-published-today.html | Books Published Today | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/cifers-with-redskin-eleven.html | Cifers With Redskin Eleven | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/tom-brown-is-set-back-loses-to-drobny-in-exhibition-tennis-match-at.html | TOM BROWN IS SET BACK; Loses to Drobny in Exhibition Tennis Match at Prague | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/us-set-to-start-giving-leave-pay-printing-office-begins-work-on.html | U.S. SET TO START GIVING LEAVE PAY; Printing Office Begins Work on Application Forms for Bonds Before Bill Is Signed | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/the-eisenhowers-off-for-brazil.html | THE EISENHOWERS OFF FOR BRAZIL | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/to-head-container-sales-for-owensillinois-glass.html | To Head Container Sales For Owens-Illinois Glass | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/rice-rationed-in-philippines.html | Rice Rationed in Philippines | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/buyers-to-occupy-loft-properties-apparel-concerns-purchase-on-w.html | BUYERS TO OCCUPY LOFT PROPERTIES; Apparel Concerns Purchase on W. 26th and 39th Sts. --Warehouse Deal | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/child-to-mrs-harrison-smith.html | Child to Mrs. Harrison Smith | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/metallurgist-to-teach-here.html | Metallurgist to Teach Here | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/gm-and-chrysler-hit-uaw-talk-plan-they-follow-ford-lead-and-lay-low.html | GM AND CHRYSLER HIT UAW TALK PLAN; They Follow Ford Lead and Lay Low Production to Strikes-- Union Assails Rejection | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/kuczynski-bought-by-eagles.html | Kuczynski Bought by Eagles | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/band-leader-sells-estate.html | Band Leader Sells Estate | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/sailors-clubs-overseas-allowed-to-sell-liquor.html | Sailors' Clubs Overseas Allowed to Sell Liquor | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/money.html | MONEY | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/letters-to-the-times-stakes-in-enterprise-the-effect-of-corporate.html | Letters to The Times; Stakes in Enterprise The Effect of Corporate Well-Being on Labor and Investors Is Discussed | True | HYMAN H. BOOKBINDER. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/the-world-court.html | THE WORLD COURT | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/investor-acquires-3d-ave-buildings-buys-two-structures-near-79th-st.html | INVESTOR ACQUIRES 3D AVE. BUILDINGS; Buys Two Structures Near 79th St. From Fred Brown --Lofts Sold | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/11000-bid-for-service-station.html | $11,000 Bid for Service Station | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/opera-steadfast-on-cutting-chorus-guild-proposal-related-to-the.html | OPERA STEADFAST ON CUTTING CHORUS; Guild Proposal Related to the Discharge of 16 Will Go to Directors Over Week-End | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/oscar-straus-conducts-composer-directs-at-robin-hood-delllanny-ross.html | OSCAR STRAUS CONDUCTS; Composer Directs at Robin Hood Dell-- Lanny Ross Soloist | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/oak-ridge-ballot-on-unions-slated-atomic-workers-vote-aug-2022-will.html | OAK RIDGE BALLOT ON UNIONS SLATED; Atomic Workers' Vote Aug. 2022 Will Test Organizing Drives of AFL and CIO in South | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Delar | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/green-says-afl-plans-own-political-action.html | GREEN SAYS AFL PLANS OWN POLITICAL ACTION | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/deals-at-parley-opposed-soviet-broadcaster-urges-paris-decisions-be.html | DEALS AT PARLEY OPPOSED; Soviet Broadcaster Urges Paris Decisions Be 'Authoritative' | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/paige-halts-black-yanks-stars-as-monarchs-triumph-in-stadium-night.html | PAIGE HALTS BLACK YANKS; Stars as Monarchs Triumph in Stadium Night Game, 10-0 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/shutdown-is-seen-in-shoe-industry-spokesmen-predict-50-drop-in.html | SHUTDOWN IS SEEN IN SHOE INDUSTRY; Spokesmen Predict 50% Drop in Manufacture in Week Over OPA Price Action | True | By Lucius Lightfoot | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/poles-seek-unrra-continuance.html | Poles Seek UNRRA Continuance | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/great-circle-route-opened-to-airlines.html | GREAT CIRCLE ROUTE OPENED TO AIRLINES | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/used-war-apparel-to-be-sold-by-waa.html | USED WAR APPAREL TO BE SOLD BY WAA | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/new-guide-for-bicyclists.html | New Guide for Bicyclists | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/bangert-off-pro-eleven-leaving-dodgers-for-a-career-as-an-operatic.html | BANGERT OFF PRO ELEVEN; Leaving Dodgers for a Career as an Operatic Singer | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/gm-sells-its-notes-to-life-companies-125000000-longterm-issues.html | GM SELLS ITS NOTES TO LIFE COMPANIES; $125,000,000 Long-Term Issues Taken by 8 Institutions in First Borrowing of Kind2 SERIES ARE NEGOTIATED$96,000,000, Due in '76, Goesat 99 --Rest, Maturing in'66, at 100 --Interest 2 % | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/blenheim-ii-colt-goes-for-28000-smith-of-new-york-pays-19000-for.html | BLENHEIM II COLT GOES FOR $28,000; Smith of New York Pays $19,000 for Whirlaway Filly at Lexington Auction | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/house-group-asks-gis-in-army-trials-overhauling-of-courtsmartial.html | HOUSE GROUP ASKS GI'S IN ARMY TRIALS; Overhauling of Courts-Martial Set-Up, with Enlisted Men as Judges, Is Urged LESS SAY FOR COMMANDER He Would Lose Review Power and Be Forbidden to Try to Influence Decisions | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/meadow-brook-polo-put-off.html | Meadow Brook Polo Put Off | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/cuban-sugar-crop-4471124-tons.html | Cuban Sugar Crop 4,471,124 Tons | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/quick-opa-rise-urged-by-anpa-in-newsprint.html | QUICK OPA RISE URGED BY ANPA IN NEWSPRINT | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/red-sox-again-bow-to-indians-2-to-1-double-play-with-bases-full.html | RED SOX AGAIN BOW TO INDIANS, 2 TO 1; Double Play With Bases Full Stops Boston Rally in 9th-- Harder Wins on Mound | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/lynchings-listed-under-talmadge-southern-council-protests-his.html | LYNCHINGS LISTED UNDER TALMADGE; Southern Council Protests His Denial of Outrages--14 Are Charged During 3 Terms | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/dr-tucker-to-quit-high-church-office-mentioned-in-shift.html | DR. TUCKER TO QUIT HIGH CHURCH OFFICE; MENTIONED IN SHIFT | True | By Rachel K. McDowell | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/bar-transfer-of-race-meet.html | Bar Transfer of Race Meet | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/stock-split-approved-warner-bros-shareholders-vote-to-increase.html | STOCK SPLIT APPROVED; Warner Bros. Shareholders Vote to Increase Common | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/mamaroneck-boy-drowns.html | Mamaroneck Boy Drowns | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/banking-firm-investment-trust-acquire-title-corporation-stock.html | Banking Firm, Investment Trust Acquire Title Corporation Stock; Artemus L. Gates Heads Board of Lawyers Title Under New Ownership--Organization to Stay on Independent Basis | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/adrian-will-offer-comedy-this-fall-producer-to-do-s-wonderful.html | ADRIAN WILL OFFER COMEDY THIS FALL; Producer to Do 'S Wonderful,' Thurschwell-Golden Play--Farrar Is the Director | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/technical-studies-on-un-site-pushed-experts-to-confer-immediately.html | TECHNICAL STUDIES ON U.N. SITE PUSHED; Experts to Confer Immediately With Local Engineers From Greenwich and Stamford | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/marital-law-revised-british-woman-who-is-wed-to-a-foreigner-may.html | MARITAL LAW REVISED; British Woman Who Is Wed to a Foreigner May Keep Nationality | True | By Cable To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/political-inquiry-ends-bergen-jurors-put-free-press-before-criminal.html | POLITICAL INQUIRY ENDS; Bergen Jurors Put Free Press Before Criminal Libel | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/campobello-honors-roosevelts-memory.html | CAMPOBELLO HONORS ROOSEVELT'S MEMORY | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/kraft-eliminates-robbins-at-denver-this-time-a-son-had-the-last.html | KRAFT ELIMINATES ROBBINS AT DENVER; THIS TIME A SON HAD THE LAST LAUGH ON HIS FATHER | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/utility-calls-debentures.html | Utility Calls Debentures | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/shaver-retires-at-usc.html | Shaver Retires at U.S.C. | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/truman-demands-us-cut-expenses-to-fight-inflation-he-informs-all.html | TRUMAN DEMANDS U.S. CUT EXPENSES TO FIGHT INFLATION; He Informs All Departments Slashes 'to Lowest Possible Level' Are Imperative DELAY FOR PUBLIC WORKS President Urges Government to Hold Off Purchase of Goods Which Are Scarce | True | By Walter H. Waggoner Special To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/bank-sells-three-properties.html | Bank Sells Three Properties | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/wagner-ends-fight-on-battery-shrine-withdraws-senate-motion-to.html | WAGNER ENDS FIGHT ON BATTERY SHRINE; Withdraws Senate Motion to Reconsider Passage of Bill to Preserve Aquarium TRUMAN APPROVAL LIKELY Senator Tells Colleagues He Had Received Conflicting Advices on Project | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/french-deputies-ratify-us-pacts-byrnesblum-accords-receive.html | FRENCH DEPUTIES RATIFY U.S. PACTS; Byrnes-Blum Accords Receive Unanimous Vote--Debate Reveals Some Misgivings | True | By Lansing Warren By Cable To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/president-avoids-politics-in-states.html | PRESIDENT AVOIDS POLITICS IN STATES | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/guilt-haunts-nation-german-pastor-says.html | GUILT HAUNTS NATION, GERMAN PASTOR SAYS | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/congressmen-in-dublin.html | Congressmen in Dublin | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/private-plunges-to-death.html | Private Plunges to Death | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/paper-and-twine-firm-buys-west-side-plant.html | Paper and Twine Firm Buys West Side Plant | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/polio-cases-in-city-drop-below-total-for-year-ago.html | Polio Cases in City Drop Below Total for Year Ago | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/paraguay-sanctions-communists.html | Paraguay Sanctions Communists | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/old-age-aid-up-in-jersey-bates-estimates-outlay-in-the-fiscal-year.html | OLD AGE AID UP IN JERSEY; Bates Estimates Outlay in the Fiscal Year at $9,865,357 | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/italians-see-loss-of-13000000000-figure-based-on-draft-peace-treaty.html | ITALIANS SEE LOSS OF $13,000,000,000; Figure Based on Draft Peace Treaty Excludes Value of Cessions and Reparations | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/capt-william-d-spear-officer-in-first-world-war-79-dies-in-staten.html | CAPT. WILLIAM D. SPEAR; Officer in First World War, 79, Dies in Staten Island Home | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/miss-rosenquest-victor-finishes-maidstone-match-with-miss-lopaus-62.html | MISS ROSENQUEST VICTOR; Finishes Maidstone Match With Miss Lopaus, 6-2, 4-6, 11-9 | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/lifts-alma-maters-face-city-college-finishes-100000-job-on-main.html | LIFTS ALMA MATER'S FACE; City College Finishes $100,000 Job on Main Center's Trim | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/docusen-stops-morelia-referee-halts-bout-in-second-round-at-fort.html | DOCUSEN STOPS MORELIA; Referee Halts Bout in Second Round at Fort Hamilton | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/expansion-sought-by-steamship-line-americanhawaiian-applies-for.html | EXPANSION SOUGHT BY STEAMSHIP LINE; American-Hawaiian Applies for Government Subsidy for Pacific Shipping | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/400-human-guinea-pigs-to-test-life-prolongation.html | 400 Human Guinea Pigs To Test Life Prolongation | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/alabama-runoff-likely-sparkman-has-114-votes-short-of-a-majority.html | ALABAMA RUN-OFF LIKELY; Sparkman Has 114 Votes Short of a Majority for Senate | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/big-door-concern-changes-hands.html | Big Door Concern Changes Hands | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/veteran-loan-charge-cut-interest-on-advances-on-life-insurance.html | VETERAN LOAN CHARGE CUT; Interest on Advances on Life Insurance Reduced to 4% | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/radio-for-switch-engines.html | Radio for Switch Engines | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/general-foods-profit-rises-in-first-half-but-second-quarter-net-is.html | General Foods Profit Rises in First Half But Second Quarter Net Is Below Last Year's | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/philadelphia-park-bill-passed.html | Philadelphia Park Bill Passed | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/troth-announced-of-beatrice-a-zinn-brooklyn-girl-packer-alumna-will.html | TROTH ANNOUNCED OF BEATRICE A. ZINN; Brooklyn Girl, Packer Alumna, Will Be Bride in Autumn of Peter Brewster Bromley | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/dodgers-lose-31-reiser-is-injured-carrying-injured-dodger-star-from.html | DODGERS LOSE, 3-1; REISER IS INJURED; CARRYING INJURED DODGER STAR FROM THE FIELD | True | By Joseph M. Sheehan | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/miss-ethel-h-lyons-associate-dean-of-school-for-girls-in-pittsfield.html | MISS ETHEL H. LYONS; Associate Dean of School for Girls in Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/eight-speed-boats-on-gold-cup-list-early-nominations-indicate.html | EIGHT SPEED BOATS ON GOLD CUP LIST; Early Nominations Indicate Record Starting Fleet in Classic on Labor Day | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/policeman-kills-boy-as-burglary-suspect.html | POLICEMAN KILLS BOY AS BURGLARY SUSPECT | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/to-vote-on-new-issue.html | To Vote on New Issue | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/police-buy-20-horses-carefully-selected-mounts-are-obtained-from.html | POLICE BUY 20 HORSES; Carefully Selected Mounts Are Obtained From the Army | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/seamen-vote-strike-in-early-balloting.html | SEAMEN VOTE STRIKE IN EARLY BALLOTING | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/old-opa-violators-resume-practice-agency-survey-shows-half-of.html | OLD OPA VIOLATORS RESUME PRACTICE; Agency Survey Shows Half of Retailers in Black Market Before June 30 Are Back MAY LOSE THEIR LICENSES Only 1 Out of 5 Not Previously Convicted Is Found to Be Ignoring New Ceilings | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/frontier-plan-hit-kardelj-says-proposals-in-pact-give-italians.html | FRONTIER PLAN HIT; Kardelj Says Proposals in Pact Give Italians Unjust Advantages MAJOR POWERS ASSAILED Netherlander Bars Policies of 'Intimidation, Egotism and Intolerance' in Parley | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/high-rates-alleged-maritime-commission-will-check-an-relief.html | HIGH RATES ALLEGED; Maritime Commission Will Check an Relief Packages | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/gis-offer-to-aid-in-tracing-makers-of-defective-shells-gis-offer-to.html | GI's Offer to Aid in Tracing Makers of Defective Shells; GI'S OFFER TO HELP TRACE BAD SHELLS | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/60-crippled-girls-end-camp-vacation-60-other-victims-of-polio-off.html | 60 CRIPPLED GIRLS END CAMP VACATION; 60 Other Victims of Polio Off to Take Their Places at Center in Spring Valley | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/soviet-jails-9-grafters-woman-gets-10year-term-for-taking-renters.html | SOVIET JAILS 9 GRAFTERS; Woman Gets 10-Year Term for Taking Renters' Bribes | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/new-listings-authorized.html | New Listings Authorized | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/sports-today.html | Sports Today | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/expresident-to-be-senator.html | Ex-President to Be Senator | True | By Cable To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/manchurian-attack-laid-to-2-colonels.html | MANCHURIAN ATTACK LAID TO 2 COLONELS | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/us-accepts-mrs-barbara-huttons-offer-of-london-residence-as-home-of.html | U.S. Accepts Mrs. Barbara Hutton's Offer Of London Residence as Home of Embassy | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/atom-control-bill-signed-by-truman-president-delays-choice-of.html | ATOM CONTROL BILL SIGNED BY TRUMAN; President Delays Choice of Appointees to Commission, Dominated by Civilians | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/flies-here-to-rejoin-wac-woman-searched-for-by-police-is-to-fill.html | FLIES HERE TO REJOIN WAC; Woman Searched for by Police Is to Fill Job Overseas | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/british-danes-in-accord-london-guarantees-minimum-prices-for-dairy.html | BRITISH, DANES IN ACCORD; London Guarantees Minimum Prices for Dairy Imports | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/seaplane-tows-boat-4-youths-to-safety.html | SEAPLANE TOWS BOAT, 4 YOUTHS TO SAFETY | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/big-trieste-theft-angers-la-guardia-unrra-chief-warns-general-he.html | BIG TRIESTE THEFT ANGERS LA GUARDIA; UNRRA Chief Warns General He Will Go to Highest Level to Protect UNRRA | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/wont-repay-relief-funds-campbell-would-reimburse-nassau-not-state.html | WON'T REPAY RELIEF FUNDS; Campbell Would Reimburse Nassau, Not State or U.S. | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/col-e-austin-baughman-motor-vehicle-commissioner-of-maryland-191635.html | COL. E. AUSTIN BAUGHMAN; Motor Vehicle Commissioner of Maryland, 1916-35, Dies | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/student-exchange-in-signed-bill.html | Student Exchange in Signed Bill | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/toy-concern-picketed-2500-demonstrate-on-5th-ave-against-warehouse.html | TOY CONCERN PICKETED; 2,500 Demonstrate on 5th Ave. Against Warehouse Loss | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/truman-stresses-us-has-no-axe-to-grind-at-peace-conference-in-talk.html | Truman Stresses U.S. Has 'No Axe to Grind' At Peace Conference in Talk to Air Forces | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/trot-choice-in-workout-chestertown-clocked-at-206-in-tuneup-for.html | TROT CHOICE IN WORKOUT; Chestertown Clocked at 2:06 in Tune-Up for Hambletonian | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/promoted-by-press-wireless.html | Promoted by Press Wireless | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/steamer-still-afloat-after-crash-at-sea-all-aboard-american-farmer.html | Steamer Still Afloat After Crash at Sea; All Aboard American Farmer Are Rescued | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/officials-at-conference-are-guests-of-byrnes.html | Officials at Conference Are Guests of Byrnes | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/british-to-drop-oil-duty-move-made-to-encourage-conservation-of.html | BRITISH TO DROP OIL DUTY; Move Made to Encourage Conservation of Coal | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/war-damage-shown-photo-exhibition-at-the-cloisters-presents-effect.html | WAR DAMAGE SHOWN; Photo Exhibition at The Cloisters Presents Effect on Monuments | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/eva-tanguay-is-68-famed-actress-of-centurys-turn-iii-in-bed-with.html | EVA TANGUAY IS 68; Famed Actress of Century's Turn III in Bed With Arthritis | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/car-denied-to-vinson-senator-bridges-blocks-funds-for-auto-for.html | CAR DENIED TO VINSON; Senator Bridges Blocks Funds for Auto for Chief Justice | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/frank-schuler-boxing-figure-on-coast-45-years-once-managed-john-h.html | FRANK SCHULER; Boxing Figure on Coast 45 Years Once Managed John H. Lewis | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/mit-to-raise-tuition-100.html | M.I.T. to Raise Tuition $100 | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/college-gives-up-athletics.html | College Gives Up Athletics | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/sheppard-honored-by-army.html | Sheppard Honored by Army | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/rome-private-convicted-american-mp-sentenced-for-assault-on-russian.html | ROME PRIVATE CONVICTED; American MP Sentenced for Assault on Russian Attache | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/newark-theatre-man-yields-stolen-cash.html | NEWARK THEATRE MAN YIELDS STOLEN CASH | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/new-teachers-licensed.html | New Teachers Licensed | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/the-snag-in-atom-control.html | THE SNAG IN ATOM CONTROL | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/case-head-spurns-bid-to-us-parley-clausen-says-schwellenbach.html | CASE HEAD SPURNS BID TO U.S. PARLEY; Clausen Says Schwellenbach Hampers Bargaining at Farm Equipment Plants | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/honor-men-of-berlin-garrison.html | Honor Men of Berlin Garrison | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/koreans-denounce-red-demonstration.html | KOREANS DENOUNCE RED DEMONSTRATION | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/jamaica-feature-taken-by-arilou-yearling-that-brought-65000-at.html | JAMAICA FEATURE TAKEN BY ARILOU; YEARLING THAT BROUGHT $65,000 AT KEENELAND AUCTIONS | True | By James Roach | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/agenda-of-un-assembly-meeting-sept-23.html | Agenda of U.N. Assembly Meeting Sept. 23 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/north-american-net-up-earnings-for-quarter-and-year-to-june-30.html | NORTH AMERICAN NET UP; Earnings for Quarter and Year to June 30 Above '45 Levels | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/will-move-plant-from-pittsburgh-cr-cox-head-of-carnegieillinois.html | WILL MOVE PLANT FROM PITTSBURGH; C.R. Cox, Head of CarnegieIllinois Steel, DiscussesNational Tube's Plan | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/letter-arrives-18-years-late.html | Letter Arrives 18 Years Late | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/carroll-b-alker-53-broker-and-clubman.html | CARROLL B. ALKER, 53, BROKER AND CLUBMAN | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/clayton-to-become-an-undersecretary.html | CLAYTON TO BECOME AN UNDER-SECRETARY | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/servo-knocks-out-anest-bout-at-halloran-hospital-is-stopped-in.html | SERVO KNOCKS OUT ANEST; Bout at Halloran Hospital Is Stopped in Fifth Round | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/womens-group-resumes-work.html | Women's Group Resumes Work | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/air-shows-mark-39th-year-of-aaf-r29-makes-record-hop-to-coast.html | Air Shows Mark 39th Year of AAF; R-29 Makes Record Hop to Coast; East-West Transcontinental Speed Mark Features Army Air Forces Day | True | By John Stuart | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/sports-of-the-times-how-about-points-for-the-fans.html | Sports of the Times; How About Points for the Fans | True | By John Drebinger | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/congress-adjournment-appears-likely-today.html | Congress Adjournment Appears Likely Today | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/cio-to-back-woolworth-workers.html | CIO to Back Woolworth Workers | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/south-orange-weeklies-sold.html | South Orange Weeklies Sold | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/reynolds-tobacco-wins-sixyear-suit-stockholders-action-against.html | REYNOLDS TOBACCO WINS SIX-YEAR SUIT; Stockholders' Action Against Officials for Payments of Bonuses Dismissed | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/estonian-expresident-alive.html | Estonian Ex-President Alive | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/jersey-city-on-top-64-registers-three-runs-in-seventh-to-overcome.html | JERSEY CITY ON TOP, 6-4; Registers Three Runs in Seventh to Overcome Montreal | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/parisians-wish-peace-parley-well-but-are-vague-on-issues-involved.html | Parisians Wish Peace Parley Well But Are Vague on Issues Involved; Survey Finds They Would Be Much More Interested if Germany Were on Agenda --Press Plays Up the Conference | True | By Kenneth Campbell By Cable To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/palestine-mission-back-from-britain-refuses-comment-before-talks.html | PALESTINE MISSION BACK FROM BRITAIN; Refuses Comment Before Talks With Truman--Zionists Open Paris Meeting | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/us-delegation-finds-no-soviet-curtain.html | U.S. DELEGATION FINDS NO SOVIET 'CURTAIN' | True | By Wireless To the New York Times. | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/stuart-team-tops-winged-foot-golf-scores-68-to-take-anderson.html | STUART TEAM TOPS WINGED FOOT GOLF; Scores 68 to Take Anderson Memorial Medal as Four Tie at 69 THREE DUOS TURN IN 70S Ten Will Have to Play-Off Today for the Eight Last Qualifying Places | True | By William D. Richardson Special To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/peron-reaffirms-hed-take-our-side-argentine-holds-that-common.html | PERON REAFFIRMS HE'D TAKE OUR SIDE; Argentine Holds That Common Continental Aims and Safety Rise Above Other Issues | True | By A.l. Bradford World Copyright, 1946, By the United Press. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/camp-upton-is-atom-study-site-5000000-set-aside-for-project.html | Camp Upton Is Atom Study Site; $5,000,000 Set Aside for Project | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/peck-to-play-lead-in-goldwyn-film-actor-signs-for-earth-and-high.html | PECK TO PLAY LEAD IN GOLDWYN FILM; Actor Signs for 'Earth and High Heaven'--Eagle-Lion Buys Bromfield Novel | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/long-occupation-of-germany-urged-journalists-radio-commentators.html | LONG OCCUPATION OF GERMANY URGED; Journalists, Radio Commentators Agree on Point as They Offer Plans to Unite Nation | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/the-higher-cost-of-welfare.html | THE HIGHER COST OF WELFARE | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/cornell-dates-released-ninegame-football-campaign-will-start-on.html | CORNELL DATES RELEASED; Nine-Game Football Campaign Will Start on Sept. 28 | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/suspect-captured-in-kidnapping-case-escaped-convict-in-car-with.html | SUSPECT CAPTURED IN KIDNAPPING CASE; Escaped Convict in Car With Girl, 16, Accused of Holding Jersey Trooper Captive | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/olmsted-to-be-key-army-field.html | Olmsted to Be Key Army Field | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/spellman-visits-carrier-wasp.html | Spellman Visits Carrier Wasp | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/notes.html | Notes | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/housing-authority-will-offer-notes-new-york-city-agency-to-put.html | HOUSING AUTHORITY WILL OFFER NOTES; New York City Agency to Put $3,250,000 Issue on Market on Next Thursday | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/philippine-bank-pays-prewar-us-deposits.html | PHILIPPINE BANK PAYS PRE-WAR U.S. DEPOSITS | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/mrs-bartol-gains-tamarack-honors-wins-on-match-of-cards-with-mrs.html | MRS. BARTOL GAINS TAMARACK HONORS; Wins on Match of Cards With Mrs. Holman at 88--Low Net to Mrs. Champlin | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/patricia-heffernan-is-wed-to-ap-driggs.html | PATRICIA HEFFERNAN IS WED TO A.P. DRIGGS | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/allies-seeking-to-resettle-all-refugees-before-winter-efforts-to.html | Allies Seeking to Resettle All Refugees Before Winter; Efforts to Aid Displaced Center on U.N. and Inter-Governmental Committee | True | By James Reston Special To the New York Times. | C1B 30516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/15000-brave-rain-to-hear-heifetz-undaunted-by-showers-crowd-at.html | 15,000 BRAVE RAIN TO HEAR HEIFETZ; Undaunted by Showers, Crowd at Stadium Asks Encores-- Efrem Kurtz Conducts | True | By Howard Taubman | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/2d-big-arms-cache-found-in-tel-aviv-discovered-in-religious-school.html | 2D BIG ARMS CACHE FOUND IN TEL AVIV; Discovered in Religious School --451 Persons Now Held-- Curfew's End Near | True | By Clifton Daniel By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/booksauthors.html | Books--Authors | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/pickets-protest-meal-price-rises-50-eating-places-in-business.html | PICKETS PROTEST MEAL PRICE RISES; 50 Eating Places in Business Districts Held Typical by CIO, Buyers Strike Units | True | | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/more-treasury-bills-offered.html | More Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/pact-change-possible-under-un-lie-says.html | PACT CHANGE POSSIBLE UNDER U.N., LIE SAYS | True | By Wireless To the New York Times. | C1B 30516 |
| 1946-08-02 | 1946-08-02 | https://www.nytimes.com/1946/08/02/archives/betty-lee-march-engaged-to-wed-former-red-cross-aide-is-the-fiancee.html | BETTY LEE MARCH ENGAGED TO WED; Former Red Cross Aide Is the Fiancee of Howard L. Blum, Ex-Officer in Navy | True | Bachrach | C1B 30516 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/air-forces-forms-symphony.html | Air Forces Forms Symphony | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/opa-will-list-prices-report-on-city-produce-markets-to-be-issued.html | OPA WILL LIST PRICES; Report on City Produce Markets to Be Issued Monday | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/port-authority-aid-on-airfields-asked-mayor-wants-bistate-board-to.html | PORT AUTHORITY AID ON AIRFIELDS ASKED; Mayor Wants Bi-State Board to Make Proposal on Idlewild and La Guardia Problems | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/ransom-68-for-135-paces-golf-field-leads-palmer-by-stroke-after.html | RANSOM 68 FOR 135 PACES GOLF FIELD; Leads Palmer by Stroke After Second Round at St. Paul-- Metz, Ferrier at 137 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/canadian-silver-to-rise-spokesman-for-pool-says-price-will-follow.html | CANADIAN SILVER TO RISE; Spokesman for Pool Says Price Will Follow That Here | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/electrolux-profits-up-six-months-net-1336815gain-over-same-period.html | ELECTROLUX PROFITS UP; Six Months' Net $1,336,815-- Gain Over Same Period in 1945 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/japanese-reparation-to-be-topic-in-parley.html | JAPANESE REPARATION TO BE TOPIC IN PARLEY | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/brazilian-help-sought-residents-of-trieste-area-say-they-want-to-be.html | BRAZILIAN HELP SOUGHT; Residents of Trieste Area Say They Want to Be Yugoslavs | True | By Cable To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/clothing-output-put-at-record-rate-small-says-12000000-mens-boys.html | CLOTHING OUTPUT PUT AT RECORD RATE; Small Says 12,000,000 Men's, Boys' Suits Marked First Half, Almost Equal to '45 Level 25,000,000 SET FOR YEAR Forecast Based on No Upsets -- Lining Ceiling Raised 10% -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/1110000-in-bonds-are-sold-by-parish-iberia-la-school-securities-go.html | $1,110,000 IN BONDS ARE SOLD BY PARISH; Iberia, La., School Securities Go to Equitable Corp. at Interest of 1.943% | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/advertising-news-and-notes-proceed-with-ana-ad-guide.html | Advertising News and Notes; Proceed With ANA Ad Guide | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/william-i-hale-former-bell-telephone-official-roselle-park-civic.html | WILLIAM I. HALE; Former Bell Telephone Official, Roselle Park Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/chinese-quintuplets-reported.html | Chinese Quintuplets Reported | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/electric-autolite-loses-reports-deficit-for-half-year-despite.html | ELECTRIC AUTO-LITE LOSES; Reports Deficit for Half Year Despite Second-Quarter Profit | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/53suite-apartment-among-bronx-sales.html | 53-SUITE APARTMENT AMONG BRONX SALES | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bulgaria-to-draft-labor-bill-requiring-all-to-work-aimed-at.html | BULGARIA TO DRAFT LABOR; Bill Requiring All to Work Aimed at 'Parasites and Idlers' | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/brooklyn-restaurant-afire.html | Brooklyn Restaurant Afire | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/ship-negotiations-halt-in-deadlock-seafarers-union-operators-call.html | SHIP NEGOTIATIONS HALT IN DEADLOCK; Seafarers Union, Operators Call Off Parleys on New Contract Indefinitely | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/senate-approves-clayton.html | Senate Approves Clayton | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/votes-to-admit-chinese-wives.html | Votes to Admit Chinese Wives | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/priest-loses-fight-on-religious-credits.html | PRIEST LOSES FIGHT ON RELIGIOUS CREDITS | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/halsey-spending-4-days-in-peru.html | Halsey Spending 4 Days in Peru | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/lumber-production-gains-15-rise-is-reported-for-week-compared-with.html | LUMBER PRODUCTION GAINS; 1.5% Rise Is Reported for Week Compared With Year Ago | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/truman-approves-measure-for-revisions-in-congress-pleased-he-calls.html | Truman Approves Measure For Revisions in Congress; Pleased, He Calls Reorganization a Major Advance Looking to Better Relations Between Government Branches | True | By Walter H. Waggoner Special To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/britain-accepts-both-atom-plans-believes-us-soviet-proposals-are.html | BRITAIN ACCEPTS BOTH ATOM PLANS; Believes U.S., Soviet Proposals Are Not in Conflict, and Should Be Integrated | True | By Mallory Browne By Wireless To the New York Times. | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/government-to-sell-textiles.html | Government to Sell Textiles | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/wood-field-and-stream-northeaster-spoils-fishing.html | WOOD, FIELD AND STREAM; Northeaster Spoils Fishing | True | By Raymond R. Camp | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/file-suit-to-annul-talmadge-victory-two-georgia-voters-attack.html | FILE SUIT TO ANNUL TALMADGE VICTORY; Two Georgia Voters Attack Validity of County Unit Election in State | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/elevator-company-is-sold.html | Elevator Company Is Sold | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/auto-output-off-in-week-wards-traces-drop-to-strikes-in-parts.html | AUTO OUTPUT OFF IN WEEK; Ward's Traces Drop to Strikes in Parts Manufacturing Plants | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/french-amend-us-sign-to-seat-america-first.html | French Amend U.S. Sign To Seat America First | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/thousands-watch-rescues-at-wreck-wreck-that-injured-scores-in-new.html | THOUSANDS WATCH RESCUES AT WRECK; WRECK THAT INJURED SCORES IN NEW JERSEY RAIL CRASH | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/miss-jh-simmons-becomes-fiancee-alumna-of-westover-school-is.html | MISS J.H. SIMMONS BECOMES FIANCEE; Alumna of Westover School Is Engaged to Irving Fisher 3d, a Forger Flight Officer | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/britain-fears-further-division.html | Britain Fears Further Division | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/rail-equipment-ordered.html | Rail Equipment Ordered | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/taft-stops-appointment-he-blocks-confirmation-of-dillon-s-myer-in.html | TAFT STOPS APPOINTMENT; He Blocks Confirmation of Dillon S. Myer in Housing Post | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/promotions-announced-in-the-national-tube-co.html | Promotions Announced In the National Tube Co. | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/warns-of-cut-ruling-on-whitecollar-pay.html | WARNS OF CUT RULING ON WHITE-COLLAR PAY | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/will-preach-this-month-at-fifth-avenue-church.html | Will Preach This Month At Fifth Avenue Church | True | The New York Times Studio | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/5000-loan-to-may-described-to-mead-sum-was-for-murray-garsson-says.html | $5,000 LOAN TO MAY DESCRIBED TO MEAD; Sum Was for Murray Garsson, Says Walker of Kuhn, Loeb-- Hearings Recessed a Month | True | By Joseph A. Loftus Special To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/3-landing-craft-safe-vessels-overdue-from-panama-are-safe-in.html | 3 LANDING CRAFT SAFE; Vessels, Overdue From Panama, Are Safe in Kingston | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/asks-strike-negotiations-allischaimers-requests-nlrb-to-order-cio.html | ASKS STRIKE NEGOTIATIONS; Allis-Chaimers Requests NLRB to Order CIO to Bargain | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/rhubarb-pie.html | RHUBARB PIE | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/tom-brown-4set-victor-miss-bundy-also-advances-in-prague-tennis.html | TOM BROWN 4-SET VICTOR; Miss Bundy Also Advances in Prague Tennis Tourney | True | | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/state-warns-on-food-poor-refrigeration-is-blamed-in-outbreaks-of.html | STATE WARNS ON FOOD; Poor Refrigeration Is Blamed in Outbreaks of poisoning | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/german-bombs-destroyed-army-chemical-men-burn-120-big-ones-on.html | GERMAN BOMBS DESTROYED; Army Chemical Men Burn 120 Big Ones on Mississippi Isle | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/william-j-hanna-63-building-executive.html | WILLIAM J. HANNA, 63, BUILDING EXECUTIVE | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/clemency-is-urged-in-lichfield-appeal.html | CLEMENCY IS URGED IN LICHFIELD APPEAL | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/dr-donald-hooker-of-baltimore-70-exteacher-at-johns-hopkins-editor.html | DR. DONALD HOOKER OF BALTIMORE, 70, Ex-Teacher at Johns Hopkins, Editor of Medical Journals, Dies--Was Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/us-awaits-text-of-talk-but-voices-hope-briton-is-correct-on.html | U.S. AWAITS TEXT OF TALK; But Voices Hope Briton Is Correct on Reconcilability of Atom Plans | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/text-of-reports-on-bikini-bomb-tests.html | Text of Reports on Bikini Bomb Tests | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/guarantees-to-jews-sought-in-treaties.html | GUARANTEES TO JEWS SOUGHT IN TREATIES | True | By Cable To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/mckellar-has-big-margin.html | McKellar Has Big Margin | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/official-home-for-bevin-britain-refitting-60room-house-for-foreign.html | OFFICIAL HOME FOR BEVIN; Britain Refitting 60-Room House for Foreign Secretaries | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/mayor-spurns-deal-on-kings-leader-odwyer-reiterates-backing-of.html | MAYOR SPURNS DEAL ON KINGS LEADER; O'Dwyer Reiterates Backing of Cashmore Despite Efforts to Reach Compromise | True | By James A. Hagerty | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/elections-board-scored-marcantonio-assails-a-ruling-barring-negro.html | ELECTIONS BOARD SCORED; Marcantonio Assails a Ruling Barring Negro From Ballot | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/office-workers-in-wide-demand-ywca-aide-says-former-help-in-war.html | OFFICE WORKERS IN WIDE DEMAND; Y.W.C.A. Aide Says Former Help in War Plants May Ease the Shortage After Studies MANY IN REVIEW COURSES Wages a Shock to Women Who Want Pay Equal to 'Take Home' Rate From the Factories | True | | |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/veterans-in-tent-homes-triple-cities-bivouac-seeks-to-speed.html | VETERANS IN TENT HOMES; Triple Cities Bivouac Seeks to Speed Emergency Housing | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/walter-hughes-55-publishing-adviser.html | WALTER HUGHES, 55, PUBLISHING ADVISER | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/closing-programs-for-bible-schools-parents-and-friends-visit-many.html | CLOSING PROGRAMS FOR BIBLE SCHOOLS; Parents and Friends Visit Many of 350 Groups at End of 27th Season Here | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/quayle-asks-mandatory-30day-terms-in-jail-to-cut-rise-in-false-fire.html | Quayle Asks Mandatory 30-Day Terms In Jail to Cut Rise in False Fire Alarms | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/new-state-colleges-to-get-1600000.html | NEW STATE COLLEGES TO GET $1,600,000 | True | Special to THE NEW YORK TIMES. | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/berkowitzweiss.html | Berkowitz--Weiss | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/long-island-home-sold.html | Long Island Home Sold | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/dead-soldier-identified-victim-of-pneumonia-on-transport-was-from.html | DEAD SOLDIER IDENTIFIED; Victim of Pneumonia on Transport Was From Asheville, N. C. | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bank-messengers-pay-raised.html | Bank Messengers' Pay Raised | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/cotton-prices-up-after-fluctuation-futures-close-13-to-29-points.html | COTTON PRICES UP AFTER FLUCTUATION; Futures Close 13 to 29 Points Higher-- Trade Demands Cause Late Rally | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/2-rabbis-swindled-in-get-rich-plans-accuse-religious-teacher-who.html | 2 RABBIS SWINDLED IN 'GET RICH PLANS; Accuse Religious Teacher Who Was Also Realty Man of the Theft of $50,700 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/fake-olive-oil-upstate-state-officials-seize-stocks-sold-by-group.html | FAKE OLIVE OIL UP-STATE; State Officials Seize Stocks Sold by Group Here | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/polio-toll-rises-in-minneapolis-fifty-now-dead-of-513-cases-in-the.html | POLIO TOLL RISES IN MINNEAPOLIS; Fifty Now Dead of 513 Cases in the State-- Seven More Stricken in Chicago | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/russian-tugs-arrive-4-bought-from-us-come-from-new-orleans-for.html | RUSSIAN TUGS ARRIVE; 4 Bought From U.S. Come From New Orleans for Outfitting | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/working-furniture-into-a-color-scheme.html | WORKING FURNITURE INTO A COLOR SCHEME | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bars-war-gas-ship-charleston-s-c-protests-and-crewless-craft-is.html | BARS WAR GAS SHIP; Charleston, S. C., Protests and Crewless Craft Is Towed Away | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/to-aid-blind-veteran-odwyer-honorary-chairman-of-benefit-show-set.html | TO AID BLIND VETERAN; o'Dwyer Honorary Chairman of Benefit Show Set for Aug. 16 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/hungarys-currency-set-new-forint-is-valued-on-a-gold-basis-at.html | HUNGARY'S CURRENCY SET; New Forint Is Valued on a Gold Basis at 11.7393 to $1 | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/interim-pricing-for-cotton-hose.html | Interim Pricing for Cotton Hose | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/cotton-exchange-seat-off.html | Cotton Exchange Seat Off | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/la-guardia-charge-false-briton-says-gen-morgan-asserts-unrra-chief.html | LA GUARDIA CHARGE FALSE, BRITON SAYS; Gen. Morgan Asserts UNRRA Chief Has Not Been in Trieste to Know Supplies 'Facts' | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/apartments-sold-on-the-west-side-deals-include-the-purchase-of-tall.html | APARTMENTS SOLD ON THE WEST SIDE; Deals Include the Purchase of Tall House on Seventh Ave. Frog a Church | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/vote-morford-contempt-house-members-favor-action-against-soviet.html | VOTE MORFORD CONTEMPT; House Members Favor Action Against Soviet Friendship Leader | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/topics-of-the-times-how-crowds-arise.html | Topics of The Times; How Crowds Arise | True | | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/russians-charge-looting-of-reparations-from-plants-in-us-zone.html | Russians Charge Looting of Reparations From Plants in U.S. Zone of Germany | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/paraguays-ruler-willing-to-retire-president-morinigo-says-he-is.html | PARAGUAY'S RULER WILLING TO RETIRE; President Morinigo Says He is Ready to Leave as Soon as Free Election Is Held | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/general-wainwright-iii.html | General Wainwright III | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/utilitys-plan-approved-new-england-gas-and-electric-satisfies-sec.html | UTILITY'S PLAN APPROVED; New England Gas and Electric Satisfies SEC on New Issues | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/oregon-land-plan-vetoed-truman-disapproves-provisions-for-handling.html | OREGON LAND PLAN VETOED; Truman Disapproves Provisions for Handling Titles | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/gi-amputees-get-huge-auto-fund-30000000-appropriation-to-provide.html | GI AMPUTEES GET HUGE AUTO FUND; $30,000,000 Appropriation to Provide Automobiles for 20,000 Former Soldiers | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/us-assigns-liner-to-pacific-trade-the-president-polk-to-leave-west.html | U.S. ASSIGNS LINER TO PACIFIC TRADE; The President Polk to Leave West Coast on Aug. 23 and Sail Around the World | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/russell-conquers-kovaleskiin-3-sets-argentine-enters-semifinals-in.html | RUSSELL CONQUERS KOVALESKIIN 3 SETS; Argentine Enters Semi-Finals in Meadow Club Tennis by 9-11, 6-1, 6-4 Score TALBERT DOWNS MOYLAN Mulloy Tops Wood, 6-4, 6-2-- Greenberg Ousts Canning at Southampton, 6-4, 6-3 | True | By Allison Danzig Special To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/london-designers-show-collections-serious-shortages-of-labor-and.html | LONDON DESIGNERS SHOW COLLECTIONS; Serious Shortages of Labor and Materials Cut Models for Autumn and Winter | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/to-return-war-dead-army-orders-250000-coffins-at-cost-of-35000000.html | TO RETURN WAR DEAD; Army Orders 250,000 Coffins at Cost of $35,000,000 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bus-drops-40-feet-in-capital-44-hurt-vehicle-goes-through-stone.html | BUS DROPS 40 FEET IN CAPITAL; 44 HURT; Vehicle Goes Through Stone Railing on Potomac Bridge After Collision With Car | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/no-cakes-or-pies-at-county-fair.html | No Cakes or Pies at County Fair | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/boy-7-locked-in-garage-spends-two-nights-and-a-day-before.html | BOY, 7, LOCKED IN GARAGE; Spends Two Nights and a Day Before Grandmother Finds Him | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bonds-and-shares-on-london-market-business-small-but-prices-are.html | BONDS AND SHARES ON LONDON MARKET; Business Small but Prices Are Generally Firm in Advance of Long Week-End | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/spanish-metal-pay-rises-decree-on-working-conditions-social.html | SPANISH METAL PAY RISES; Decree on Working Conditions, Social Benefits Affects 50,000 | True | By Wireless To the New York Times. | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/shift-by-zionists-on-partition-seen-some-agency-leaders-veer-to.html | SHIFT BY ZIONISTS ON PARTITION SEEN; Some Agency Leaders Veer to Division to Avert Delay if British Give Up Mandate APPEAL TO TRUMAN LIKELY Mission Would Ask President to Press Modifications on London to Win Acceptance | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/union-pacific-orders-cars.html | Union Pacific Orders Cars | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/books-published-today.html | Books Published Today | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/italian-consults-molotov-attlee-vice-premier-will-be-joined-in.html | ITALIAN CONSULTS MOLOTOV, ATTLEE; Vice Premier Will Be Joined in Paris Next Week by Other Negotiators | True | By Cable To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/tugs-to-salvage-damaged-us-ship-american-farmer-still-afloat-after.html | TUGS TO SALVAGE DAMAGED U.S. SHIP; American Farmer, Still Afloat After Crash, to Be Towed to British Port $2,000,000 CARGO ABOARD Crewless Vessel Sighted Off the Lizard by Liberator of Coastal Command | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/for-rail-telegraphers-day-off.html | For Rail Telegraphers' Day Off | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/one-dead-108-hurt-in-bayonne-crash-on-commuter-line-freehold-train.html | ONE DEAD, 108 HURT IN BAYONNE CRASH ON COMMUTER LINE; Freehold Train Crumples Club Car of Barnegat Express After Rounding Curve MANY SCALDED BY STEAM Thousands Watch Rescue Work as Service Men, Red Cross Aid Police and Firemen | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bank-notes.html | BANK NOTES | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/laguardia-visits-bavarian-centers.html | LaGuardia Visits Bavarian Centers | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/treaty-signing-debated.html | Treaty Signing Debated | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/colleges-restore-3year-eligibility-but-ivy-league-grants-extra.html | COLLEGES RESTORE 3-YEAR ELIGIBILITY; But Ivy League Grants Extra Season to Those Enrolled During War and Ex-GI's | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/atomic-sea-war-predicted.html | Atomic Sea War Predicted | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/spiegel-offering-sold-proceeds-are-to-be-used-to-pay-note-issue-of.html | SPIEGEL OFFERING SOLD; Proceeds Are to Be Used to Pay Note Issue of $5,250,000 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/film-company-purchases-building-on-west-side.html | Film Company Purchases Building on West Side | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/named-purchasing-head-by-fiberglas-corporation.html | Named Purchasing Head By Fiberglas Corporation | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/newark-traffic-growing-51000-passengers-used-airport-in-june-32000.html | NEWARK TRAFFIC GROWING; 51,000 Passengers Used Airport in June, 32,000 in April | True | Special to THE NEW YORK TIMES. | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/same-old-winners-for-music-contest-in-topical-play.html | SAME OLD WINNERS FOR MUSIC CONTEST; IN TOPICAL PLAY | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/store-sales-show-33-rise-in-nation.html | STORE SALES SHOW 33% RISE IN NATION | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/216-naval-cadets-here-arrive-on-us-s-randolph-after-three-weeks-in.html | 216 NAVAL CADETS HERE; Arrive on U.S. S. Randolph After Three Weeks in Caribbean | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bermuda-lifts-ban-on-private-autos.html | BERMUDA LIFTS BAN ON PRIVATE AUTOS | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/miss-fry-annxes-threeset-match-two-winners-in-yesterdays-tennis.html | MISS FRY ANNXES THREE-SET MATCH; TWO WINNERS IN YESTERDAY'S TENNIS MATCHES | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/jean-t-carpenter-engaged-to-marry-mt-holyoke-graduate-will-be-wed-t.html | JEAN T. CARPENTER ENGAGED TO MARRY; Mt. Holyoke Graduate Will Be Wed to John T. Snyder Jr., Former Major, Oct. 19 | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/sloop-alar-leads-in-225mile-race-sails-strongly-on-sound-as-12.html | SLOOP ALAR LEADS IN 225-MILE RACE; Sails Strongly on Sound as 12 Auxiliary Craft Start Block Island Thrash | True | By James Robbins | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/twins-receive-heroic-fathers-medal.html | TWINS RECEIVE HEROIC FATHER'S MEDAL | True | The New York Times (London Bureau) | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/ban-on-bird-sanctuary-voted.html | Ban on Bird Sanctuary Voted | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/hospital-man-marks-50-years-of-service.html | HOSPITAL MAN MARKS 50 YEARS OF SERVICE | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/nurses-needed-on-coast-25-sought-besides-6-therapists-to-deal-with.html | NURSES NEEDED ON COAST; 25 Sought, Besides 6 Therapists, to Deal With 'Polio' Cases | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/football-dodgers-get-barmak.html | Football Dodgers Get Barmak | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/booksauthors.html | Books-Authors | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/assure-air-return-for-constellation-civil-aeronautics-officials.html | 'ASSURE AIR RETURN FOR CONSTELLATION; Civil Aeronautics Officials Give Approval to Modifications of Lockheed Plane ALTER ELECTRICAL WIRING Investigation at Reading Also Reveals Need of More Fire Extinguisher Protection | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/athletics-rally-routs-browns-83-marchildon-tight-in-pinches-while.html | ATHLETICS RALLY ROUTS BROWNS, 8-3; Marchildon Tight in Pinches While Philadelphia Pounds 4 Hurlers for 15 Hits | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/article-1-no-title-russian-procedure-noted.html | Article 1 -- No Title; Russian Procedure Noted | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/truman-set-to-fly-to-missouri-today-president-takes-off-at-8-a-m.html | TRUMAN SET TO FLY TO MISSOURI TODAY; President Takes Off at 8 A. M. for Week-End, and to Vote in Primary Tuesday | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/hill-assails-navy-for-merger-fight-administration-serves-notice.html | HILL ASSAILS NAVY FOR MERGER FIGHT; Administration Serves Notice Unification Bill Will Be Pressed in Next Session | True | Special to THE NEW YORK TIMES. | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/more-aid-to-aged-voted-by-congress-compromise-on-contributions-to.html | MORE AID TO AGED VOTED BY CONGRESS; Compromise on Contributions to States Is Accepted With Freeze of Payroll Tax | True | By William S. White Special To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/macys-wins-labor-case-state-board-dismisses-unions-charge-of-unfair.html | MACY'S WINS LABOR CASE; State Board Dismisses Union's Charge of Unfair Practices | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/miss-sternrich-wed-to-arthur-i-davis.html | MISS STERNRICH WED TO ARTHUR I. DAVIS | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/heirens-keeps-silence-his-attorneys-meet-with-states-prosecutor-a.html | HEIRENS KEEPS SILENCE; His Attorneys Meet With State's Prosecutor a Second Day | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/feed-supply-put-at-nearly-normal-association-officials-say-pipeline.html | FEED SUPPLY PUT AT NEARLY NORMAL; Association Officials Say Pipeline Is Nearly Full and PriceControl Is Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/question-of-purge-reopened-in-tokyo-issue-again-placed-on-council.html | QUESTION OF PURGE REOPENED IN TOKYO; Issue Again Placed on Council Agenda by Soviet--Hatoyama May Get Public Hearing | True | By Burton Crane By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/to-be-merchandise-manager-for-westminister-ltd.html | To Be Merchandise Manager For Westminister, Ltd. | True | Sarony, Inc. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/daughter-to-cheryl-walker.html | Daughter to Cheryl Walker | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/elected-to-new-office-in-rca-communications.html | Elected to New Office In RCA Communications | True | Conway Studios | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/murray-asks-all-to-help-on-prices-cio-head-sets-aug-8-as-day-for.html | MURRAY ASKS ALL TO HELP ON PRICES; CIO Head Sets Aug. 8 as Day for Labor and Consumers to Fight for Controls | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/greek-minister-not-rightwing.html | Greek Minister Not 'Right-Wing' | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/300-end-stay-away-clerks-get-lehigh-valleys-word-to-discuss-office.html | 300 END 'STAY AWAY'; Clerks Get Lehigh Valley's Word to Discuss Office Transfers | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/admiral-acting-head-of-chile.html | Admiral Acting Head of Chile | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/crown-cork-reports-net-of-2207245-for-six-months-154-a-share.html | CROWN CORK REPORTS; Net of $2,207,245 for Six Months --$1.54 a Share | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/egyptian-group-here-will-pass-on-bids-to-construct-dam-on-the-nile.html | EGYPTIAN GROUP HERE; Will Pass on Bids to Construct Dam on the Nile River | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/rate-cut-offered-by-local-edison-reducing-costs-7259300-for-2069446.html | RATE CUT OFFERED BY LOCAL EDISON; Reducing Costs $7,259,300 for 2,069,446 Consumers Proposed to Board | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/opa-increases-retail-bread-price-one-cent-for-a-twopound-loaf-opa.html | OPA Increases Retail Bread Price One Cent for a Two-Pound Loaf; OPA PERMITS RISE IN PRICE OF BREAD | True | By Charles E. Egan Special to The New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/sports-of-the-times-where-youth-takes-it-better.html | Sports of the Times; Where Youth Takes it Better | True | By John Drebinger | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/legion-opens-fight-on-reds-in-office-heads-state-legion.html | LEGION OPENS FIGHT ON REDS IN OFFICE; HEADS STATE LEGION | True | The New York Times Studio | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/action-on-devany-upheld-justice-greenberg-backs-board-in.html | ACTION ON DEVANY UPHELD; Justice Greenberg Backs Board in Invalidating Petitions | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/senate-maintains-sovereignty-view-court-vote-shows-insistence-on.html | SENATE MAINTAINS SOVEREIGNTY VIEW; Court Vote Shows Insistence on Protection of National Rights of This Country | True | By James Reston Special To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/seeks-truman-amnesty-liberal-party-asks-him-to-clear-6000-war.html | SEEKS TRUMAN AMNESTY; Liberal Party Asks Him to Clear 6,000 War Objectors | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/stork-club-wins-point-four-dentists-and-physician-to-move-ending.html | STORK CLUB WINS POINT; Four Dentists and Physician to Move, Ending Eviction Case | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/un-home-seekers-hold-five-parleys-westchester-towns-officials.html | U.N. HOME SEEKERS HOLD FIVE PARLEYS; Westchester Towns' Officials Appear Lukewarm--Best 'Welcome' Is Qualified | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/wave-sweeps-2-to-death-young-couple-engulfed-while-on-ledge-near.html | WAVE SWEEPS 2 TO DEATH; Young Couple Engulfed While on Ledge Near Magnolia, Mass. | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/congress-committee-named.html | Congress Committee Named | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/dr-hoagland-dies-rockefeller-aide-physician-39-developed-new.html | DR. HOAGLAND DIES; ROCKEFELLER AIDE; Physician, 39, Developed New Treatment for Cirrhosis of the Liver, Infectious Jaundice | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/monotype-strike-end-near.html | Monotype Strike End Near | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/sine-die.html | SINE DIE | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/statler-settles-overcharges.html | Statler Settles Overcharges | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/backs-truman-economy-nam-head-lauds-spendingcut-order-aimed-at.html | BACKS TRUMAN ECONOMY; NAM Head Lauds Spending-Cut Order Aimed at Inflation | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/letters-to-the-times-comprehensive-plan-needed-united-states-is.html | Letters to The Times; Comprehensive Plan Needed United States Is Urged to Prepare an Over-All Proposal for Peace | True | WILLIAM ESSLINGER. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bolivia-purges-army-dismisses-41-officers-linked-to-villarroel.html | BOLIVIA PURGES ARMY; Dismisses 41 Officers Linked to Villarroel Regime | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/nations-grain-trade-starts-campaign-against-restoration-of-price.html | Nation's Grain Trade Starts Campaign Against Restoration of Price Controls | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/casualty-list-in-crash.html | Casualty List in Crash | True | | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/rockefeller-3d-in-berlin-foundation-trustees-prepare-for-aid-to.html | ROCKEFELLER 3D IN BERLIN; Foundation Trustees Prepare for Aid to Europe | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/soviet-radio-calls-byrnes-twofaced-says-secretary-does-not-back-in.html | SOVIET RADIO CALLS BYRNES TWO-FACED; Says Secretary Does Not Back in Peace Parley Measures He Supported Earlier | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/relief-food-funds-rise-10-in-state-more-increases-are-scheduled-for.html | RELIEF FOOD FUNDS RISE 10% IN STATE; More Increases Are Scheduled for 200,000 This Month-- Slight Gain in Indigents | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/odwyer-asks-support-for-united-nations-week.html | O'Dwyer Asks Support For United Nations Week | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/greek-group-joins-care-nations-war-relief-association-brings.html | GREEK GROUP JOINS 'CARE'; Nation's War Relief Association Brings Membership to 25 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/raiser-to-take-a-rest.html | Raiser to Take a Rest | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/charles-e-chidester-retired-editor-of-massillon-ohio-independent.html | CHARLES E. CHIDESTER; Retired Editor of Massillon (Ohio) Independent Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/batavia-metal-firm-sued-receivership-asked-in-chicago-for-company.html | BATAVIA METAL FIRM SUED; Receivership Asked in Chicago for Company in Garsson Case | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/joseph-n-ashton-retired-professor-of-music-at-brown-university.html | JOSEPH N. ASHTON; Retired Professor of Music at Brown University, Author | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/negro-boys-burn-cross-in-hoax.html | Negro Boys Burn Cross in Hoax | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/trading-in-kresge-common-stock-is-barred-by-exchange-and-sec-1.html | Trading in Kresge Common Stock Is Barred by Exchange and SEC; $1 Shares of Stores in Process of Dissolution Had Risen From 1 5/8 to 7 Within Week --Value Held Not in Excess of $2 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/the-day-in-washington-special-to-the-new-york-times.html | THE DAY IN WASHINGTON; Special to THE NEW YORK TIMES. | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/coudert-is-first-in-ballot-drawing-places-ahead-of-baldwin-in.html | COUDERT IS FIRST IN BALLOT DRAWING; Places Ahead of Baldwin in Congressional Primary-- Bryan Tops Marcantonio | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/rumania-pleased-by-treaty-terms-only-real-objection-concerns-assets.html | RUMANIA PLEASED BY TREATY TERMS; Only Real Objection Concerns Assets in West--Bulgars Resent Guilt Clause | True | By John MacCormac By Cable To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/news-accounts-protested.html | News Accounts Protested | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/the-record-made-by-the-retiring-congress-measures-passed-domestic.html | The Record Made by the Retiring Congress; MEASURES PASSED DOMESTIC Veterans | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/westbury-trots-off-monday.html | Westbury Trots Off Monday | True | | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/railroad-reduces-ticket-sale-hours-delaware-lackawanna-closes.html | RAILROAD REDUCES TICKET SALE HOURS; Delaware, Lackawanna Closes Offices After 3 P. M. Daily at Several Stations ECONOMY IS HELD REASON Agents at Eight Points Are Laid Off Indefinitely as Result of Pay Rise | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/cards-beaten-32-when-phils-rally-victors-get-all-their-runs-in.html | CARDS BEATEN, 3-2, WHEN PHILS RALLY; Victors Get All Their Runs in Seventh With Brazle the Victim--Judd Wins | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/elimination-of-war-is-vital-bikini-appraisers-declare-board-tells.html | Elimination of War Is Vital, Bikini Appraisers Declare; Board Tells Truman atom Bomb Threatens Upheaval of Civilization--Arms Change Urgent, Say Joint Chiefs' Experts | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/rochester-strike-ended-wage-truce-means-resumption-of-building.html | ROCHESTER STRIKE ENDED; Wage Truce Means Resumption of Building Monday | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/science-research-at-upton-stressed-studies-for-harnessing-atom-to.html | SCIENCE RESEARCH AT UPTON STRESSED; Studies for Harnessing Atom to Peaceful Use Emphasized by Columbia Dean | True | By Morris L. Kaplan | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/stuart-team-takes-two-links-matches-he-and-robbins-reach-third.html | STUART TEAM TAKES TWO LINKS MATCHES; He and Robbins Reach Third Round at Winged Foot in Anderson Memorial | True | By William D. Richardson Special To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/aau-swim-title-is-won-by-harlan-he-takes-3-metersspringboard-dive.html | A.A.U. SWIM TITLE IS WON BY HARLAN; He Takes 3-Meter Springboard Dive With Total of 189.24 Points at San Diego | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/veeck-puts-on-show.html | Veeck Puts on Show | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/dies-in-plane-collision-one-navy-pilot-perishes-other-rides-craft.html | DIES IN PLANE COLLISION; One Navy Pilot Perishes, Other Rides Craft to Ground | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/increase-for-hosiery-workers.html | Increase for Hosiery Workers | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/decontrol-board-puts-grains-first-first-session-set-for-aug-12-with.html | DECONTROL BOARD PUTS GRAINS FIRST; First Session Set for Aug. 12 With 'Technical Rules of Procedure' Waived | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/economy-may-fail-to-halt-shipbuilding.html | ECONOMY MAY FAIL TO HALT SHIPBUILDING | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bond-and-share-reports.html | Bond and Share Reports | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/omaha-sets-safety-mark-city-has-gone-169-days-without-a-traffic.html | OMAHA SETS SAFETY MARK; City Has Gone 169 Days Without a Traffic Fatality | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/veto-on-tidelands-sustained-in-house-measure-killed-by-vote-o-139.html | VETO ON TIDELANDS SUSTAINED IN HOUSE; Measure Killed by Vote O 139 to 95 Taken Without a Discussion | True | Special to THE NEW YORK TIMES. | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/sales-in-westchester-ossining-harrison-and-white-plains-dwellings.html | SALES IN WESTCHESTER; Ossining, Harrison and White Plains Dwellings Conveyed | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/judaism-council-warns-truman-of-violence-under-segregation-scheme.html | Judaism Council Warns Truman of Violence Under Segregation Scheme for Palestine | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/stowaway-record-set-as-2-ships-bring-in-25.html | Stowaway Record Set As 2 Ships Bring in 25 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/novelty-tables-set-for-decontrol-buying-office-spokesman-sees-step.html | NOVELTY TABLES SET FOR DECONTROL; Buying Office Spokesman Sees Step in 90 Days Due to Price Cuts, Plentiful Supply | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bank-officers-quit-in-ecuador.html | Bank Officers Quit in Ecuador | True | By Cable the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/mcintoshburrows.html | McIntosh--Burrows | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/st-patricks-gets-bronze-doors-face-lifting-is-half-finished-sails.html | St. Patrick's Gets Bronze Doors; 'Face Lifting' Is Half Finished; SAILS HERE FROM MOROCCO IN 33-FOOT KETCH | True | By Rachel K. McDowell | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/costantino-outpoints-garcia.html | Costantino Outpoints Garcia | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/luxembourg-reported-to-have-uncovered-plot.html | Luxembourg Reported To Have Uncovered Plot | True | By Reuter, | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/operations-increase-near-greek-frontier.html | OPERATIONS INCREASE NEAR GREEK FRONTIER | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/captain-courageous.html | CAPTAIN COURAGEOUS | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/tries-to-end-long-strike-connecticut-governor-confers-with-pratt.html | TRIES TO END LONG STRIKE; Connecticut Governor Confers With Pratt & Whitney Union | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/the-press-and-bikini-criticism-is-made-of-conduct-of-some-aboard.html | The Press and Bikini; Criticism Is Made of Conduct of Some Aboard Appalachian and of Sensationalism | True | By Hanson W. Baldwin By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/4-new-trade-schools-set-evening-centers-in-4-boroughs-to-aid.html | 4 NEW TRADE SCHOOLS SET; Evening Centers in 4 Boroughs to Aid Veterans and Others | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/prosecutor-asks-list-of-kings-klan-members.html | Prosecutor Asks List Of Kings Klan Members | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/ostermueller-blanks-giants-60-then-pirates-suffer-32-setback-a.html | Ostermueller Blanks Giants, 6-0, Then Pirates Suffer 3-2 Setback; A PIRATE ATTEMPT AT A SQUEEZE PLAY FAILS AT THE POLO GROUNDS | True | By James P. Dawson | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/prendergast-coach-at-lehigh.html | Prendergast Coach at Lehigh | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/rainfall-eases-trading-in-corn-illinois-iowa-and-missouri-crops.html | RAINFALL EASES TRADING IN CORN; Illinois, Iowa and Missouri Crops Aided--Futures Close 2 to 2 1/8 Cents Lower | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/14-38c-copper-ceiling-set-opa-action-eliminates-2band-system.html | 14 3/8c COPPER CEILING SET; OPA Action Eliminates 2-Band System Formerly in Force | True | | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/price-advances.html | PRICE ADVANCES | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bushwicks-blank-memphis-40.html | Bushwicks Blank Memphis, 4-0 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/filipino-soldier-aid-bill-dies.html | Filipino Soldier Aid Bill Dies | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/wheeler-will-not-run-his-action-takes-president-off-potential.html | WHEELER WILL NOT RUN; His Action Takes President Off Potential Political Hot Spot | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/sweeny-in-us-amateur-former-british-golf-champion-will-compete-sept.html | SWEENY IN U.S. AMATEUR; Former British Golf Champion Will Compete Sept. 9-14 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/grain-whisky-out-pending-formula-us-suspends-all-production-until.html | GRAIN WHISKY OUT PENDING FORMULA; U.S. Suspends All Production Until Distribution Plan Is Set for Distillers | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bacon-seeks-deal-on-baseball-film-producer-aims-to-have-over-the.html | BACON SEEKS DEAL ON BASEBALL FILM; Producer Aims to Have 'Over the High Board Fence' Made by Established Company | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/world-bank-fund-meet-in-september-first-annual-parley-of-boards-is.html | WORLD BANK, FUND MEET IN SEPTEMBER; First Annual Parley of Boards Is Called by Snyder, Marking Start of Real Operations | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/board-to-study-pullman-dispute.html | Board to Study Pullman Dispute | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bank-gets-building-in-wall-st-area.html | BANK GETS BUILDING IN WALL ST. AREA | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/atomic-plank-sells-a-speck-to-help-find-cancer-cause-many.html | Atomic Plank Sells a Speck To Help Find Cancer Cause; Many By-Products Planned | True | By Sidney Shalett Special To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/women-preferred-by-radio-companies.html | WOMEN PREFERRED BY RADIO COMPANIES | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/1500-attend-service-for-jacob-rosenberg.html | 1,500 ATTEND SERVICE FOR JACOB ROSENBERG | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/strike-spread-hits-french-wire-lines-general-stoppage-is-in-revolt.html | STRIKE SPREAD HITS FRENCH WIRE LINES; General Stoppage Is in 'Revolt' Against Union Heads--Paris, Other Big Cities Affected | True | By Cable To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/for-better-medical-service.html | FOR BETTER MEDICAL SERVICE | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/indian-postal-strike-ended.html | Indian Postal Strike Ended | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/skee-regal-gains-in-golf-at-denver-transmississippi-semifinal-round.html | SKEE REGAL GAINS IN GOLF AT DENVER; Trans-Mississippi Semi-Final Round Also Is Reached by Stewart, Munger, Lind | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/pac-pledges-mckellar-aid.html | PAC Pledges McKellar Aid | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/jackson-returns-mum-on-future-nor-does-justice-back-from-nuremberg.html | JACKSON RETURNS, MUM ON FUTURE; Nor Does Justice, Back From Nuremberg, Discuss 'Feud' With Justice Black | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/orders-linked-to-haganah-no-2-of-stern-gang-seized.html | Orders Linked to Haganah; No. 2 of Stern Gang Seized | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/4000-hit-in-new-hampshire-jf-mcelwain-plant-shut-down-due-to.html | 4,000 HIT IN NEW HAMPSHIRE; J.F. McElwain Plant Shut Down Due to Shortage of Hides | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/carreir-to-visit-lisbon.html | Carreir to Visit Lisbon | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/long-discussion-of-pension-plan-national-league-players-meet-to.html | LONG DISCUSSION OF PENSION PLAN; National League Players Meet to Weigh Recommendations to Policy Committee | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/finns-name-delegation-premier-heads-group-chosen-to-accept-paris.html | FINNS NAME DELEGATION; Premier Heads Group Chosen to Accept Paris Invitation | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/russia-sets-talk-on-wire-services-soviet-issues-bids-to-meeting-of.html | RUSSIA SETS TALK ON WIRE SERVICES; Soviet Issues Bids to Meeting of Big 5 to Plan Conference on World Communications | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/friend-of-senators-found-dead-in-jail.html | 'FRIEND' OF SENATORS FOUND DEAD IN JAIL | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/capt-john-n-d-harris-veteran-of-three-wars-sales-engineer-for-sun.html | CAPT. JOHN N. D. HARRIS; Veteran of Three Wars, Sales Engineer for Sun Oil Co. | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/calls-general-to-court-judge-wants-to-question-him-on-surplus.html | CALLS GENERAL TO COURT; Judge Wants to Question Him on Surplus Property | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/k9-mistakes-boy-for-foe-khaki-may-have-misled-dog-veteran-official.html | K-9 MISTAKES BOY FOR FOE; Khaki May Have Misled Dog Veteran, Official Says | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/four-arab-states-accept-parley-bid-london-palestine-conference-may.html | FOUR ARAB STATES ACCEPT PARLEY BID; London Palestine Conference May Result in Separate Talk With Jews, However | True | By Sydney Gruson By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/endicott-corp-may-shut-opa-price-rollback-is-blamed-for-predicament.html | ENDICOTT CORP. MAY SHUT; OPA Price Roll-Back Is Blamed for Predicament of Company | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/dayle-faris-betrothed-former-wave-will-be-married-to-tj-durkin-jr.html | DAYLE FARIS BETROTHED; Former Wave Will Be Married to T.J. Durkin Jr. on Sept. 6 | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/caribbean-archeologists-meet.html | Caribbean Archeologists Meet | True | By Cable To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/gregg-of-dodgers-subdues-reds-32-whitmans-2run-single-wins-in-third.html | GREGG OF DODGERS SUBDUES REDS, 3-2; Whitman's 2-Run Single Wins in Third as League Leaders Lift Margin to 2 Games 27,636 SEE HEUSSER LOSE Each Hurler Gives 5 Hits, but Cincinnati Has 2 Runners Thrown Out at Plate | True | By Roscoe McGowen | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/tel-aviv-emerges-from-ordeal-4day-curfew-ends-troops-pack-populace.html | Tel Aviv Emerges From Ordeal; 4-Day Curfew Ends, Troops Pack; Populace, Freed From Isolation in Homes, Queues Up for Food--British Detain 500 --Dead in Hotel Blast Total 91 | True | By Clifton Daniel By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/cripps-is-ordered-to-rest.html | Cripps Is Ordered to Rest | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/guest-preachers-here-tomorrow-clergymen-from-other-cities-some-from.html | GUEST PREACHERS HERE TOMORROW; Clergymen From Other Cities, Some From Abroad Will Be on Vacation Schedule | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/truman-halts-grady-talk-puts-off-planned-parley-till-he-returns.html | TRUMAN HALTS GRADY TALK; Puts Off Planned Parley Till He Returns From Missouri | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/russians-ask-ban-on-vienna-seizures-at-extraordinary-session-they.html | RUSSIANS ASK BAN ON VIENNA SEIZURES; At Extraordinary Session, They Bid Allies Void Nationalization as Breach of Control Pact | True | By Albion Ross By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/chandler-sympathizes-with-quest-of-ball-players-for-improved-lot.html | Chandler Sympathizes With Quest Of Ball Players for Improved Lot; Pointing Out Club Owners Are Having Best Year, Commissioner Favors Minimum Pay, Spring Training Expenses and Pension | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/biggame-hunt-planned-3-men-leave-here-wednesday-for-nairobi-east.html | BIG-GAME HUNT PLANNED; 3 Men Leave Here Wednesday for Nairobi, East Africa | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/joyce-outpoints-kapilow-handily-gary-boxer-wins-return-garden-bout.html | JOYCE OUTPOINTS KAPILOW HANDILY; Gary Boxer Wins Return Garden Bout by Wide Margin --Dell Defeats Hanbury | True | By Joseph C. Nichols | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/miss-irwin-wins-on-a-75-ties-echo-lake-course-mark-it-leading.html | MISS IRWIN WINS ON A 75; Ties Echo Lake Course Mark it Leading Tourney Field | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/arthur-t-ronan-exhead-of-paint-and-varnish-manufacturing-company.html | ARTHUR T. RONAN; Ex-Head of Paint and Varnish Manufacturing Company | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/topics-of-the-day-in-wall-street-borrowings-fall-off.html | TOPICS OF THE DAY IN WALL STREET; Borrowings Fall Off | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/abroad-the-evolution-of-american-internationalism.html | Abroad; The Evolution of American Internationalism | True | By Anne O'Hare McCormick | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/teletone-radio-registers-stock-plans-to-sell-210000-common-shares.html | TELE-TONE RADIO REGISTERS STOCK; Plans to Sell 210,000 Common Shares at $6.75--2 Other Concerns File With SEC | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/arrest-of-5-solves-4-jersey-holdups.html | ARREST OF 5 SOLVES 4 JERSEY HOLD-UPS | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/police-seize-3-thugs-engaged-in-a-holdup.html | POLICE SEIZE 3 THUGS ENGAGED IN A HOLD-UP | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/dividend-news-doernbecher-manufacturing.html | DIVIDEND NEWS; Doernbecher Manufacturing | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/shipstead-says-goodbye.html | Shipstead Says Goodbye | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/yankees-blanked-by-indians-3-to-0-suffer-third-shutout-of-week-and.html | YANKEES BLANKED BY INDIANS, 3 TO 0; Suffer Third Shutout of Week and Tumble Into Third Place --Reynolds a Puzzle | True | By John Drebinger Special To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/senators-sink-white-sox-newsom-hurls-eighth-triumph-60-before-20791.html | SENATORS SINK WHITE SOX; Newsom Hurls Eighth Triumph, 6-0, Before 20,791 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/flam-behrens-gain-junior-tennis-final.html | FLAM, BEHRENS GAIN JUNIOR TENNIS FINAL | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/opa-warning-on-sugar-regional-office-directs-tip-to-veterans.html | OPA WARNING ON SUGAR; Regional Office Directs Tip to Veterans Planning Business | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/butler-confesses-the-logan-killing-revolver-is-found-helping-to.html | BUTLER CONFESSES THE LOGAN KILLING; REVOLVER IS FOUND; HELPING TO LOCATE MURDER WEAPON | True | By Meyer Berger Special To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/losses-in-transit-from-trieste.html | Losses in Transit From Trieste | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/los-alamos-plant-has-mishap.html | Los Alamos Plant Has 'Mishap' | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/kennedy-heads-coal-fund.html | Kennedy Heads Coal Fund | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/woolworth-strike-is-off-company-agrees-to-arbitrate-warehouse-union.html | WOOLWORTH STRIKE IS OFF; Company Agrees to Arbitrate Warehouse Union Says | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/kidnapping-admitted-by-escaped-convict.html | KIDNAPPING ADMITTED BY ESCAPED CONVICT | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/russia-to-recall-envoy-to-finns.html | Russia to Recall Envoy to Finns | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/business-world-trade-here-continues-active.html | BUSINESS WORLD; Trade Here Continues Active | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/gifford-pinchot-in-hospital.html | Gifford Pinchot in Hospital | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/army-helps-fight-fire-sends-500-men-to-big-california-area-swept-by.html | ARMY HELPS FIGHT FIRE; Sends 500 Men to Big California Area Swept by Flames | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/bulgarian-officers-dismissed.html | Bulgarian Officers Dismissed | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/club-bids-us-halt-lynching.html | Club Bids U.S. Halt Lynching | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/ward-signs-with-redskins.html | Ward Signs With Redskins | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/faster-developer-of-photo-patented-bandage-that-stretches-in-only.html | FASTER DEVELOPER OF PHOTO PATENTED; Bandage That Stretches in Only One Direction Also Among New Inventions SECRECY FOR MESSAGES New System of Communication Based on Television--Novel Weapons Designed | True | By Jack Kilpatrick Special To the New York Times. | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/dies-at-giants-game-martin-hayden-waterbury-aide-stricken-with.html | DIES AT GIANTS' GAME; Martin Hayden, Waterbury Aide, Stricken With Heart Attack | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/portugal-agrees-to-aid-unrra.html | Portugal Agrees to Aid UNRRA | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/kevitz-and-dake-in-draw-play-in-tuneup-chess-series-for-us-match.html | KEVITZ AND DAKE IN DRAW; Play in Tune-Up Chess Series for U.S. Match With Russia | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/falkenhorst-to-die-german-commander-in-norway-convicted-by-british.html | FALKENHORST TO DIE; German Commander in Norway Convicted by British | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/albania-is-too-warlike-for-u-n-greek-says-opposing-admission.html | Albania Is Too Warlike for U. N., Greek Says, Opposing Admission; Ambassador Dendramis Lists 21 Frontier Incidents to Back Charges That Country Is Not Peace-Loving | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/claudie-cleja-to-be-wed-engaged-to-dr-serge-tchekoff-grandson-of.html | CLAUDIE CLEJA TO BE WED; Engaged to Dr. Serge Tchekoff, Grandson of Anton Chekhov | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/radio-today.html | RADIO TODAY | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/143-cargo-ships-sold-maritime-commission-reports-80000000.html | 143 CARGO SHIPS SOLD; Maritime Commission Reports $80,000,000 Transactions | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/mrs-tweed-bride-of-army-officer-wed-to-lieut-john-stockman-medical.html | MRS. TWEED BRIDE OF ARMY OFFICER; Wed to Lieut. John Stockman Medical Corps, at Home of Father, Harrison Tweed | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/major-bills-voted-social-security-measure-freezing-payroll-tax-at-1.html | MAJOR BILLS VOTED; Social Security Measure Freezing Payroll Tax at 1% Is Passed TERMINAL PAY FINANCED Court Amendment Protects U.S. Right to Decide What Is a Domestic Issue | True | By C.p. Trussell Special To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/british-send-force-from-india-to-iraq-troops-ready-to-protect-lives.html | BRITISH SEND FORCE FROM INDIA TO IRAQ; Troops Ready to Protect Lives and Property in Southern Iran if It Is Required | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/east-side-houses-in-new-ownership-new-york-life-sells-suites-on.html | EAST SIDE HOUSES IN NEW OWNERSHIP; New York Life Sells Suites on 80th St.--Lease Sold on Fifth Avenue | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/keep-strong-army-gen-devers-urges.html | KEEP STRONG ARMY, GEN. DEVERS URGES | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/austin-resigns-from-senate.html | Austin Resigns From Senate | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/money.html | MONEY | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/news-of-food-series-of-recipes-tells-how-to-make-good-use-of-the.html | News of Food; Series of Recipes Tells How to Make Good Use of the Abundance of Peaches | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/army-families-off-soon-2200-wives-800-children-to-join-soldiers.html | ARMY FAMILIES OFF SOON; 2,200 Wives, 800 Children to Join Soldiers Overseas | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/can-makers-plan-expansion-of-20-institute-sees-step-necessary-to.html | CAN MAKERS PLAN EXPANSION OF 20%; Institute Sees Step Necessary to Take Care of Increasing Demand for Containers | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/nicaragua-stops-cereal-export.html | Nicaragua Stops Cereal Export | True | By Cable To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/cio-demands-packers-pledge-annual-wage-set-up-social-security-fund.html | CIO Demands Packers Pledge Annual Wage, Set Up Social Security Fund, Raise Pay | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/chinese-reds-seek-international-aid-a-new-american-envoy-takes-over.html | CHINESE REDS SEEK INTERNATIONAL AID; A NEW AMERICAN ENVOY TAKES OVER IN CHINA | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/cpa-may-act-to-bar-shoeplant-closing-threatens-to-impose-limit-on.html | CPA MAY ACT TO BAR SHOE-PLANT CLOSING; Threatens to Impose Limit on Inventories to Force Hides Into Consumption RULES OUT ANY PRICE RISE OPA Holds 15 c Is Adequate While Conceding Old Ceiling Has Dried Up the Market | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/parley-to-delete-veto-is-asked-by-cuba-under-un-charter-parley-to.html | Parley to Delete Veto Is Asked By Cuba Under U.N. Charter; PARLEY TO REMOVE U.N. VETO IS ASKED | True | By C. Brooks Peters | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/31000000-repaid-to-rfc.html | $31,000,000 Repaid to RFC | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/big-4-stand-firm-on-chairmanship-resist-small-powers-attempt-to.html | BIG 4 STAND FIRM ON CHAIRMANSHIP; Resist Small Powers' Attempt to Seat Bidault Permanently Instead of Rotating Post REDS BLOCKED ON POLAND Byrnes Bars Granting Warsaw Committee Post to Press Claims Against Hungary | True | By Harold Callender By Wireless To the New York Times | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/radioactive-tracer-isotope-ready.html | RADIOACTIVE 'TRACER' ISOTOPE READY | True | The New York Times (U.S. Army) | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/schlassehrenberg.html | Schlass--Ehrenberg | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/295-drown-in-africa-followers-of-aga-khan-die-as-jubilee-ship.html | 295 DROWN IN AFRICA; Followers of Aga Khan Die as Jubilee Ship Founders | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/3-japanese-tried-in-hong-kong.html | 3 Japanese Tried in Hong Kong | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/ships-flour-under-new-ceiling.html | Ships Flour Under New Ceiling | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/subway-riders-will-get-you-are-here-map-soon.html | Subway Riders Will Get 'You Are Here' Map Soon | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/silver-rise-will-be-shared.html | Silver Rise Will Be Shared | True | By Cable To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/rev-re-holland-a-literary-figure-director-of-fordham-university.html | REV. R.E. HOLLAND, A LITERARY FIGURE; Director of Fordham University Press Dies--His Poetry and Books Were Widely Read | True | Chidnoff | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/rumania-described-as-anticommunist.html | RUMANIA DESCRIBED AS ANTI-COMMUNIST | True | | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/jersey-city-breaks-even-triumphs-over-montreal-by-84-after-losing.html | JERSEY CITY BREAKS EVEN; Triumphs Over Montreal by 8-4 After Losing Opener, 4-2 | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/tokyo-court-to-see-old-propaganda-film.html | TOKYO COURT TO SEE OLD PROPAGANDA FILM | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/books-of-the-times-touch-of-philip-gibbs-style.html | Books of the Times; Touch of Philip Gibbs' Style | True | By Charles Poore | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/british-act-to-guard-interests-in-iran.html | BRITISH ACT TO GUARD INTERESTS IN IRAN | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/redemptions-announced.html | REDEMPTIONS ANNOUNCED | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/advance-continues-in-stock-markets-gains-outnumber-losses-but.html | ADVANCE CONTINUES IN STOCK MARKETS; Gains Outnumber Losses but Buying Is Selective and Turnover Reduced SOME PROFITS ARE TAKEN Favorable News Ignored in Most Cases-- Government Bond Prices Ease | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/canadian-suggests-council-act-first-on-treaty-changes-king-would.html | CANADIAN SUGGESTS COUNCIL ACT FIRST ON TREATY CHANGES; King Would Have Big 4 Meet and Decide on Amendments Before Full Parley Votes URGES PEACE BE SPEEDED White Russian Causes Upset in Attacking Year's Delay on the Italian Colonies | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/jersey-bail-system-ends-middlesex-prosecutor-admits-reduction.html | JERSEY BAIL SYSTEM ENDS; Middlesex Prosecutor Admits Reduction Practice Is Illegal | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/election-in-tennessee.html | ELECTION IN TENNESSEE | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/15929-contracts-ended-settlement-office-reports-high-mark-for.html | 15,929 CONTRACTS ENDED; Settlement Office Reports High Mark for Cancellations | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/spain-pushes-exports-shifts-30-of-shipping-from-wheat-imports-to.html | SPAIN PUSHES EXPORTS; Shifts 30% of Shipping From Wheat Imports to Iron Trade | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/canada-golf-opens-wednesday.html | Canada Golf Opens Wednesday | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/jb-thom-gets-post-in-london.html | J.B. Thom Gets Post in London | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/miss-bartolett-engaged-elizabeth-girl-will-become-the-bride-of.html | MISS BARTOLETT ENGAGED; Elizabeth Girl Will Become the Bride of Charles M. Cron | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/newark-blanked-5-to-0-mikan-of-rochester-allows-only-one-bear-to.html | NEWARK BLANKED, 5 TO 0; Mikan of Rochester Allows Only One Bear to Reach Second | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/soldier-falls-40-feet-at-niagara-rescued.html | SOLDIER FALLS 40 FEET AT NIAGARA; RESCUED | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/hungarian-puppet-head-doomed.html | Hungarian Puppet Head Doomed | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/pirates-sale-reported-but-benswanger-denies-mckinney-has-completed.html | PIRATES' SALE REPORTED; But Benswanger Denies McKinney Has Completed Purchase | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/5674-returning-gis-flood-army-port-in-day.html | 5,674 Returning GI's Flood Army Port in Day | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/serious-quakes-felt-in-chile-and-in-iraq.html | SERIOUS QUAKES FELT IN CHILE AND IN IRAQ | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/hitlers-3000ton-yacht-put-on-sale-by-british.html | Hitler's 3,000-Ton Yacht Put on Sale by British | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/jersey-women-save-bingo-by-adding-skill.html | JERSEY WOMEN SAVE BINGO BY ADDING SKILL | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/stockholders-motion-heard.html | Stockholders' Motion Heard | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/mail-order-house-nets-23322369-montgomery-ward-profits-for-5-months.html | MAIL ORDER HOUSE NETS $23,322,369; Montgomery Ward Profits for 5 Months $4.36 a Share-- Sales Jump 43% | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/restaurant-prices-rising-opa-says-owners-may-allow-for-increased.html | RESTAURANT PRICES RISING; OPA Says Owners May Allow for Increased Food Costs | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/courtsmartial-reform.html | COURTS-MARTIAL REFORM | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/buses-cut-runs-short-no-overtime-strike-forces-5th-ave-coaches-to.html | BUSES CUT RUNS SHORT; 'No Overtime' Strike Forces 5th Ave. Coaches to 'Short Sign' | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/fashion-interest-moves-back-or-forward.html | FASHION INTEREST MOVES BACK OR FORWARD | True | The New York Times Studio | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/2963683-tax-refund-used.html | $2,963,683 Tax Refund Used | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/strike-end-near-at-phelps-dodge-management-union-agree-on.html | STRIKE END NEAR AT PHELPS DODGE; Management, Union Agree on Strikebreakers, Picketing-- May Meet Again Monday | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/reactionary-coalition-seen.html | "Reactionary" Coalition Seen | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/caribou-triumphs-by-half-a-length-brookmeade-entry-runs-wide-then.html | CARIBOU TRIUMPHS BY HALF A LENGTH; Brookmeade Entry Runs Wide, Then Tosses Permane After Capturing Jamaica Race HEAD SMART GAINS PLACE Late Withdrawals Ordered in Two Events Result in Big Refunds to Bettors | True | By James Roach | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/belgium-obtains-stopgap-cabinet-huysmans-regroups-socialists.html | BELGIUM OBTAINS STOP-GAP CABINET; Huysmans Regroups Socialists, Liberals, Reds--His Taking Premiership in Doubt | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/klan-crosses-go-begging.html | Klan Crosses Go Begging | True | Special to THE NEW YORK TIMES. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/li-trainmen-vote-on-strike-over-pay.html | L.I. TRAINMEN VOTE ON STRIKE OVER PAY | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/utility-to-receive-bids.html | Utility to Receive Bids | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/ef-nuse-fatally-hurt-jersey-city-physician-dies-after-auto-accident.html | E.F. NUSE FATALLY HURT; Jersey City Physician Dies After Auto Accident in Newark | True | Special to THE NEW YORK TIMES. | C1B 30553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/single-bond-issue-offered-for-week-sunray-oil-debentures-with-total.html | SINGLE BOND ISSUE OFFERED FOR WEEK; Sunray Oil Debentures With Total of $20,000,000, Compare With 12 in Previous Week | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/dividend-meeting-today-lane-bryants-stock-plan.html | DIVIDEND MEETING TODAY; Lane Bryant's Stock Plan | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/dutchsoviet-trade-curbed-by-2-factors.html | DUTCH-SOVIET TRADE CURBED BY 2 FACTORS | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/5hitter-by-trout-beats-red-sox-71-boston-suffers-third-setback-in.html | 5-HITTER BY TROUT BEATS RED SOX, 7-1; Boston Suffers Third Setback in Row Before Tiger Ace-- Hughson, Bagby Pounded | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/rental-housing-gets-new-funds-life-insurance-companies-spending-a.html | RENTAL HOUSING GETS NEW FUNDS; Life Insurance Companies Spending A $150,000,000 on New Projects | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/miller-acquires-broadway-house-producer-buys-henry-millers-for.html | MILLER ACQUIRES BROADWAY HOUSE; Producer Buys Henry Miller's for $400,000-- Tauber Due by Plane From London | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/urge-huge-canal-outlay-engineers-ask-2-billion-work-at-panama-for.html | URGE HUGE CANAL OUTLAY; Engineers Ask 2 Billion Work at Panama for Security | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/megogo-ties-mark-at-atlantic-city-choice-runs-mile-and-furlong-in.html | MEGOGO TIES MARK AT ATLANTIC CITY; Choice Runs Mile and Furlong in 1:51 2/5, Taking Feature by 8 Lengths-- Adonis 2d | True | | C1B 30553 |
| 1946-08-03 | 1946-08-03 | https://www.nytimes.com/1946/08/03/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Wireless To the New York Times. | C1B 30553 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/congress-fears-a-special-session-several-key-legislators-think.html | CONGRESS FEARS A SPECIAL SESSION; Several Key Legislators Think President Will Recall Them Some Time in the Fall | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/our-cities-air-future.html | OUR CITIES' AIR FUTURE | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/hurt-on-false-alarm-lieutenant-thrown-to-street-as-fire-truck.html | HURT ON FALSE ALARM; Lieutenant Thrown to Street as Fire Truck, Trolley Car Crash | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/lull-in-july-fur-trading-blamed-on-higher-prices.html | Lull in July Fur Trading Blamed on Higher Prices | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/edith-i-anderson-betrothed.html | Edith I. Anderson Betrothed | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/daughter-to-reginald-mcgarrys.html | Daughter to Reginald McGarrys | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/pro-yankees-ticket-sale-seats-available-tuesday-for-game-with.html | PRO YANKEES TICKET SALE; Seats Available Tuesday for Game With Bisons, Sept. 14 | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/braves-down-cubs-in-night-game-31-span-wins-sixhit-effort-two-runs.html | BRAVES DOWN CUBS IN NIGHT GAME, 3-1; Span Wins Six-Hit Effort-- Two Runs in Second Settle Issue Before 24,535 | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/eagles-expect-60-players.html | Eagles Expect 60 Players | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/cowles-choice-to-coach-basketball-at-michigan.html | Cowles Choice to Coach Basketball at Michigan | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/grace-retz-bride-of-former-officer-wed-to-douglas-dunn-donald-who.html | GRACE RETZ BRIDE OF FORMER OFFICER; Wed to Douglas Dunn Donald, Who Served in Navy, in Grace Church, Nyack | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/moscow-holds-us-bent-on-offensive-broadcast-says-military-caste.html | MOSCOW HOLDS U.S. BENT ON OFFENSIVE; Broadcast Says Military Caste Arises to Impose American Will on the World | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/alice-iglehart-fiancee-smith-college-graduate-will-be-wed-to-lieut.html | ALICE IGLEHART FIANCEE; Smith College Graduate Will Be Wed to Lieut. G.B. McAdams | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/second-appearances-forsythia-in-autumn.html | SECOND APPEARANCES; Forsythia in Autumn | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/banta-optioned-to-st-paul.html | Banta Optioned to St. Paul | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/rehabilitation-medical-care-for-veterans-in-own-home-towns-passed.html | REHABILITATION; Medical Care for Veterans in Own Home Towns, Passed Last Week, Expected to Place Hospitals on Sound Basis | True | By Howard A. Rusk, M.d. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/storm-kills-girl-floods-homes-here-victim-hit-by-lightning-in.html | STORM KILLS GIRL, FLOODS HOMES HERE; Victim Hit by Lightning in Queens--Electric Service Halted in Queens Village | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/watering-various-plants-soil-soakers.html | WATERING VARIOUS PLANTS; Soil Soakers | True | By Mary Deputy Lamson | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/lowlands-unrest-laid-to-purge-lag-unsolved-issue-of-punishing.html | LOWLANDS UNREST LAID TO PURGE LAG; Unsolved Issue of Punishing Pro-Nazis Rends Netherlands, Belgium and Luxembourg | True | By David Anderson By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/scrap-metal-needed-in-us-reconversion.html | SCRAP METAL NEEDED IN U.S. RECONVERSION | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/georgia-weighs-monroe-murders-lynching-of-negroes-is-being-used-as.html | GEORGIA WEIGHS MONROE MURDERS; Lynching of Negroes Is Being Used as Political Issue | True | By John Mebane | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/scenes-from-an-incoming-western-drama-and-a-current-romantic-comedy.html | Scenes From an Incoming Western Drama and a Current Romantic Comedy | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/carol-simson-is-affianced.html | Carol Simson Is Affianced | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/shows-today.html | SHOWS TODAY | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/lawyers-title-report-shows-sharp-rise-in-realty-trading.html | Lawyers Title Report Shows Sharp Rise in Realty Trading | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/un-still-plagued-by-quest-for-home-assembly-is-urged-to-extend.html | U.N. STILL PLAGUED BY QUEST FOR HOME; Assembly Is Urged to Extend Search to Areas Built Up for War Installations BID TO QUEENS PRESSED Renewed Resentment Against Permanent Quarters May Reopen Entire Question | True | By George Barrett | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/winnipeg-changes-rye-rule.html | Winnipeg Changes Rye Rule | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/home-front-heroes-the-government-is-still-paying-tribute-to.html | Home Front Heroes; The Government is still paying tribute to civilians who served valorously in the war. | True | By George H. Copeland | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mead-auto-inquiry-asked-by-reuther-uaw-head-asserts-the-big-3.html | MEAD AUTO INQUIRY ASKED BY REUTHER; UAW Head Asserts the 'Big 3' Created 'Myth' Suppliers' Strikes Blight Production | True | By Walter W. Ruch Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/ruth-adele-bryan-has-four-attendants-at-her-marriage-here-to-arthur.html | Ruth Adele Bryan Has Four Attendants At Her Marriage Here to Arthur Bellaire | True | David Berns | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/margaret-m-taylor-married-to-navy-man.html | MARGARET M. TAYLOR MARRIED TO NAVY MAN | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/notes-on-science-atomic-energy-in-ussr-plans-fellowships-for-arctic.html | NOTES ON SCIENCE; Atomic Energy in U.S.S.R. Plans -- Fellowships for Arctic Work RUSSIAN BOMB?-- | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/ten-hoff-outpoints-neusel.html | Ten Hoff Outpoints Neusel | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/new-hobart-coach-named-joseph-patton-is-chosen-basketball-football.html | NEW HOBART COACH NAMED; Joseph Patton Is Chosen Basketball, Football Line Mentor | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/integration-spurt-in-rayon-field-seen-doom-of-most-converters-and.html | INTEGRATION SPURT IN RAYON FIELD SEEN; Doom of Most Converters and Small Apparel Producers, Forecast in Consequence SITUATION TRACED TO OPA Refusal to Increase Prices for Piece Goods as Production Incentive Is Cited | True | By Herbert Koshetz | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/child-to-mrs-wendell-phillips.html | Child to Mrs. Wendell Phillips | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/elizabeth-gayle-becomes-fiancee-alumna-of-randolphmacon-is-engaged.html | ELIZABETH GAYLE BECOMES FIANCEE; Alumna of Randolph-Macon Is Engaged to Parke S. Rouse Jr., Former Navy Officer | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/wood-field-and-stream-variety-of-cartridges.html | WOOD, FIELD AND STREAM; Variety of Cartridges | True | By Raymond R. Camp | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/wctu-finds-58yearold-law-can-shut-bars-in-twomile-radius-of-ohio.html | WCTU Finds 58-Year-Old Law Can Shut Bars in Two-Mile Radius of Ohio Fairs | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/50-years-on-job-retires.html | 50 Years on Job, Retires | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/midsummer-program-notes-rhapsody-in-rhythm-provides-light-summer.html | MIDSUMMER PROGRAM NOTES; "Rhapsody in Rhythm" Provides Light Summer Listening Fare | True | By Jack Gould | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/rubio-in-coney-island-ring.html | Rubio in Coney Island Ring | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/benisch-reaches-net-final.html | Benisch Reaches Net Final | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/a-quizmaster-and-his-contestants-lew-lehr.html | A QUIZMASTER AND HIS CONTESTANTS; Lew Lehr | True | By Irving Spiegel | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/events-of-interest-in-shipping-world-federal-to-continue-in-charge.html | EVENTS OF INTEREST IN SHIPPING WORLD; Federal to Continue in Charge of Port Newark Shipyard-- Warship Program Ended | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/float-me-is-first-in-salem-feature-10to1-chance-beats-favored.html | FLOAT ME IS FIRST IN SALEM FEATURE; 10-to-1 Chance Beats Favored Dinner Party by a Length in Springsteel Handicap | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/siam-bares-vast-rice-swindle.html | Siam Bares Vast Rice Swindle | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/forever-amber-or-crime-doesnt-pay-in-the-hollywood-version-the.html | 'Forever Amber' or 'Crime Doesn't Pay'; In the Hollywood version the moral lesson will be underscored; Amber will suffer for her sins. | True | By Frank S. Nugent | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-merchants-point-of-view-business-and-inflation.html | The Merchant's Point of View; Business and Inflation | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/without-malice-public-criticism-of-films-stems-from-a-friendly.html | WITHOUT MALICE; Public Criticism of Films Stems From a Friendly Desire for Improvement | True | By Thomas M. Pryor | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/100000-more-jews-seen-fleeing-poland.html | 100,000 MORE JEWS SEEN FLEEING POLAND | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/evelyn-moores-nuptials-she-is-wed-to-john-n-drake-at-ceremony-in.html | EVELYN MOORE'S NUPTIALS; She Is Wed to John N. Drake at Ceremony in Nichols, Conn. | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miriam-ring-engaged-to-wed.html | Miriam Ring Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/delia-foster-wed-in-bridgeport.html | Delia Foster Wed in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/sampson-to-evict-wounded-gis-kin-navy-gives-tendays-notice-to-make.html | SAMPSON TO EVICT WOUNDED GI'S KIN; Navy Gives Ten-Days Notice to Make Room for Personnel of Emergency College | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/letters-to-the-times-german-economy-a-realistic-program-is-urged-to.html | Letters to The Times; German Economy A Realistic Program Is Urged to Achieve Post-War Balance | True | MAURICE R. SCHARFF. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/tel-aviv-suspects-combed-for-chiefs-two-of-stern-gang-are-listed.html | TEL AVIV SUSPECTS COMBED FOR CHIEFS; Two of Stern Gang Are Listed But Not Confirmed--3,300 Refugees Reported on Way | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/definite-pickup-noted-in-business-purchasing-agents-report-marked.html | DEFINITE PICK-UP NOTED IN BUSINESS; Purchasing Agents Report Marked Up-Swing During Lapse of Price Control | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/what-will-the-harvest-be.html | "WHAT WILL THE HARVEST BE?" | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/summer-bills.html | SUMMER BILLS | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/events-here-and-there-stamford.html | EVENTS HERE AND THERE; Stamford | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/wage-board-rejects-10-week-trainee-pay.html | WAGE BOARD REJECTS $10 WEEK TRAINEE PAY | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-call-of-the-wild.html | "THE CALL OF THE WILD" | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/helen-seibert-married-pelham-girl-becomes-bride-here-of-richard-h.html | HELEN SEIBERT MARRIED; Pelham Girl Becomes Bride Here of Richard H. Martin Jr. | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/koreans-deplore-ussoviet-snag-deadlock-in-parley-to-create.html | KOREANS DEPLORE U.S.-SOVIET SNAG; Deadlock in Parley to Create Provisional Regime Seen as Delaying Independence | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/hosiery-shipments-up-127-rise-reported-for-june-compared-with-year.html | HOSIERY SHIPMENTS UP; 12.7% Rise Reported for June, Compared With Year Ago | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/automobiles-recommendation-that-ordinary-and-expert-drivers-receive.html | AUTOMOBILES; Recommendation That Ordinary and Expert Drivers Receive Different Kinds of Licenses | True | By Bert Pierce | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/10-billion-voted-for-veteran-aid-funds-in-field-for-fiscal-year.html | 10 BILLION VOTED FOR VETERAN AID; Funds in Field for Fiscal Year Total Nearly Third of All Congress Appropriations | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/walker-in-upsala-post.html | Walker in Upsala Post | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/utah-protests-rockets-senator-thomas-objects-to-use-of-grazing.html | UTAH PROTESTS ROCKETS; Senator Thomas Objects to Use of Grazing Lands by Army | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/ferriss-red-sox-stops-tigers-53-planning-strategy-in-fight-for.html | FERRISS, RED SOX, STOPS TIGERS, 5-3; PLANNING STRATEGY IN FIGHT FOR PENNANT | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/grand-canyon-country-a-dramatic-narrative-and-a-guide.html | Grand Canyon Country: a Dramatic Narrative and a Guide | True | By Joseph Kinsey Howard | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/half-billion-paid-by-va-to-world-war-ii-veterans.html | Half Billion Paid by VA To World War II Veterans | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/text-of-presidents-statement-on-budget-review-with-demand-for.html | Text of President's Statement on Budget Review With Demand for Economies | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/delay-is-forecast-in-oil-trust-suit-sun-oil-officials-estimate.html | DELAY IS FORECAST IN OIL TRUST SUIT; Sun Oil Officials Estimate Prosecution Won't Start Until Next Year 225 CONCERNS INVOLVED Long and Tedious Inquisition Expected to Continue the Trial for Several Years | True | By Thomas E. Mullaney Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/twins-to-roy-w-chamberlains.html | Twins to Roy W. Chamberlains | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miss-me-gleason-married-in-utica-grace-episcopal-church-there-is.html | MISS M.E. GLEASON MARRIED IN UTICA; Grace Episcopal Church There Is Scene of Her Wedding to Norton Mockridge SHE IS ATTENDED BY SEVEN Elizabeth G. Gleason Sister's Maid of Honor--Maj. Arthur Flower, AUS, Best Man | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/lesson-in-balance.html | "LESSON IN BALANCE" | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/lieut-john-r-gibb-marries-ann-ward-naval-officer-cornell-alumna-are.html | LIEUT. JOHN R. GIBB MARRIES ANN WARD; Naval Officer, Cornell Alumna Are Wed in Chapel of Little Church Around the Corner | True | David Berns | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/gift-mail-for-british-in-germany.html | Gift Mail for British in Germany | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/chicago-less-noisy-new-york-also-wins-award-in-national-campaign.html | CHICAGO LESS NOISY; New York Also Wins Award in National Campaign | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/us-upholds-lane-hits-polish-attack-acheson-stresses-complete.html | U.S. UPHOLDS LANE; HITS POLISH ATTACK; Acheson Stresses 'Complete Confidence' in Envoy Despite President Bierut's Blast | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/9th-division-holds-first-reunion-here.html | 9TH DIVISION HOLDS FIRST REUNION HERE | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/10000-added-race-annexed-by-donor-choice-wins-first-running-of.html | $10,000 ADDED RACE ANNEXED BY DONOR; Choice Wins First Running of World's Playground Stakes on Atlantic City Track LOOKOUT SON 2D AT WIRE Cellophane, Coupled as Entry With Victor, Is Home Third in Sprint for Juveniles | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-atom-as-cure-and-disease.html | THE ATOM AS CURE AND DISEASE | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miss-eva-thauburn-engaged-to-marry.html | MISS EVA THAUBURN ENGAGED TO MARRY | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/sports-today.html | Sports Today | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/king-haakon-is-74.html | King Haakon Is 74 | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/parleys-horoscope-quoted.html | Parley's Horoscope Quoted | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/garcia-in-croke-park-bout.html | Garcia in Croke Park Bout | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/tall-tales-from-old-new-england.html | Tall Tales From Old New England | True | By Donald Moffat | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/virginia-vanderveer-wed-associated-press-writer-bride-of-lowell.html | VIRGINIA VANDERVEER WED; Associated Press Writer Bride of Lowell Hamilton | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/case-for-jews-put-before-21-nations-3-groups-in-paris-emphasize.html | CASE FOR JEWS PUT BEFORE 21 NATIONS; 3 Groups in Paris Emphasize Treaty Guarantees Sought in Hungary and Rumania | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/polio-wave-called-worst-in-12-years-public-health-service-reports.html | POLIO WAVE CALLED WORST IN 12 YEARS; Public Health Service Reports 4,167 Cases--An Epidemic Feared in Middle West | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/times-telephoto-in-foreign-market-distribution-to-be-made-there-by.html | TIMES TELEPHOTO IN FOREIGN MARKET; Distribution to Be Made There by International Standard Electric Corporation | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/paris-role-of-small-powers-tests-democracy-publicity-on-talks.html | PARIS ROLE OF SMALL POWERS TESTS DEMOCRACY; Publicity on Talks Enables World to Measure Sincerity of Big Four | True | By Harold Callender By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/science-in-review-truth-serum-reportedly-used-in-heirens-case-is-a.html | SCIENCE IN REVIEW; 'Truth Serum,' Reportedly Used in Heirens Case, Is a Drug Well Known to Psychiatrists | True | By Waldemar Kaempffert | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/psychological-tests.html | Psychological Tests | True | By Catherine MacKenzie | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/freeport-inquiry-closed-by-dewey-greenbaums-report-upholds-nassau.html | FREEPORT INQUIRY CLOSED BY DEWEY; Greenbaum's Report Upholds Nassau County Action on Killing of Two Negroes | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-financial-week-financial-community-reappraises-future-outlook.html | THE FINANCIAL WEEK; Financial Community Reappraises Future Outlook-- Decontrol Board Meets With Favorable Reception | True | By John G. Forrest Financial Editor. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/pacific-states-federal-exclusion-ruling-may-cause-litigation.html | PACIFIC STATES; Federal Exclusion Ruling May Cause Litigation | True | By Lawrence E. Davies | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/house-seekers-mob-lighthouse.html | House Seekers Mob Lighthouse | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/truman-signs-bills-for-bridges.html | Truman Signs Bills for Bridges | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/list-to-leave-tuesday-basso-will-sing-in-buenos-aires-and-then-go.html | LIST TO LEAVE TUESDAY; Basso Will Sing in Buenos Aires and Then Go to Europe | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/footnotes-seedy.html | Footnotes; SEEDY-- | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/readjustment-veterans-are-counseled-to-convert-insurance-to.html | READJUSTMENT; Veterans Are Counseled to Convert Insurance to Peacetime Basis as VA Begins to Set Up 13 Local Policy Offices | True | By Charles Hurd Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/tatiana-davis-a-brideelect.html | Tatiana Davis a Bride-Elect | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/jane-b-johnston-expilot-are-wed-married-yesterday.html | JANE B. JOHNSTON, EX-PILOT ARE WED; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/about-commuting.html | About--; --COMMUTING | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/generals-at-liberty-what-to-do-with-the-starred-soldier-with-no.html | Generals at Liberty; What to do with the starred soldier, with no wars to wage, is a problem in diplomacy. | True | By George Barrett | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mildred-bach-wed-to-dw-kaufmann.html | MILDRED BACH WED TO D.W. KAUFMANN | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By R.t. Bond | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/spaak-asks-big-4-to-agree-to-back-twothirds-rule-belgian-urges.html | SPAAK ASKS BIG 4 TO AGREE TO BACK TWO-THIRDS RULE; Belgian Urges France, Britain and Soviet to Endorse Plan Proposed Earlier by Byrnes GREEKS DEMAND TERRITORY Ukrainian Delegate Criticizes Italo-Yugoslav Frontier-- Trieste Talks Break Down | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/robinsoncotterell-take-golf-semifinal.html | ROBINSON-COTTERELL TAKE GOLF SEMI-FINAL | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/shower-ends-concert-15000-at-stadium-for-night-in-vienna-driven-to.html | SHOWER ENDS CONCERT; 15,000 at Stadium for 'Night in Vienna' Driven to Cover | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/junior-net-title-retained-by-flam-californian-checks-behrens-in.html | JUNIOR NET TITLE RETAINED BY FLAM; Californian Checks Behrens in Straight Sets--Bogley Annexes Boys' Laurels | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/rationing-in-costa-rica-prices-in-panama-are-frozen-at-levels-of.html | RATIONING IN COSTA RICA; Prices in Panama Are Frozen at Levels of Aug. 1 | True | By Cable To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/nine-drugged-horses-win-maryland-racing-chairman-tells-of.html | NINE DRUGGED HORSES WIN; Maryland Racing Chairman Tells of Stimulation at Bel Air | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/undertrained-teachers-get-ohio-certificates.html | Undertrained Teachers Get Ohio Certificates | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miss-betty-beaton-glen-ridge-bride-wears-white-satin-gown-at.html | MISS BETTY BEATON GLEN RIDGE BRIDE; Wears White Satin Gown at Marriage in Christ Church to William Frank Given | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/record-is-expected-in-park-attendance.html | RECORD IS EXPECTED IN PARK ATTENDANCE | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/on-experiment-a-plea-and-suggestion-for-a-theatre-to-try-out.html | ON EXPERIMENT; A Plea and Suggestion for a Theatre to Try Out Unusual New Wares | True | By Theresa Helburn | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-nations-attic.html | 'The Nation's Attic' | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/closeup-of-statesmen-is-obtained-at-paris-big-four-ministers-are.html | CLOSE-UP OF STATESMEN IS OBTAINED AT PARIS; Big Four Ministers Are Matched With Personalities From Small Nations | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/army-doctors-help-aphasia-victims-improvement-after-treatment.html | Army Doctors Help Aphasia Victims; Improvement After Treatment | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/little-giants-victors-51-leagueleading-montreal-bows-as-thomson.html | LITTLE GIANTS VICTORS, 5-1; League-Leading Montreal Bows as Thomson Hits 18th Homer | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/latest-books-received.html | Latest Books Received | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/carollo-fights-knox-tuesday.html | Carollo Fights Knox Tuesday | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/california-routs-orioles-four-113-takes-12goal-polo-final-with.html | CALIFORNIA ROUTS ORIOLES FOUR, 11-3; Takes 12-Goal Polo Final With Strong Second-Half Attack at Meadow Brook Club CARROLL, PARSELLS EXCEL Collect Four Tallies Each for Victors-- Great Neck Team Wins Round-Robin Test | True | By William J. Briordy Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/hartford-cio-plea-denied-federal-court-refuses-to-bar-governor-from.html | HARTFORD CIO PLEA DENIED; Federal Court Refuses to Bar Governor From Curbing Pickets | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mashing-2000000-pounds-of-potatoes.html | MASHING 2,000,000 POUNDS OF POTATOES | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/note-to-legalists-murder-was-always-a-crime.html | Note to Legalists: Murder Was Always a Crime | True | By Jerome Frank United States Circuit Judge | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mussolini-body-thieves-jailed-by-milan-police.html | Mussolini Body Thieves Jailed by Milan Police | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/moving-time-for-iris-blue-and-tan.html | MOVING TIME FOR IRIS; Blue and Tan | True | By Patricia Spollen | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mores-of-the-marias.html | Mores of The Marias | True | By E.b. Garside | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/attlee-back-in-london-expected-to-talk-with-bevin-on-palestine-and.html | ATTLEE BACK IN LONDON; Expected to Talk With Bevin on Palestine and Paris | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/picture-credits-93142302.html | PICTURE CREDITS | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/in-the-field-of-travel-park-dedication.html | IN THE FIELD OF TRAVEL; PARK DEDICATION | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/999-gis-in-1000-get-old-positions-back-attorney-general-reports.html | 999 GI'S IN 1,000 GET OLD POSITIONS BACK; Attorney General Reports That About 4,000,000 Have Reemployment Rights | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/french-postal-union-resumes-work-today.html | FRENCH POSTAL UNION RESUMES WORK TODAY | True | By Cable To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/44298-see-aladear-win-mars-handicap-easily-at-jamaica-scoring-an.html | 44,298 SEE ALADEAR WIN MARS HANDICAP EASILY AT JAMAICA; SCORING AN EASY VICTORY IN FIFTH RACE OF CLOSING DAY AT JAMAICA | True | By James Roach | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/siam-honors-minister-dr-ke-wells-gets-awards-for-educational-and.html | SIAM HONORS MINISTER; Dr. K.E. Wells Gets Awards for Educational and Peace Work | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/talks-set-to-avert-lakes-ship-strike.html | TALKS SET TO AVERT LAKES SHIP STRIKE | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/lift-rent-ceiling-to-speed-housing-nha-chiefs-change-regulation-to.html | LIFT RENT CEILING TO SPEED HOUSING; NHA Chiefs Change Regulation to Allow Builders Greater Profit on Low-Cost Homes | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/finns-ask-molotov-for-longer-time-to-pay-gold-installments-due-on.html | Finns Ask Molotov for Longer Time to Pay Gold Installments Due on War Reparations | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/track-union-selected-independent-organization-wins-in-jamaica.html | TRACK UNION SELECTED; Independent Organization Wins in Jamaica Election | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/two-burned-in-boat-fire-couple-in-serious-condition-after-engine.html | TWO BURNED IN BOAT FIRE; Couple in Serious Condition After Engine Back-Fires | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/boldness-in-criticism-quick-judgments.html | BOLDNESS IN CRITICISM; Quick Judgments | True | By Olin Downes | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/president-designates-aug-14-as-victory-day.html | President Designates Aug. 14 as Victory Day | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/raymond-boston-u-coach.html | Raymond Boston U. Coach | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/waa-rejects-alcoa-offer.html | WAA Rejects Alcoa Offer | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/big-four-disagree-on-plan-for-trieste-unable-to-decide-on-what.html | BIG FOUR DISAGREE ON PLAN FOR TRIESTE; Unable to Decide on What Foreign Ministers Implied by Internationalization PROPOSALS TO BE MADE Western Powers Near Accord but Russians Want Added Authority for Yugoslavs | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/a-sunday-near-arnhem.html | A Sunday Near Arnhem | True | By Frank S. Adams | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/food-vegetablesbut-different.html | FOOD; Vegetables--But Different | True | By Jane Nickerson | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/puerto-rico-moves-a-step-ahead-appointment-of-a-governor-from-the.html | Puerto Rico Moves a Step Ahead; Appointment of a Governor from the island is a partial recognition of the grave problems which weigh it down. | True | By Paul Blanshard Formerly Consultant, U.s. Section Anglo-American Caribbean Commission | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/detective-now-a-judge-michael-f-mcdermott-wins-oak-ridge-election.html | DETECTIVE NOW A JUDGE; Michael F. McDermott Wins Oak Ridge Election | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/brooklyn-cricket-victor.html | Brooklyn Cricket Victor | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/bankers-club-with-surplus-of-250000-reports-lease-troubles-with.html | Bankers Club, With Surplus of $250,000, Reports Lease Troubles With Landlord | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/markets-slowed-up-by-new-price-rules.html | MARKETS SLOWED UP BY NEW PRICE RULES | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/leopold-s-meyer-active-in-jewelry-business-in-maiden-lane-for-64.html | LEOPOLD S. MEYER; Active in Jewelry Business in Maiden Lane for 64 Years | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miss-bundy-wins-at-prague.html | Miss Bundy Wins at Prague | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/us-army-accuses-russians-as-spies-charges-three-who-were-held-in.html | U.S. ARMY ACCUSES RUSSIANS AS SPIES; Charges Three Who Were Held in Germany Sought Military Data in American Zone | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/chiang-peace-plan-reported-drafted-at-the-summer-home-of-the-chiang.html | CHIANG PEACE PLAN REPORTED DRAFTED; AT THE SUMMER HOME OF THE CHIANG KAI-SHEKS IN CHINA | True | BY Henry R. Lieberman By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/evening-finery.html | Evening Finery | True | By Virginia Pope | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/la-guardia-urgent-on-un-relief-act-need-to-take-over-from-unrra.html | LA GUARDIA URGENT ON U.N. RELIEF ACT; Need to Take Over From UNRRA Great, He Says in Nuremberg -- Seeks Trieste Clean-Up | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/truman-and-congress-part-at-a-crossroads-a-veto-president-with-own.html | TRUMAN AND CONGRESS PART AT A CROSSROADS; A 'Veto President' With Own Party in Power, He Faces Hostility Among Legislators for Rest of His Term COURT SPLIT IS NOT HELPING | True | By Arthur Krock | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/new-england-revolt-against-boss-rule-starts-in-rhode-island.html | NEW ENGLAND; Revolt Against Boss Rule Starts in Rhode Island | True | By William M. Blair | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/berry-is-sailing-victor-scores-with-intrigue-in-title-regatta-for.html | BERRY IS SAILING VICTOR; Scores With Intrigue in Title Regatta for Lightning Class | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/as-mr-low-sees-itthe-pieces-conference.html | AS MR. LOW SEES IT--"THE PIECES CONFERENCE" | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/rhubarb-in-the-dugout.html | Rhubarb in the Dugout | True | By Richard Maney | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/train-kills-woman-75-haddonfield-resident-run-down-only-100-feet.html | TRAIN KILLS WOMAN, 75; Haddonfield Resident Run Down Only 100 Feet From Home | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/another-hucksters-whirl-in-the-golden-cage.html | Another Huckster's Whirl in the Golden Cage | True | By C.v. Terry | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/jury-to-sit-aug-13-in-logan-murder-absence-of-panel-members-delays.html | JURY TO SIT AUG. 13 IN LOGAN MURDER; Absence of Panel Members Delays Action--Job Agency Summoned to Inquiry | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/treasure-chest-pity.html | Treasure Chest; Pity | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | ROBERT REIFF. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/for-a-balanced-budget-now.html | FOR A BALANCED BUDGET NOW | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/margaret-dullea-wed-public-health-service-aide-is-bride-of-lieut-m.html | MARGARET DULLEA WED; Public Health Service Aide Is Bride of Lieut. M. Simko Jr. | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/negro-deal-surveyed-66-of-whites-think-treatment-is-fair66-of-race.html | 'NEGRO DEAL' SURVEYED; 66% of Whites Think Treatment Is Fair--66% of Race Say No | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/a-bit-of-alloy-in-the-old-mesabi.html | A Bit of Alloy in the Old Mesabi | True | By Stewart H. Holbrook | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/van-blerck-takes-miles-river-heats-freeport-hydroplane-racer-scores.html | VAN BLERCK TAKES MILES RIVER HEATS; Freeport Hydroplane Racer Scores Clean Sweep at Maryland Regatta | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/peace-talk-is-missing-white-russia-to-file-kisselev-text-in-paris.html | PEACE TALK IS MISSING; White Russia to File Kisselev Text in Paris Later | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/eight-seized-in-drug-case-accused-of-selling-marijuana-cigarettes.html | EIGHT SEIZED IN DRUG CASE; Accused of Selling Marijuana Cigarettes in Newark | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/race-in-18th-leads-to-police-station-hannigan-seeks-arrest-of-two.html | RACE IN 18TH LEADS TO POLICE STATION; Hannigan Seeks Arrest of Two Marcantonio Aides, Relents When His Rival Appears | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mackenzie-sails-aries-to-victory-three-other-internationals-on.html | MACKENZIE SAILS ARIES TO VICTORY; Three Other Internationals on Heels of Leader--118 Craft in Echo Bay Competition | True | By James Robbins Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/uncertainties-cloud-future-price-picture-decontrol-board-decision.html | UNCERTAINTIES CLOUD FUTURE PRICE PICTURE; Decontrol Board Decision and Market Reaction Are Unknown Factors | True | By Charles E. Egan | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/travelers-aid-fund-names-realty-group.html | TRAVELERS AID FUND NAMES REALTY GROUP | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/education-in-review-new-ways-of-selecting-administrative-leaders.html | EDUCATION IN REVIEW; New Ways of Selecting Administrative Leaders For the City's Schools Are Considered | True | By Benjamin Fine | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/discovering-mexico-a-rich-land-of-contrasts-awaits-those-who-wander.html | DISCOVERING MEXICO; A Rich Land of Contrasts Awaits Those Who Wander From Standard Tours | True | By Virginia Lee Warren | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/south-carolina-apathetic-political-caravan-tours-state-but-voters.html | SOUTH CAROLINA APATHETIC; Political Caravan Tours State, but Voters in Primary Are Not Much Interested | True | By W.d. Workman Jr. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mangrum-shoots-68in-spring-lake-golf-national-open-champion-tied.html | MANGRUM SHOOTS 68IN SPRING LAKE GOLF; National Open Champion Tied for Lead With Harmon and Doser for $1,500 Award | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/new-owners-get-houses-in-jersey-in-brisk-trading-demand-continues.html | NEW OWNERS GET HOUSES IN JERSEY IN BRISK TRADING; Demand Continues for Places on Ocean and Shrewsbury in Monmouth County INVESTING IN HOBOKEN Buyers Pay Cash for Small Apartment Properties in 'Mile Square' City | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/notre-dame-sells-out-army-football-tickets.html | Notre Dame Sells Out Army Football Tickets | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mary-young-is-wed-in-rumson-church-former-nurses-aide-married-to.html | MARY YOUNG IS WED IN RUMSON CHURCH; Former Nurse's Aide Married to Eugene W. Mason Jr., Who Served as Army Major GOWNED IN IVORY SATIN Mrs. Robert H. McC. Young Is Honor Matron-- E.W. Thomas Best Man for ETO Veteran | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/smuts-expected-in-paris-south-african-premier-to-arrive-soon.html | SMUTS EXPECTED IN PARIS; South African Premier to Arrive Soon, Delegation Head Says | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/lifeguard-is-never-really-idle-on-guard.html | LIFEGUARD IS NEVER REALLY IDLE; ON GUARD | True | By Murray Schumach | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/italian-aid-to-continue.html | Italian Aid to Continue | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/threat-to-truman-revealed-in-report.html | THREAT TO TRUMAN REVEALED IN REPORT | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mexican-poloists-at-bogota.html | Mexican Poloists at Bogota | True | By Cable To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/british-ministry-moves.html | British Ministry Moves | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/restrict-parts-output-uaw-limits-continental-corp-on-clutches-in.html | RESTRICT PARTS OUTPUT; UAW Limits Continental Corp. on Clutches in Strike Against Long | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/baxter-c-riddle-real-estate-broker-veteran-of-the-first-world-war.html | BAXTER C. RIDDLE; Real Estate Broker, Veteran of the First World War, Dies | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/chemical-corps-bill-is-signed.html | Chemical Corps Bill Is Signed | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/obrien-clark-set-pace-lead-handicap-golf-field-with-a-61-on-forest.html | O'BRIEN, CLARK SET PACE; Lead Handicap Golf Field With a 61 on Forest Hill Links | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/racing-plane-is-tested-at-630-miles-an-hour.html | Racing Plane Is Tested At 630 Miles an Hour | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/veto-fight-might-find-us-and-russia-united-big-three-could-control.html | VETO FIGHT MIGHT FIND U.S. AND RUSSIA UNITED; Big Three Could Control Outcome of Attack on Big Five Position as Set Forth in U.N. Charter BRITISH ATTITUDE NOT CLEAR | True | By Edwin L. James | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/letters-pushbutton.html | Letters; PUSH-BUTTON | True | MARTHA L. KOBBE. | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/us-generals-reach-trinidad.html | U.S. Generals Reach Trinidad | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mary-l-walker-bride-in-roselle-has-her-two-cousins-among-attendants.html | MARY L. WALKER BRIDE IN ROSELLE; Has Her Two Cousins Among Attendants at Wedding to Everett W. Newcomb Jr. | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/small-powers-lose-battle-to-vote-on-parley-chairman-rules-group.html | Small Powers Lose Battle To Vote on Parley Chairman; Rules Group Retains Rotating Presidency as U.S. and Britain Back Soviet--Briton Urges Study of Majority Decisions | True | By Harold Callender By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/martha-baldwin-a-brideelect.html | Martha Baldwin a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/athletics-on-top-74-defeat-browns-in-tenth-under-lightschapman.html | ATHLETICS ON TOP, 7-4; Defeat Browns in Tenth Under Lights--Chapman Excels | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-hoe.html | THE HOE | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/legacy-to-provide-for-safer-driving-bequest-from-david-beecroft.html | LEGACY TO PROVIDE FOR SAFER DRIVING; Bequest From David Beecroft Sets Up Ten $250 Awards Annually for Lectures | True | By Bert Pierce | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/group-living-for-veterans.html | Group Living for Veterans | True | By Mary Roche | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/a-sculptress-of-hands.html | A Sculptress of Hands | True | By Lucy Greenbaum | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/corn-prices-ease-as-rains-continue-oats-also-break-early-but.html | CORN PRICES EASE AS RAINS CONTINUE; Oats Also Break Early but Recover Partly--Wheat Is Off in Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/damato-tops-macarthur-card.html | D'Amato Tops MacArthur Card | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/realism-popularity-modernism-in-a-current-summer-group-show.html | REALISM, POPULARITY, MODERNISM; In a Current Summer Group Show | True | By Howard Devree | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/bridge-unstopped-suit.html | BRIDGE: UNSTOPPED SUIT | True | By Albert H. Morehead | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/cuban-mayorelect-here-he-seeks-materials-to-improve-havanas-water.html | CUBAN MAYOR-ELECT HERE; He Seeks Materials to Improve Havana's Water System | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/no-thank-you-hollywood-french-visitor.html | NO, THANK YOU, HOLLYWOOD; French Visitor | True | By Roy AND John Boulting | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/camping-near-new-york-near-salt-water.html | CAMPING NEAR NEW YORK; Near Salt Water | True | By Julian Picker | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/congress-wins-a-victory-over-congress-senator-la-follette-says-the.html | Congress Wins a Victory Over Congress; Senator La Follette says the Reorganization Act enables the legislature to meet the people's needs. | True | By Robert M. la Follette Jr. Senator From Wisconsin | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/glorious-glads-a-showy-flower-for-the-pool.html | GLORIOUS 'GLADS; A Showy Flower for the Pool | True | By F.w. Cassebeer | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/canadian-lumber-held-lost-to-us-diversion-to-british-empire-seen.html | CANADIAN LUMBER HELD LOST TO U.S.; Diversion to British Empire Seen Due to Higher Dominion Price, Ceilings Here | True | By Alfred R. Zipser Jr. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/around-the-garden-two-flowers-that-gain-by-thoughtful-placement.html | AROUND THE GARDEN; Two Flowers That Gain by Thoughtful Placement | True | By Dorothy H. Jenkins | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/guam-model-to-fight-typhoons.html | Guam Model to Fight Typhoons | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/television-use-due-soon-as-ad-medium-forecast-based-on-expansion-of.html | TELEVISION USE DUE SOON AS AD MEDIUM; Forecast Based on Expansion of Production, Concentration of Sets Here and in East | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/chapman-and-hackett-reach-final-of-anderson-memorial-golf-play-beat.html | Chapman and Hackett Reach Final Of Anderson Memorial Golf Play; Beat Stuart and Robbins, the Medalists, by 4 and 3--Fraser and Hyndman Set Back Willie Turnesa and Fiore, 1 Up | True | By William D. Richardson Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-deep-south-fight-to-control-hyacinth-in-bayous-increases.html | THE DEEP SOUTH; Fight to Control Hyacinth In Bayous Increases | True | By George W. Healy Jr. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/atom-bombthe-five-blasts-atom-bombone-year-later.html | Atom Bomb--The Five Blasts; Atom Bomb--One Year Later | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/opa-head-predicts-stabilized-prices-porter-expects-some-increases.html | OPA HEAD PREDICTS STABILIZED PRICES; Porter Expects Some Increases but Counts on Rising Production 'Before Too Long' | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/protestants-urge-link-with-vatican-to-gain-peace-goal-given-to-our.html | PROTESTANTS URGE LINK WITH VATICAN TO GAIN PEACE GOAL; GIVEN TO OUR GOVERNMENT FOR EMBASSY HOME IN LONDON | True | Country Life | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/us-track-team-takes-all-events-to-crush-canada-annexes-16-first.html | U.S. TRACK TEAM TAKES ALL EVENTS TO CRUSH CANADA; Annexes 16 First Places to Score by 121-20 in Meet Between Eastern Squads HARRIS IS DOUBLE VICTOR Also Helps in Relay Triumph --2 Dominion Marks Are Surpassed at Montreal | True | By Joseph M. Sheehan Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/golfer-avenges-1940-defeat.html | Golfer Avenges 1940 Defeat | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-hollywood-scene-question-of-gains.html | THE HOLLYWOOD SCENE; Question of Gains | True | By Thomas F. Brady | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/3-fall-cruises-planned-stella-polaris-will-make-19-and-21-day-trips.html | 3 FALL CRUISES PLANNED; Stella Polaris Will Make 19 and 21 Day Trips to Caribbean | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/bomb-explodes-in-colombia.html | Bomb Explodes in Colombia | True | By Cable To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/plans-long-island-auction.html | Plans Long Island Auction | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/coast-guard-plans-sea-rescue-today-helicopter-plane-and-boat-to-aid.html | COAST GUARD PLANS SEA 'RESCUE' TODAY; Helicopter, Plane and Boat to Aid in 156th Anniversary Fete to Be Held Off Coney Island | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/dr-le-holt-jr-honored.html | Dr. L.E. Holt Jr. Honored | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/railroad-blames-engineer-in-crash-jersey-central-says-signals-were.html | RAILROAD BLAMES ENGINEER IN CRASH; Jersey Central Says Signals Were Perfect--Four Inquiries Started in Bayonne Wreck | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/diane-rose-bride-of-pw-glover-jr-debutante-of-two-seasons-ago-is.html | DIANE ROSE BRIDE OF P.W. GLOVER JR.; Debutante of Two Seasons Ago Is Married to Marines Lieutenant in Westbury RECEPTION IN GLEN HEAD Marian Mitchell Honor Maid-- Bridegroom Will Resume His Studies at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/william-lowe-dies-newspaper-aide-75-former-managing-director-of.html | WILLIAM LOWE DIES; NEWSPAPER AIDE, 75; Former Managing Director of Detroit Free Press Served in Field for 48 Years | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/electron-telescope-infrared-image-tube-enabled-navy-to-work-in.html | Electron Telescope; Infra-Red Image Tube Enabled Navy to Work in Darkness | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/adam-thomas-oneida-chief-wampum-keeper-for-iroquois-confederacy.html | ADAM THOMAS; Oneida Chief, 'Wampum Keeper' for Iroquois Confederacy | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/margaret-blue-wed-to-henry-w-wallace.html | MARGARET BLUE WED TO HENRY W. WALLACE | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/us-derides-tales-we-loot-our-zone-soviet-charges-countered-by-reply.html | U.S. DERIDES TALES WE LOOT OUR ZONE; Soviet Charges Countered by Reply Our Area Is Open to All for Inspection | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/rodney-davis-us-manager-for-25-years-of-swiss-reinsurance-co-dies.html | RODNEY DAVIS; U.S. Manager for 25 Years of Swiss Reinsurance Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/quotes-on-inflation.html | Quotes On Inflation | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/3-long-islanders-killed-man-woman-child-lose-lives-in-new-hampshire.html | 3 LONG ISLANDERS KILLED; Man, Woman, Child Lose Lives in New Hampshire Auto Crash | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/women-in-sports-sectional-play-suggested.html | Women in Sports; Sectional Play Suggested | True | By Maureen Orcutt | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/news-of-stamp-world-canada-to-replace-wartime-series-with-group-to.html | NEWS OF STAMP WORLD; Canada to Replace Wartime Series With Group to Emphasize Reconversion | True | By Kent B. Stiles | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/student-veterans-outshine-civilians.html | STUDENT VETERANS OUTSHINE CIVILIANS | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/syndicate-buys-hotel-seville-as-city-deals-cover-wide-area-landmark.html | Syndicate Buys Hotel Seville As City Deals Cover Wide Area; Landmark at Madison Ave. and 29th Street in New Control—Houses and Business Buildings Figure in Sales | True | By Maurice Foley | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/frances-a-leaman-engaged-to-officer.html | FRANCES A. LEAMAN ENGAGED TO OFFICER | True | Ing-John | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/one-year-of-british-labor-socialist-regime-makes-some-revolutionary.html | ONE YEAR OF BRITISH LABOR; Socialist Regime Makes Some Revolutionary Changes, but It Is Moving Cautiously | True | By Mallory Browne By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/civil-rights-statutes-fail-in-lynching-cases-record-holds-little.html | CIVIL RIGHTS STATUTES FAIL IN LYNCHING CASES; Record Holds Little Hope of Success In Current Federal Intervention | True | By Cabell Phillips | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/for-younger-readers.html | For Younger Readers | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/george-h-colins-have-a-son.html | George H. Colins Have a Son | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/regal-gains-golf-final-halts-stewart-by-1-up-on-37th-at-denverlind.html | REGAL GAINS GOLF FINAL; Halts Stewart by 1 Up on 37th at Denver—Lind Advances | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/un-prepares-to-assume-job-of-feeding-hungry-tasks-of-unrra-to-be.html | U.N. PREPARES TO ASSUME JOB OF FEEDING HUNGRY; Tasks of UNRRA to Be Divided Among Four Agencies, With Money Gravest Problem | True | By Thomas J. Hamilton | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/industrial-plants-in-newark-are-purchased-from-estates.html | Industrial Plants in Newark Are Purchased From Estates | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/sales-of-surplus-stir-mead-interest-senate-says-committee-will-look.html | SALES OF SURPLUS STIR MEAD INTEREST; Senate Says Committee Will Look Into Disposal Abroad --Also Ready to Hear May | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/gladiolus-show-this-week.html | GLADIOLUS SHOW THIS WEEK | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/prague-to-lose-stock-exchange.html | Prague to Lose Stock Exchange | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/glider-tests-hampered-overcast-skies-impede-opening-of-national.html | GLIDER TESTS HAMPERED; Overcast Skies Impede Opening of National Elmira Meet | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/a-hunted-zionist-turns-up-in-paris-sneh-wanted-by-british-says-he.html | A HUNTED ZIONIST TURNS UP IN PARIS; Sneh, Wanted by British, Says He Was Not in Jerusalem at Time of Hotel Blast | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/queen-elizabeth-is-46-today.html | Queen Elizabeth Is 46 Today | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/expanding-output-of-gas-ranges-due-1947-production-of-3000000-to.html | EXPANDING OUTPUT OF GAS RANGES DUE; 1947 Production of 3,000,000 to 4,000,000 Units Seen and Buyers Market to 1949 | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/190-us-ships-sold-here-and-abroad-130000000-realized-in-disposal-of.html | 190 U.S. SHIPS SOLD HERE AND ABROAD; $130,000,000 Realized in Disposal of War-Built Vessels--75 Liberties Go to France | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/danes-want-new-us-loan.html | Danes Want New U.S. Loan | True | By Wireless To the New York Times. | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/rookies-go-after-gambling-bosses-veterans-stun-superiors-on-force.html | ROOKIES GO AFTER GAMBLING BOSSES; Veterans Stun Superiors on Force in Rhode Island by Reporting Violations SUSPENDED FROM DUTY Aroused Town and Outsiders Gird for Battle as Mayor Plans to Tell Charges | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mr-herbert-writes-of-parliament-difficult-material.html | MR. HERBERT WRITES OF PARLIAMENT; Difficult Material | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/socialistic-trend-is-found-in-japan-pots-and-pans-of-the-future-in.html | SOCIALISTIC TREND IS FOUND IN JAPAN; POTS AND PANS OF THE FUTURE IN JAPAN | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/white-sox-triumph-on-wrights-homer-a-white-sox-player-fails-in.html | WHITE SOX TRIUMPH ON WRIGHT'S HOMER; A WHITE SOX PLAYER FAILS IN ATTEMPT TO STEAL SECOND | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/byrnes-wins-reputation-as-faithful-in-attendance.html | Byrnes Wins Reputation As Faithful in Attendance | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/iranian-criticizes-new-british-move-premier-ghavam-assails-shift-of.html | IRANIAN CRITICIZES NEW BRITISH MOVE; Premier Ghavam Assails Shift of Troops Near Frontier-- Replacements, London Says | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/talbert-defeats-greenberg-at-net-mulloy-conquers-russell-also-in.html | TALBERT DEFEATS GREENBERG AT NET; Mulloy Conquers Russell, Also in Straight Sets, to Gain Southampton Final | True | By Allison Danzig Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/richard-edward-mark-provisions-broker-here-served-swift-co-for-30.html | RICHARD EDWARD MARK; Provisions Broker Here Served Swift & Co. for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/army-plane-crash-kills-six-on-coast-bomber-groping-in-fog-hits-side.html | ARMY PLANE CRASH KILLS SIX ON COAST; Bomber Groping in Fog Hits Side of Ditch and Explodes Near California Air Base | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/jacqueline-flynn-is-wed-in-pelham-becomes-a-bride.html | JACQUELINE FLYNN IS WED IN PELHAM; BECOMES A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/vast-area-sprayed-in-ragweed-campaign.html | VAST AREA SPRAYED IN RAGWEED CAMPAIGN | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/midwest-states-new-price-squeeze-snares-dealers-in-food-products.html | MIDWEST STATES; New Price Squeeze Snares Dealers in Food Products | True | By Hugh A. Fogarty | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/staff-raps-grady-on-palestine-plan-advisers-charge-he-ignored.html | STAFF RAPS GRADY ON PALESTINE PLAN; Advisers Charge He Ignored Directives-- High Officials Protest in Washington | True | By Cable To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/2-leap-from-auto-train-demolishes-it.html | 2 LEAP FROM AUTO; TRAIN DEMOLISHES IT | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/aviation-national-air-races-at-cleveland-first-since-1939-will.html | AVIATION; National Air Races at Cleveland, First Since 1939, Will Bring Out New Army Planes | True | By Frederick Graham | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mrs-smith-tennis-victor-st-louisan-takes-eastern-states-crown-63-46.html | MRS. SMITH TENNIS VICTOR; St. Louisan Takes Eastern States Crown, 6-3, 4-6, 8-6 | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/3-killed-us-to-pay-12575.html | 3 Killed, U.S. to Pay $12,575 | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/norway-will-rebuild-her-merchant-fleet.html | NORWAY WILL REBUILD HER MERCHANT FLEET | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/pacific-commands-still-need-unity-complexities-of-responsibility.html | PACIFIC COMMANDS STILL NEED UNITY; Complexities of Responsibility Between MacArthur, Navy Outdo Pearl Harbor DEFENSES 'COORDINATED' But Hawaii Headquarters Sees Washington Action Essential to Put Services Straight | True | By Hanson W. Baldwin By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/employment-on-rise-in-60-of-labor-areas.html | EMPLOYMENT ON RISE IN 60% OF LABOR AREAS | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/a-peoples-peace.html | A PEOPLE'S PEACE | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/spies-and-counterspies.html | Spies and Counter-Spies | True | By Jane Cobb | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/records-two-albums-of-lieder-hugo-wolf-songs.html | RECORDS: TWO ALBUMS OF LIEDER; Hugo Wolf Songs | True | By Howard Taubman | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/longacre-building-in-times-sq-sold-to-mexican-group-apartments.html | LONGACRE BUILDING IN TIMES SQ. SOLD TO MEXICAN GROUP; Apartments, Store Building and Hotel Landmark in City Deals | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/beazleys-1hitter-wins-for-cards-31-rain-halts-phils-game-after-5-in.html | BEAZLEY'S 1-HITTER WINS FOR CARDS, 3-1; Rain Halts Phils' Game After 5 Innings-- McCormick Homer Spoils Perfect Pitching DUSAK SCORES TWO RUNS St. Louis Outfielder Singles in Second and Fourth, When Pair of Tallies Decides | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/2-killed-27-hurt-in-headon-crash-on-li-railroad-second-rail.html | 2 KILLED, 27 HURT IN HEAD-ON CRASH ON L.I. RAILROAD; SECOND RAIL ACCIDENT IN 18 HOURS IN METROPOLITAN AREA | True | By Joseph C. Ingraham Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/of-words-and-meanings.html | Of Words and Meanings | True | By S. Stansfeld Sargent Assistant Professor of Psychology, Barnard College | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/adrienne-phillips-wed-houghton-college-alumna-the-bride-of-wh.html | ADRIENNE PHILLIPS WED; Houghton College Alumna the Bride of W.H. Wickersham | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-american-mooda-world-question-distrust-of-russias-aims-has.html | The American Mood--A World Question; Distrust of Russia's aims has sharpened the people's interest in the Paris parleys. | True | By James Reston | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/wholesale-food-prices-higher.html | Wholesale Food Prices Higher | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/heads-young-democratic-clubs.html | Heads Young Democratic Clubs | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/some-first-principles-some-first-economic-principles.html | Some First Principles; Some First Economic Principles | True | By John Chamberlain | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-news-of-the-week-in-review-paris-peace-conference-1946the.html | THE NEWS OF THE WEEK IN REVIEW; PARIS PEACE CONFERENCE, 1946--THE MEETING OF THE TWENTY-ONE NATIONS AT THE LUXEMBOURG PALACE | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/ships-race-to-salvage-freighter-4500000-prize-in-the-atlantic-ships.html | Ships Race to Salvage Freighter, $4,500,000 Prize, in the Atlantic; Ships Race to Salvage Freighter, $4,500,000 Prize, in the Atlantic | True | By George Horne | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/250-bills-passed-in-rush-await-trumans-action.html | 250 Bills Passed in Rush Await Truman's Action | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/dead-in-ship-fire-fixed-at-18.html | Dead in Ship Fire Fixed at 18 | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/rain-stops-giants-after-first-inning-kennedy-blanks-pirates-then.html | RAIN STOPS GIANTS AFTER FIRST INNING; Kennedy Blanks Pirates, Then Ottmen Get Three Singles but Fail to Score | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/netherlands-fair-date-set.html | Netherlands Fair Date Set | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/ashes-of-lady-vestey-are-home-for-burial-in-a-nebraska-grave.html | Ashes of Lady Vestey Are Home For Burial in a Nebraska Grave; 'Cinderella' Girl Who Rose From $12-aWeek Job to a $250,000-a-Year Post and Became Wife of a Lord Returns at End | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/ward-takes-golf-title.html | Ward Takes Golf Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mrs-wc-hayes-has-daughter.html | Mrs. W.C. Hayes Has Daughter | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/historian-is-first-in-50000-coast-race-ties-the-world-mark-set-by.html | Historian Is First in $50,000 Coast Race; Ties the World Mark Set by Man o' War; HISTORIAN IS FIRST IN RICH COAST RACE | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/ike-and-his-pal-the-sergeant.html | Ike and His Pal, the Sergeant | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/lauro-wins-handball-final.html | Lauro Wins Handball Final | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/burglars-seized-in-rooftop-search-two-youths-caught-at-3-am-with.html | BURGLARS SEIZED IN ROOFTOP SEARCH; Two Youths Caught at 3 A.M. With Aid of Spotlights-- Hunt Rouses 'Village' | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/allbreed-show-at-sparta-today-opens-big-august-dog-calendar-rhode.html | All-Breed Show at Sparta Today Opens Big August Dog Calendar; Rhode Island Fixture Set for Next Sunday Finger Lakes Event Scheduled for 16th and Troy's Exhibit the Day Following | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/order-of-the-finishes.html | Order of the Finishes | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Chidnoff | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/a-catholic-anthology.html | A Catholic Anthology | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/full-powers-used-president-goes-beyond-predecessors-in-call-for.html | FULL POWERS USED; President Goes Beyond Predecessors in Call for Specific Slashes MORATORIUM ON BUILDING Revised Budget Sets Deficit at $1,900,000,000, but Balance Is Still an Aim for This Year | True | By John H. Crider Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/coal-compensation-approved.html | Coal Compensation Approved | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/life-with-father-alpine-circuit.html | Life With Father, Alpine Circuit | True | By Mary Mian | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/ask-cattle-for-europe-peace-aid.html | Ask Cattle for Europe Peace Aid | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/1000-found-in-newark-street.html | $1,000 Found in Newark Street | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/trotting-classic-is-set-wednesday-giving-a-hambletonian-entry-a.html | TROTTING CLASSIC IS SET WEDNESDAY; GIVING A HAMBLETONIAN ENTRY A REAL WORKOUT | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/aaf-pilot-survives-crash-of-jet-plane-first-such-case-may-give.html | AAF Pilot Survives Crash of Jet Plane; First Such Case May Give Valued Data | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/printers-strike-in-athens.html | Printers Strike in Athens | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/new-director-of-nursing.html | New Director of Nursing | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/tarchiani-leaves-for-paris.html | Tarchiani Leaves for Paris | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/bikini-dud-decried-for-lifting-fears-the-underwater-atomic-blast-as.html | BIKINI 'DUD DECRIED FOR LIFTING FEARS; THE UNDERWATER ATOMIC BLAST AS PICTURED FROM THE SHORES OF BIKINI | True | By William L. Laurence | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/lensman-turned-actor-pacifist-at-war.html | LENSMAN TURNED ACTOR; Pacifist at War | True | By Edmond J. Bartnett | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/dates-govern-tax-on-dividend-income-court-decisions-on-time-of.html | DATES GOVERN TAX ON DIVIDEND INCOME; Court Decisions on Time of Receipt on Accrual Basis Becoming Settled LATE RULINGS DISCUSSED Cases of American Light and Traction and Tar Products Corporations Reviewed | True | By Godfrey N. Nelson | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/housing-project-for-veterans-started-on-part-of-old-gartelman-farm.html | Housing Project for Veterans Started On Part of Old Gartelman Farm in Queens | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/one-vote-for-the-empire-one-vote-for-the-british-empire.html | One Vote for the Empire; One Vote for the British Empire | True | By Crane Brinton | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/dodgers-lose-32-as-reds-send-home-two-runs-in-ninth-one-run-that.html | DODGERS LOSE, 3-2 AS REDS SEND HOME TWO RUNS IN NINTH; One Run That Wasn't Scored Against the Dodgers Yesterday | True | By Roscoe McGowen | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/boom-and-bust-on-wallace-warns-secretary-says-decline-will-come.html | 'BOOM AND BUST' ON, WALLACE WARNS; Secretary Says Decline Will Come When Inventories Overtake Demand | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/chilean-acting-president-quits.html | Chilean Acting President Quits | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-upper-south-textile-mills-increase-pay-in-the-face-of-union.html | THE UPPER SOUTH; Textile Mills Increase Pay in The Face of Union Drives | True | By Virginius Dabney | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/christianitys-sources.html | Christianity's Sources | True | By George R. Stephenson | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/austrians-favor-trade-with-italy-vienna-chamber-of-commerce.html | AUSTRIANS FAVOR TRADE WITH ITALY; Vienna Chamber of Commerce Supports Proposal of Bevin for a Customs Union | True | By Albion Ross By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/shooting-marks-patrol-at-athens-tenn-to-bar-return-of-the-banished.html | Shooting Marks Patrol at Athens, Tenn., To Bar Return of the Banished Sheriff; ORGANIZE TO RESTORE LAW AND ORDER IN TENNESSEE TOWN | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miss-brice-scores-at-berkshire-fete-young-contralto-heard-with.html | MISS BRICE SCORES AT BERKSHIRE FETE; Young Contralto Heard With Chorus and Orchestra in the Second Brahms Program | True | By Olin Downes Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/capper-and-wiley-pledge-byrnes-aid-say-republicans-will-go-on.html | CAPPER AND WILEY PLEDGE BYRNES AID; Say Republicans Will Go On Backing Foreign Policy--Ask Cabinet Rank for Austin | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/queens-of-diamonds-the-girls-who-have-taken-up-softball-are-making.html | Queens of Diamonds; The girls who have taken up softball are making it a spectacular sport. | True | By Michael Strauss | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/elected-associate-rabbi-of-temple-rodeph-sholom.html | Elected Associate Rabbi Of Temple Rodeph Sholom | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/cunha-siena-head-coach.html | Cunha Siena Head Coach | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/lobelia-adaptable-visitor-not-so-tall.html | LOBELIA, ADAPTABLE VISITOR; Not So Tall | True | By Hilde Peters | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/newark-wins-in-ninth-43-clarks-hit-with-3-on-upsets-rochester-lead.html | NEWARK WINS IN NINTH, 4-3; Clark's Hit With 3 On Upsets Rochester Lead | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/times-telephoto-names-itt-unit-as-distributor.html | Times Telephoto Names I.T.&T. Unit as Distributor | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/arnall-will-defend-georgias-unit-law.html | ARNALL WILL DEFEND GEORGIA'S UNIT LAW | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/allstars-to-practice-begin-work-tomorrow-at-chicago-for-rams-game.html | ALL-STARS TO PRACTICE; Begin Work Tomorrow at Chicago for Rams' Game Aug. 23 | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miss-walsh-to-compete-in-national-meet-today.html | Miss Walsh to Compete In National Meet Today | True | By the United Press. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/queries-and-answers.html | Queries and Answers | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/brown-leads-ardery-in-kentucky-primary.html | BROWN LEADS ARDERY IN KENTUCKY PRIMARY | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/on-the-way-to-the-romantic.html | On the Way to the Romantic | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/spice-auction-held-in-holland.html | Spice Auction Held in Holland | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/conflicting-opinions-wreck-labormanagement-meeting-leaders-of-motor.html | Conflicting Opinions Wreck Labor-Management Meeting; Leaders of Motor Industry Refuse to Participate--Both Groups Suspicious | True | By Russell Porter | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/nuremberg-noose.html | "NUREMBERG NOOSE" | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus MISSISSIPPI--Awards | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/money.html | MONEY | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/planning-airports-major-secondary-and-minor-bases-fitted-into-city.html | Planning Airports; Major, Secondary and Minor Bases Fitted Into City Schemes | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miss-matil-brown-daughter-of-publisher-will-be-married-to-william.html | Miss Matil Brown, Daughter of Publisher, Will Be Married to William Spencer in Fall; THEIR BETROTHALS ARE ANNOUNCED HERE | True | Warman | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/lehman-urges-un-to-fill-unrra-role-warns-of-chaos-over-relief.html | LEHMAN URGES U.N. TO FILL UNRRA ROLE; Warns of Chaos Over Relief Unless Steps to Carry On Work Are Speeded | True | By Thomas J. Hamilton | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mneill-advances-in-eastern-tennis-captures-firstround-grass-court.html | M'NEILL ADVANCES IN EASTERN TENNIS; Captures First-Round Grass Court Match From Antignat at Orange Club, 6-0, 6-2 | True | By John Rendel Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/film-code-drafted-on-trading-abroad-board-bids-industry-handle.html | FILM CODE DRAFTED ON TRADING ABROAD; Board Bids Industry Handle Foreign Problems Itself Rather Than Through U.S. Agency | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miss-veit-married-to-wg-tumbridge-ceremony-is-performed-in-the.html | MISS VEIT MARRIED TO W.G. TUMBRIDGE; Ceremony Is Performed in the Chapel of St. Bartholomew's -- Reception at Sherry's | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/news-and-gossip-of-the-rialto-gbs-notes-a-difference-between.html | NEWS AND GOSSIP OF THE RIALTO; G.B.S. Notes a Difference Between Shakespeare and Himself | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/sports-of-the-times-where-angels-fear-to-tread.html | Sports of the Times; Where Angels Fear to Tread | True | By William D. Richardson | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/penmen-of-the-air-top-secret.html | Penmen Of the Air; TOP SECRET-- | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/mlane-swims-1500-in-a-record-19231-akron-15yearold-captures.html | M'LANE SWIMS 1,500 IN A RECORD 19:23.1; Akron 15-Year-Old Captures National Title--Ohio State Sets Medley Relay Mark | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/staff-to-speed-up-training-of-masons.html | STAFF TO SPEED UP TRAINING OF MASONS | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/by-way-of-report-winchell-and-runyon-writing-film-of-manhattan.html | BY WAY OF REPORT; Winchell and Runyon Writing Film of Manhattan Night Life--Other Items | True | By A.h. Weiler | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/it-happens-in-music-makers-of-music-at-tanglewood-and-lewisohn.html | IT HAPPENS IN MUSIC; Makers of Music at Tanglewood and Lewisohn Stadium | True | Ruth Orkir | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/sad-successful-men.html | Sad, Successful Men | True | By Andre Maurois | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/wedding-in-jersey-for-miss-sullivan-she-has-three-attendants-at.html | WEDDING IN JERSEY FOR MISS SULLIVAN; She Has Three Attendants at Marriage in Bound Brook to Daniel J. Lenihan | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/all-the-scholars-were-valiant.html | All the Scholars Were Valiant | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/poles-to-execute-15-germans.html | Poles to Execute 15 Germans | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/de-gaulle-awaits-call-to-take-supreme-power-his-attitude-indicates.html | DE GAULLE AWAITS CALL TO TAKE SUPREME POWER; His Attitude Indicates That He Is Willing To Assume Leading Role in France | True | By Lansing Warren By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/one-thing-and-another-weaf-introduces-a-newcomer-to-the-early.html | ONE THING AND ANOTHER; WEAF Introduces a Newcomer to the Early Morning Air--Other Items | True | By Sidney Lohman | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/cash-sales-in-the-bronx-dwelling-and-4family-house-among-parcels.html | CASH SALES IN THE BRONX; Dwelling and 4-Family House Among Parcels Sold | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/eisenhower-arrives-in-brazil.html | Eisenhower Arrives in Brazil | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-dance-word-from-wigman-mary-wigman.html | THE DANCE: WORD FROM WIGMAN; Mary Wigman | True | By John Martin | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/nazi-exenvoy-in-china-will-be-tried-as-a-spy.html | NAZI EX-ENVOY IN CHINA WILL BE TRIED AS A SPY | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/ireland-portugal-apply-to-un-raising-new-member-bids-to-six-ireland.html | Ireland, Portugal Apply to U.N., Raising New Member Bids to Six; IRELAND, PORTUGAL APPLY TO JOIN U.N. | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miss-hodges-betrothed-cornell-alumna-fiancee-of-lieut-oliver-j.html | MISS HODGES BETROTHED; Cornell Alumna Fiancee of Lieut. Oliver J. Purnell, Navy | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/gaf-chronicle-the-rise-and-fall-of-the-german-air-force.html | "GAF" Chronicle; The Rise and Fall of the German Air Force | True | By Hanson W. Baldwin | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/its-all-in-your-eyes-and-timing-ted-williams-red-sox-superslugger.html | 'It's All in Your Eyes and Timing'; Ted Williams, Red Sox super-slugger, tells how he knocks out the homers. | True | By Russell Owen | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/arabs-call-on-pope-to-aid-in-palestine.html | ARABS CALL ON POPE TO AID IN PALESTINE | True | By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-warriors-return.html | The Warriors' Return | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-man-who-tamed-big-muddy.html | The Man Who Tamed 'Big Muddy' | True | By Horace Reynolds | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/opening-the-mail-bag-cites-french-example.html | OPENING THE MAIL BAG; Cites French Example | True | SIMON SCHATZ. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/peiping-is-gloomy-over-peace-talks-predictions-of-greater-strife.html | PEIPING IS GLOOMY OVER PEACE TALKS; Predictions of Greater Strife Are Supported by Views of Three Red Generals U.S. FORCE IS BIG ISSUE Nanking Military Leader Will Come Here to Combat Call for Marines' Withdrawal | True | By Benjamin Welles By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miss-olive-j-beazley-south-orange-bride.html | MISS OLIVE J. BEAZLEY SOUTH ORANGE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/people-who-read-and-write-inventor.html | People Who Read and Write; Inventor | True | By John K. Hutchens | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/germans-await-nuremberg-verdict-millions-are-involved-through-big.html | GERMANS AWAIT NUREMBERG VERDICT; Millions Are Involved Through Big Nazi Organizations | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/old-family-holding-is-sold-in-brooklyn-sold-to-tenant.html | OLD FAMILY HOLDING IS SOLD IN BROOKLYN; SOLD TO TENANT | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/britain-maps-strategy-with-palestine-as-key-leaving-egypt-she.html | BRITAIN MAPS STRATEGY WITH PALESTINE AS KEY; Leaving Egypt, She Believes New Eastern Defenses Will Be Ample | True | By Sydney Gruson By Wireless To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/city-gardeners-pintsize.html | City Gardeners, Pint-Size | True | By Beatrice Oppenheim | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/two-of-sixteen-offers-propose-use-of-big-and-little-inch-to-bring.html | Two of Sixteen Offers Propose Use of 'Big' and 'Little Inch' to Bring Supply From Southwest--Financing Planned; BIDS FOR PIPELINES FOR NATURAL GAS | True | By John P. Callahan | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/miss-fry-triumphs-in-3-set-semifinal-ohio-girl-halts-mrs-rihbany-in.html | MISS FRY TRIUMPHS IN 3-SET SEMI-FINAL; Ohio Girl Halts Mrs. Rihbany in East Hampton Tennis, 3-6, 6-2, 6-3 MRS. PRENTISS ADVANCES Los Angeles Player Puts Out Miss Moran at Maidstone Club, 7-5, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/argentina-moving-to-creditor-status-bond-redemptions-ordered-by.html | ARGENTINA MOVING TO CREDITOR STATUS; Bond Redemptions Ordered by National Regime to Wipe Out External Debt POLICY A SURPRISE HERE $130,222,100 in Dollar Issues Expected to Be Retired in the Next Few Months | True | By Paul Heffernan | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/new-cast-old-story.html | New Cast, Old Story | True | By John Day | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/nazi-says-elite-guard-had-emphasized-sports.html | Nazi Says Elite Guard Had Emphasized Sports | True | | C1B 31120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/wolfes-genius-seen-afresh-a-european-recounts-his-discovery-of-an.html | WOLFE'S GENIUS SEEN AFRESH; A European Recounts His Discovery of An Eloquent Voice of the New World | True | By Franz Schoenberner | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/dont-fence-me-in.html | "DON'T FENCE ME IN" | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/ransom-with-202-holds-links-lead-he-registers-a-67-in-open-at-st.html | RANSOM, WITH 202, HOLDS LINKS LEAD; He Registers a 67 in Open at St. Paul--Little Cards a 65 and Is Stroke Behind | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/edwin-i-hyneman-sportsman-dead-expart-owner-of-the-phillies-was.html | EDWIN I. HYNEMAN, SPORTSMAN, DEAD; Ex-Part Owner of the Phillies Was 77--Played in Indoor Football Game Here in '87 | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/new-case-of-fever-here-3-suspected-cases-of-unnamed-illness-also.html | NEW CASE OF FEVER HERE; 3 Suspected Cases of Unnamed Illness Also Found in Queens | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/wins-swim-title-for-fifth-time.html | Wins Swim Title for Fifth Time | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/truman-arrives-in-missouri-finds-axtell-chances-even-the-president.html | Truman Arrives in Missouri, Finds Axtell Chances 'Even'; THE PRESIDENT ARRIVES AT 'SUMMER WHITE HOUSE' | True | By Walter H. Waggoner Special To the New York Times. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/aid-in-finding-teaching-positions-different-requirements.html | Aid in Finding Teaching Positions; Different Requirements | True | | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/dimaggio-may-play-today-yanks-ace-likely-to-return-to-outfield.html | DIMAGGIO MAY PLAY TODAY; Yanks' Ace Likely to Return to Outfield Against Indians | True | Special to THE NEW YORK TIMES. | C1B 31120 |
| 1946-08-04 | 1946-08-04 | https://www.nytimes.com/1946/08/04/archives/the-other-and-unknown-harlem-it-has-comfortable-homes-and-a-quiet.html | The Other, and Unknown, Harlem; It has comfortable homes and a quiet dignity, far different from the popular version of this Negro city within the city. | True | By Fannie Hurst | C1B 31120 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/donovan-urged-for-senator.html | Donovan Urged for Senator | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/abroad-the-world-meets-again-in-geneva-with-unrra-the-fate-of-unrra.html | Abroad; The world Meets Again in Geneva With UNRRA The Fate of UNRRA People Plead for Life | True | By Anne O'Hare McCormick | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/browns-vanquish-athletics-65-74-ferrick-wins-both-as-relief-hurler.html | BROWNS VANQUISH ATHLETICS, 6-5, 7-4; Ferrick Wins Both as Relief Hurler With Laabs Driving Deciding Tallies Across | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/giants-yanks-set-for-game-tonight-40000-expected-to-see-second.html | GIANTS, YANKS SET FOR GAME TONIGHT; 40,000 Expected to See Second Inter-City Preceded byLarge Pre-Game Program | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/former-exile-puts-paraguay-at-ease-tense-capital-wonders-if-he-will.html | FORMER EXILE PUTS PARAGUAY AT EASE; Tense Capital Wonders if He Will Stage Coup--But Franco Goes Home, Not to Palace | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/ge-making-laminated-material.html | GE Making Laminated Material | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/dulles-proposes-churchmen-weigh-russianwest-rift-moral-and.html | DULLES PROPOSES CHURCHMEN WEIGH RUSSIAN-WEST RIFT; Moral and Spiritual Forces Have Power to Insure Peace, He Tells London Group CRITICIZES SCOPE IN PARIS Says Conference Touches Only Fringes but Praises Open Discussions of Issues | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/athens-press-combines-in-strike.html | Athens Press Combines in Strike | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/us-peace-aims-noted-louise-weiss-says-americans-do-not-seek-world.html | U.S. PEACE AIMS NOTED; Louise Weiss Says Americans Do Not Seek World Domination | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/golf-final-goes-to-robinson-team-cotterell-partner-in-victory-over.html | GOLF FINAL GOES TO ROBINSON TEAM; Cotterell Partner in Victory Over Schaffner, Torgerson at Wheatley Hills, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/british-billiondollar-racing-pool-guarded-by-man-who-never-failed.html | British Billion-Dollar Racing Pool Guarded by Man Who Never Failed; Four Hundred Million Turnover in Soccer Pools Revealed--Football Pool Reports Two Million Weekly Stamp Bill Moves Worry Promoters Man Who Never Failed | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/4-gis-seek-safety-from-tito-police-they-remain-in-us-embassy-to.html | 4 GI'S SEEK SAFETY FROM TITO POLICE; They Remain in U.S. Embassy to Avoid Arrest on Charge of Shooting Russian UNRRA Aid Said to Help Tito Four GI's Sheltered in Embassy | True | By John MacCormac By Cable To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/buenos-aires-flights-on-new-route-slated.html | BUENOS AIRES FLIGHTS ON NEW ROUTE SLATED | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/airport-lease-studied-brookhaven-town-board-weighs-mastic-proposal.html | AIRPORT LEASE STUDIED; Brookhaven Town Board Weighs Mastic Proposal by State | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/mneill-is-winner-in-eastern-tennis-turns-back-steele-64-63-to-gain.html | M'NEILL IS WINNER IN EASTERN TENNIS; Turns Back Steele, 6-4, 6-3, to Gain 3d Round--Bowden, Guernsey Also Advance | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/new-lamp-developed-westinghouse-equipment-is-for-home-refrigerators.html | NEW LAMP DEVELOPED; Westinghouse Equipment Is for Home Refrigerators | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/designated-to-receive-freedom-house-award.html | Designated to Receive Freedom House Award | True | The New York Times Studio, 1946 | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/british-troop-move-approved-by-iraq.html | BRITISH TROOP MOVE APPROVED BY IRAQ | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/rhode-island-city-linked-to-rackets-gambling-at-central-falls-nets.html | RHODE ISLAND CITY LINKED TO RACKETS; Gambling at Central Falls Nets $1,000,000 Yearly, Official Says on Eve of Mayor's Plea | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/mufti-will-resume-activities-in-egypt.html | MUFTI WILL RESUME ACTIVITIES IN EGYPT | True | By Wireless To the New York Times. | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/electricity-on-the-farm.html | ELECTRICITY ON THE FARM | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/francisco-g-yanes-jurist-diplomat-61.html | FRANCISCO G. YANES, JURIST, DIPLOMAT, 61 | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/free-press-action-by-americas-urged-welles-suggests-us-editors-call.html | FREE PRESS ACTION BY AMERICAS URGED; Welles Suggests U.S. Editors Call Hemisphere Meeting to Implement Ideals Press Freedom the Goal Tells of Argentine Change | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/rajah-who-sought-recognition-25-years-after-being-left-on-funeral.html | Rajah Who Sought Recognition 25 Years After Being Left on Funeral Pyre Is Dead | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/216234-for-princeton-8440-alumni-a-record-number-aid-in-annual.html | $216,234 FOR PRINCETON; 8,440 Alumni, a Record Number, Aid in Annual Campaign | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/awards-for-educators-st-johns-to-give-scholarships-to-26-catholic.html | AWARDS FOR EDUCATORS; St. John's to Give Scholarships to 26 Catholic Teachers | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/new-trade-fields-tackled-by-dutch-private-enterprise-undertakes.html | NEW TRADE FIELDS TACKLED BY DUTCH; Private Enterprise Undertakes Building of Industries and Fresh Markets Abroad NATIONAL SAVINGS SHRINK Finance Minister to Campaign for Increase--Government Debt to Be Cut | True | By Paul Catz By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/earth-tremor-in-california.html | Earth Tremor in California | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/books-published-today.html | Books Published Today | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/advertising-news-and-notes-proprietary-drug-ads-are-up-accounts.html | Advertising News and Notes; Proprietary Drug Ads Are Up Accounts Personnel Notes | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/stock-increase-planned-shareholders-of-central-soya-company-to-meet.html | STOCK INCREASE PLANNED; Shareholders of Central Soya Company to Meet | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/peace-conference-stressed.html | Peace Conference Stressed | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/mexic0-may-erect-yugoslav-factory-unrra-project-to-supply-mill-for.html | MEXIC0 MAY ERECT YUGOSLAV FACTORY; UNRRA Project to Supply Mill for Class Vials to Replace Plant Lost in War | True | By Milton Bracker Special To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/julia-montgomery-engaged-to-marry-former-oss-aide-in-italy-will-be.html | JULIA MONTGOMERY ENGAGED TO MARRY; Former OSS Aide in Italy Will Be Bride of James Seymour, British Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/peace-makers-asked-to-pull-wars-roots.html | PEACE MAKERS ASKED TO PULL WAR'S ROOTS | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/new-nursery-school-to-aid-blind-babies.html | NEW NURSERY SCHOOL TO AID BLIND BABIES | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/elaine-treitman-a-bride-west-orange-girl-is-married-here-to-william.html | ELAINE TREITMAN A BRIDE; West Orange Girl Is Married Here to William E. Lifson | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/belfast-bankers-strike-reject-wage-awards-in-first-such-walkout-in.html | BELFAST BANKERS STRIKE; Reject Wage Awards in First Such Walkout in Britain | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/un-schedule-big-in-assembly-plan-up-to-400-meetings-including.html | U.N. SCHEDULE BIG IN ASSEMBLY PLAN; Up to 400 Meetings, Including Committees, Projected During Six to Seven Weeks' Session | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/talbert-is-upset-by-mulloy-at-net-miami-player-takes-stirring-final.html | TALBERT IS UPSET BY MULLOY AT NET; Miami Player Takes Stirring Final at Southampton by 8-6, 6-0, 3-6, 2-6, 10-8 RALLIES IN THE FIFTH SET Trailing at 3-5, He Battles to Victory--Singles Rivals Annex Doubles Honors | True | By Allison Danzig Special To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/pedersen-sailing-winner-skippers-valhalla-to-lightning-class.html | PEDERSEN SAILING WINNER; Skippers Valhalla to Lightning Class Championship | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/league-official-sees-russia-helping-un.html | LEAGUE OFFICIAL SEES RUSSIA HELPING U.N. | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/800-news-publishers-to-meet.html | 800 News Publishers to Meet | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/cio-says-state-aid-to-education-lags-council-asserts-appropriations.html | CIO SAYS STATE AID TO EDUCATION LAGS; Council Asserts Appropriations for Colleges Are Relatively Lowest in Country Adequacy of Education | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/oat-prices-fluctuate-flurry-laid-to-announcement-of-federal-buying.html | OAT PRICES FLUCTUATE; Flurry Laid to Announcement of Federal Buying Plan | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/interested-spectators-at-an-air-show.html | INTERESTED SPECTATORS AT AN AIR SHOW | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/william-duggan-spent-50-years-trying-to-get-a-share-of-duggan.html | WILLIAM DUGGAN; Spent 50 Years Trying to Get a Share of 'Duggan Millions' | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/food-politics-criticized-us-official-asks-protito-forces-to-stop.html | FOOD POLITICS CRITICIZED; U.S. Official Asks Pro-Tito Forces to Stop Practice | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/song-of-norway-to-close-sept-7-to-make-stage-debut.html | 'SONG OF NORWAY' TO CLOSE SEPT. 7; TO MAKE STAGE DEBUT | True | By Sam Zolotow | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/churchill-to-get-rare-kangaroos.html | Churchill to Get Rare Kangaroos | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/san-francisco-fire-checked.html | San Francisco Fire Checked | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/byrnes-will-back-study-by-big-four-of-majority-vote-supports.html | BYRNES WILL BACK STUDY BY BIG FOUR OF MAJORITY VOTE; Supports Suggestion by British for Council Consideration of 2 Kinds of Proposals SMALL POWERS GAIN POINT Secretary, However, Implies He Will Give Greater Weight to Two-Thirds Decisions Big Four Bound by Decisions Explains Majority Vote Stand BYRNES WILL BACK BRITISH VOTE PLAN | True | By Harold Callender By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/ransons-268-wins-st-paul-open-sets-new-scoring-mark-for-meet-winner.html | Ranson's 268 Wins St. Paul Open, Sets New Scoring Mark for Meet; Winner Gets $2,000 Purse--Lawson Little Takes Second Place With 269 and Ellsworth Vines Comes in Third | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/pressburger-buys-maughams-novel-united-artists-producer-pays-200000.html | PRESSBURGER BUYS MAUGHAM'S NOVEL; United Artists Producer Pays $200,000 for 'Then and Now' -- Gov. Davis to Do Film Achard Signed by Paramount Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/mrs-herrman-married-former-frances-callam-is-bride-in-aiken-of.html | MRS. HERRMAN MARRIED; Former Frances Callam Is Bride in Aiken of Michael Bury | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/11-buildings-bought-in-jackson-heights.html | 11 BUILDINGS BOUGHT IN JACKSON HEIGHTS | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/cubas-note-urges-big-4-to-let-her-join-parley.html | Cuba's Note Urges Big 4 To Let Her Join Parley | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/jehovah-witnesses-meet-50000-hold-first-international-convention-in.html | JEHOVAH WITNESSES MEET; 50,000 Hold First International Convention in Cleveland | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/mrs-john-m-jensen-had-appeared-on-the-musical-comedy-stage-as-rae.html | MRS. JOHN M. JENSEN; Had Appeared on the Musical Comedy Stage as Rae Ring | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/unification-is-the-answer.html | UNIFICATION IS THE ANSWER | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/tribute-paid-church-founder.html | Tribute Paid Church Founder | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/surgical-fabrics-scarce-gotham-laboratories-point-to-inability-to.html | SURGICAL FABRICS SCARCE; Gotham Laboratories Point to Inability to Get Needs | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/city-dance-contests-set-dates-for-all-boroughs-listed-finals-to-be.html | CITY DANCE CONTESTS SET; Dates for All Boroughs Listed-- Finals to Be Held Sept. 5 | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/chemists-protest-inroads-of-draft-american-society-says-system-will.html | CHEMISTS PROTEST INROADS OF DRAFT; American Society Says System Will Deplete the Industry of Vitally Needed Personnel | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/sheriff-quits-post-tennessee-gis-win-former-gis-take-over-in-a.html | SHERIFF QUITS POST, TENNESSEE GI'S WIN; Former GI's Take Over in a Tennessee Town to Repel an 'Invasion' | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/tito-reviews-belgrade-parade.html | Tito Reviews Belgrade Parade | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/mrs-smith-sprague-mother-of-official-in-nassau-county-dies-in-home.html | MRS. SMITH SPRAGUE; Mother of Official in Nassau County Dies in Home at 84 | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/railway-and-shipping-associations-join-to-relieve-the-shortage-of.html | Railway and Shipping Associations Join To Relieve the Shortage of Freight Cars | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/eisenhower-hailed-by-crowds-in-brazil.html | EISENHOWER HAILED BY CROWDS IN BRAZIL | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/news-of-food-knives-every-kitchen-needs-and-how-to-care-for-them-is.html | News of Food; Knives Every Kitchen Needs, and How To Care for Them, Is Told by Expert | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/schiff-to-aid-medical-drive.html | Schiff to Aid Medical Drive | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/army-fliers-train-boys-sixty-cadets-of-civil-air-patrol-begin-week.html | ARMY FLIERS TRAIN BOYS; Sixty Cadets of Civil Air Patrol Begin Week of Instruction | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/music-of-vienna-heard-at-stadium-margit-bokor-emanuel-list-robert.html | MUSIC OF VIENNA HEARD AT STADIUM; Margit Bokor, Emanuel List, Robert Stolz Delight Throng at Lewisohn Concert | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/un-site-demands-called-grandiose-league-of-nations-critics-say-was.html | U.N. SITE DEMANDS CALLED GRANDIOSE; League of Nations, Critics Say, Was Satisfied With Much Smaller Headquarters | True | By George Barrett | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/rfc-releases-fabric-to-provide-1000000-mens-suits-topcoats-rfc.html | RFC Releases Fabric to Provide 1,000,000 Men's Suits, Topcoats; RFC FREES FABRIC FOR MEN'S CLOTHES | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bias-in-atom-center-is-ruled-out-by-army.html | BIAS IN ATOM CENTER IS RULED OUT BY ARMY | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/data-on-rubinstein-brought-from-brazil.html | DATA ON RUBINSTEIN BROUGHT FROM BRAZIL | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/russia-boosts-hungarys-war-debt-costs-adds-19800000-grants-two-more.html | Russia Boosts Hungary's War Debt Costs; Adds $19,800,000, Grants Two More Years | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/pails-upsets-czech-star-australian-defeats-drobny-in-straight-sets.html | PAILS UPSETS CZECH STAR; Australian Defeats Drobny in Straight Sets in Prague Tennis | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/novel-hauling-system.html | Novel Hauling System | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/army-to-improve-horses-remount-unit-will-continue-despite-abolition.html | ARMY TO IMPROVE HORSES; Remount Unit Will Continue Despite Abolition of Cavalry | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/inquiry-demand-pressed.html | Inquiry Demand Pressed | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/giants-collect-31-hits-to-conquer-pirates-in-double-bill-40-and-101.html | Giants Collect 31 Hits to Conquer Pirates in Double Bill, 4-0 and 10-1; Twenty in Afterpiece Is Ottmen's New Highs for Campaign--Marshall, Rigney, Rosen Connect-- Budnick, Kennedy Win Applies Whitewash Brush Rosen Busy at Bat Frisch Makes Appearance | True | By James P. Dawson | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/benisch-tennis-victor-new-eastern-veterans-champion-defeats-dr.html | BENISCH TENNIS VICTOR; New Eastern Veterans Champion Defeats Dr. Bricker, 8-6, 6-3 | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/varied-sleeve-styles-capture-attention-in-every-type-of-fur.html | VARIED SLEEVE STYLES CAPTURE ATTENTION IN EVERY TYPE OF FUR | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/saratoga-oldest-active-track-opens-today-with-20000-event-stakes.html | Saratoga, Oldest Active Track, Opens Today With $20,000 Event; Stakes List and Top Quality Thoroughbreds of Nation Insure Success of First Meeting Held Since 1942 Naming Favorite Difficult Artistic Success Assured | True | By James Roach Special To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bethpage-four-wins-104-lachs-tallies-four-times-to-lead-in-defeat.html | BETHPAGE FOUR WINS, 10-4; Lachs Tallies Four Times to Lead in Defeat of Squadron A | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/scap-challenges-silk-proposals-top-officials-in-japan-differ-with.html | SCAP CHALLENGES SILK PROPOSALS; Top Officials in Japan Differ With Magnga's Program for Faster Disposals | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/truman-gets-apology-new-zealand-minister-admits-he-was-wrong-on-us.html | TRUMAN GETS APOLOGY; New Zealand Minister Admits He Was Wrong on U.S. Pricing | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/foreign-service-institute.html | FOREIGN SERVICE INSTITUTE | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/proprietary-group-names-committees.html | PROPRIETARY GROUP NAMES COMMITTEES | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/german-girls-flocking-to-british-berlin-sector.html | German Girls Flocking To British Berlin Sector | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/robson-is-auto-victor-takes-30lap-race-at-columbus-with-zalucki.html | ROBSON IS AUTO VICTOR; Takes 30-Lap Race at Columbus With Zalucki Runner-Up | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/heads-export-division-of-the-electronic-corp.html | Heads Export Division Of the Electronic Corp. | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/black-yankees-lose-on-home-run-1-to-0.html | BLACK YANKEES LOSE ON HOME RUN, 1 TO 0 | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/job-agency-inquiry-will-start-today-one-that-recommended-butler-in.html | JOB AGENCY INQUIRY WILL START TODAY; One That Recommended Butler in Logan Case Is First on License Department List JOB AGENT INQUIRY WILL START TODAY | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/high-buying-abroad-by-us-is-predicted.html | HIGH BUYING ABROAD BY U.S. IS PREDICTED | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/mlane-takes-800-for-3d-swim-title-akron-boy-scores-in-nationals-aau.html | M'LANE TAKES 800 FOR 3D SWIM TITLE; Akron Boy Scores in Nationals A.A.U. Meet--Team Honors Won by Hawaiian Squad | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/belgium-dooms-71-rexists.html | Belgium Dooms 71 Rexists | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/un-plans-action-to-build-up-staff-officials-say-the-secretariat.html | U.N. PLANS ACTION TO BUILD UP STAFF; Officials Say the Secretariat Must Add 500 to Present Personnel of 1,500 LATIN AMERICANS SOUGHT U.S. Citizens Hold Big Ratio of All Jobs and Number 682 of 950 Top Employes Language Requirement Noted Americans Two-thirds of Staff Political Factor in Top Posts Examinations System Lacking | True | By Thomas J. Hamilton | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/echo-bay-race-won-by-sloop-feather-bill-cox-sails-merrill-yacht-to.html | ECHO BAY RACE WON BY SLOOP FEATHER; Bill Cox Sails Merrill Yacht to Fourth Straight in the Sound Y.R.A. Series | True | By James Robbins Special To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/the-small-nations-revolt.html | THE SMALL NATIONS REVOLT | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/opa-forces-study-of-steel-costs-price-increase-requests-are.html | OPA FORCES STUDY OF STEEL COSTS; Price Increase Requests Are Expected, Based on a Product Rather Than Whole Industry OPA FORCES STUDY OF STEEL COSTS | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/eternal-status-held-part-of-present-life.html | ETERNAL STATUS HELD PART OF PRESENT LIFE | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/britain-sells-hitler-yacht-for-use-as-pleasure-boat.html | Britain Sells Hitler Yacht For Use as Pleasure Boat | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/two-parties-to-put-2000000-in-races-democrats-and-republicans-aim.html | TWO PARTIES TO PUT $2,000,000 IN RACES; Democrats and Republicans Aim Largely at Close Districts --Labor Funds to Count, Too | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bushwicks-win-doubleheader.html | Bushwicks Win Double-Header | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/held-on-charge-of-rape.html | Held on Charge of Rape | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/excursion-steamer-protected-by-radar.html | EXCURSION STEAMER PROTECTED BY RADAR | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/connecticut-joins-alcoholism-fight-it-adopts-yale-clinics-program.html | CONNECTICUT JOINS ALCOHOLISM FIGHT; It Adopts Yale Clinic's Program After 3 Other States Set Up Funds to Combat Problem | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/dodgers-overcome-reds-in-14th-5-to-4-scoring-on-blow-that-accounted.html | DODGERS OVERCOME REDS IN 14TH, 5 TO 4; SCORING ON BLOW THAT ACCOUNTED FOR THREE DODGER RUNS | True | By Roscoe McGowen | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/canadians-win-lawn-bowling.html | Canadians Win Lawn Bowling | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/apartments-sold-on-the-west-side-groups-on-moylan-place-and-170th.html | APARTMENTS SOLD ON THE WEST SIDE; Groups on Moylan Place and 170th St. Purchased --Eighth Ave. Sales | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/harvey-a-gallup-exmayor-north-adams-mass-headed-realty-firm-55.html | HARVEY A. GALLUP; Ex-Mayor North Adams, Mass., Headed Realty Firm 55 Years | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/letters-to-the-times-pact-with-russia-appraised-a-nonaggression.html | Letters to The Times; Pact With Russia Appraised A Non-Aggression Treaty Is Held to Be No Assurance of Permanent Peace | True | PAUL SEABURY. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/miron-wins-grande-premio.html | Miron Wins Grande Premio | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/christian-sharing-called-acid-test-evans-cites-superb-example-from.html | CHRISTIAN SHARING CALLED ACID TEST; Evans Cites Superb Example From Cell 22 of Dachau Concentration Camp | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/shirley-fry-victor-36-64-75-at-tennis.html | SHIRLEY FRY VICTOR, 3-6, 6-4, 7-5, AT TENNIS | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/oneyear-maturities-of-us-59328386950.html | ONE-YEAR MATURITIES OF U.S. $59,328,386,950 | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/violent-quake-in-west-indies-santo-domingo-hit-by-wave-damage.html | Violent Quake in West Indies; Santo Domingo Hit by Wave, Damage Extends Into Haiti, With Public Buildings and Homes Razed--Puerto Rico Hit--Tremors Worst in Years | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/holiday-lag-cuts-trading-in-london-but-securities-prices-remain.html | HOLIDAY LAG CUTS TRADING IN LONDON; But Securities Prices Remain Firm Despite Lightness of Market Activity AUTUMN REVIVAL AWAITED Failure of Birmingham Loan Is Expected to Modify Drive for Cheaper Money | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/two-sea-rescues-seen-by-million-coast-guard-demonstration-brings.html | TWO SEA 'RESCUES' SEEN BY MILLION; COAST GUARD DEMONSTRATION BRINGS CONEY ISLAND THRONG TO ITS FEET | True | The New York Times | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/m-glenn-folger-65-expert-on-tax-law-poughkeepsie-attorney-is-dead.html | M. GLENN FOLGER, 65, EXPERT ON TAX LAW; Poughkeepsie Attorney Is Dead --Once Partner in Concern Here That Handled Estates | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/president-plays-host-to-young-guests.html | PRESIDENT PLAYS HOST TO YOUNG GUESTS | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bravermankislak.html | Braverman--Kislak | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/30day-convention-opens-in-harlem-federal-inquiry-into-georgia.html | 30-DAY CONVENTION OPENS IN HARLEM; Federal Inquiry Into Georgia Lynchings Urged by 3,000 at International Meeting | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/crowds-view-trotters-thirtyfive-standardbreds-set-for-50000.html | CROWDS VIEW TROTTERS; Thirty-five Standard-Breds Set for $50,000 Hambletonian | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/iceland-formally-asks-un-membership-committee-now-has-seven.html | Iceland Formally Asks U.N. Membership; Committee Now Has Seven Applications | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/east-side-parcels-in-new-ownership-apartments-dwellings-and.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Apartments, Dwellings and Business Buildings Figure in Latest Deals | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bond-averages.html | BOND AVERAGES | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/clayton-to-leave-peace-talks.html | Clayton to Leave Peace Talks | True | By Cable To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/elected-vice-president-of-us-steel-supply-co.html | Elected Vice President Of U.S. Steel Supply Co. | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/75595-see-yanks-check-indians-20-crowd-of-74529-paid-largest-in.html | 75,595 SEE YANKS CHECK INDIANS, 2-0; Crowd of 74,529 Paid Largest in Baseball History--Rain Halts Nightcap in Second FELLER FORCED TO RETIRE Goes Out With Muscle Injury in Seventh--Bombers Tally Both Runs in the Ninth | True | By John Drebinger Special To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/guatemala-fixes-air-rates.html | Guatemala Fixes Air Rates | True | By Cable To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/slaughter-assails-party-leadership-delivers-a-radio-attack-on.html | SLAUGHTER ASSAILS PARTY LEADERSHIP; Delivers a Radio Attack on Missouri Primary Foes While Truman Visits Relatives | True | By Walter H. Waggoner Special To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/60000-given-for-relief.html | $60,000 Given for Relief | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/child-commission-in-city-advocated-agency-to-coordinate-public-and.html | CHILD COMMISSION IN CITY ADVOCATED; Agency to Coordinate Public and Private Aid Is Urged by Charlotte Carr | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/economics-and-finance-labor-seventyseven-years-ago-and-now.html | ECONOMICS AND FINANCE; Labor Seventy-seven Years Ago and Now | True | By Henry Hazlitt | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/salvation-army-day-marked.html | Salvation Army Day Marked | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/lieut-freeman-court-champion.html | Lieut. Freeman Court Champion | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/trieste-project-opposed-yugoslav-envoy-to-us-says-big4-control-is.html | TRIESTE PROJECT OPPOSED; Yugoslav Envoy to U.S. Says Big-4 Control Is Favored | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/delegates-praise-progress-in-opening-week-in-paris-leaders-hope-for.html | Delegates Praise Progress In Opening Week in Paris; Leaders Hope for Final Decision on Rules This Afternoon--Evatt Displeased at Small Powers' Role--Spaak Gains Prestige DELEGATES PRAISE PROGRESS IN PARIS Evatt Disagrees on Soviet Bloc Prestige of Spaak Growing Small Nations Delight Byrnes | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/oct-16-sailing-set-for-the-elizabeth-largest-ship-virtually-rebuilt.html | OCT. 16 SAILING SET FOR THE ELIZABETH; Largest Ship Virtually Rebuilt for Civilian Use--Speed of 40 Knots Seen Degaussing Cables Removed Carpets Stretch Ten Miles | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/three-us-warships-in-naples.html | Three U.S. Warships in Naples | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/radio-today.html | RADIO TODAY | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/luxembourg-rebels-out-government-frees-army-officers-but-holds.html | LUXEMBOURG 'REBELS' OUT; Government Frees Army Officers but Holds Teacher | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/3-groups-to-weigh-jersey-train-wreck.html | 3 GROUPS TO WEIGH JERSEY TRAIN WRECK | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/cio-ousts-critic-of-order.html | CIO Ousts Critic of Order | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/soap-deliveries-off-for-halfyear-period.html | SOAP DELIVERIES OFF FOR HALF-YEAR PERIOD | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/investors-purchase-bronx-apartments.html | INVESTORS PURCHASE BRONX APARTMENTS | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/city-officials-cool-to-port-authority-handling-airports-canvass.html | CITY OFFICIALS COOL TO PORT AUTHORITY HANDLING AIRPORTS; Canvass Shows Mayor's Order for Survey Took His Own Advisers by Surprise IDLEWILD DECISION URGENT 2-Month Delay in Plans for New Field Seen Delaying Alternative Proposals Early Agreement Key Factor Serious Political Angle | True | By Paul Crowell | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/115-boys-will-run-a-miniature-us-american-legion-plans-teenagers.html | 115 BOYS WILL RUN A MINIATURE U.S.; American Legion Plans 'TeenAgers' Program in Capital Next Week to Offset Reds | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/to-confer-on-circus-fire-hartford-police-heads-act-on-report.html | TO CONFER ON CIRCUS FIRE; Hartford Police Heads Act on Report Unidentified Girl Known | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Cable To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/swiss-anniversary-marked.html | Swiss Anniversary Marked | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/koreans-gloomy-after-free-year-most-feel-that-they-have-exchanged.html | KOREANS GLOOMY AFTER 'FREE' YEAR; Most Feel That They Have Exchanged One Master for Two: U.S. and Soviet Sentries Watch Each Other KOREAN HITS OCCUPATION Says People Want U.S. and Russia to Withdraw Troops | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/patrick-l-reagan-football-official-was-captain-of-villanova-team.html | PATRICK L. REAGAN; Football Official Was Captain of Villanova Team That Beat Army | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/sports-of-the-times-reg-us-pat-off-odds-and-ends-of-observations-no.html | Sports of the Times Reg U.S. Pat. Off.; Odds and Ends of Observations No Pay-Off on 'Average' Comfort for the Dodgers | True | By John Drebinger | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/uso-to-seek-112750-nassau-county-will-be-asked-to-help-carry-on-its.html | USO TO SEEK $112,750; Nassau County Will Be Asked to Help Carry On Its Job | True | Special to THE NEW YORK TIMES. | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/new-hours-at-bronx-zoo-change-in-schedule-of-closing-times-is.html | NEW HOURS AT BRONX ZOO; Change in Schedule of Closing Times Is Announced | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/george-says-taxes-will-remain-high-present-rates-will-continue.html | GEORGE SAYS TAXES WILL REMAIN HIGH; Present Rates Will Continue Through Next Year Except in Excises, Senator Predicts | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/kowalski-to-play-for-steelers.html | Kowalski to Play for Steelers | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/doser-67-for-135-takes-golf-prize-he-sets-spring-lake-36hole-mark.html | DOSER 67 FOR 135 TAKES GOLF PRIZE; He Sets Spring Lake 36-Hole Mark in Defeating Harmon, Barron by Two Strokes | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/son-born-to-mrs-george-berko.html | Son Born to Mrs. George Berko | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/japanese-sees-hunger-avoided.html | Japanese Sees Hunger Avoided | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/moscow-soviet-scored-pravda-criticizes-delays-in-gas-installations.html | MOSCOW SOVIET SCORED; Pravda Criticizes Delays in Gas Installations in Homes | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/moscow-denounces-german-zone-plan.html | MOSCOW DENOUNCES GERMAN ZONE PLAN | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/insurance-committee-to-meet.html | Insurance Committee to Meet | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/palestine-group-voices-new-threat-irgun-zvai-leumi-warns-of-heavy.html | PALESTINE GROUP VOICES NEW THREAT; Irgun Zvai Leumi Warns of Heavy Attacks--Radio Says Curfew Will Be Resisted | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/new-dutch-trade-pact-oneyear-agreement-signed-by-yugoslav.html | NEW DUTCH TRADE PACT; One-Year Agreement Signed by Yugoslav Government | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/faithful-warned-on-use-of-riches-father-donnellan-preaching-at-st.html | FAITHFUL WARNED ON USE OF RICHES; Father Donnellan, Preaching at St. Patrick's, Says Wellto-Do Should Help Needy | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/riegel-wins-denver-golf-glendale-dark-horse-walks-off-with.html | RIEGEL WINS DENVER GOLF; Glendale Dark Horse Walks Off With Trans-Mississippi Crown | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/2-shot-3-arrested-in-racial-fracas-little-gangie-davidoff-held.html | 2 SHOT, 3 ARRESTED IN RACIAL FRACAS; 'Little Gangie' Davidoff Held After Negroes Are Wounded in Brooklyn Street | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/south-africa-pinched-by-indians-boycott.html | SOUTH AFRICA PINCHED BY INDIANS' BOYCOTT | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/gets-merchandising-post-with-ny-buying-office.html | Gets Merchandising Post With N.Y. Buying Office | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/little-giants-lose-2019-than-win-by-93.html | LITTLE GIANTS LOSE, 20-19, THAN WIN BY 9-3 | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/waits-to-fly-over-worlds-top.html | Waits to Fly Over World's Top | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/us-britain-at-refugee-talks.html | U.S., Britain at Refugee Talks | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/ferry-house-demolition-starting.html | Ferry House Demolition Starting | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/giral-pledges-full-religious-freedom-for-spain-under-republican.html | Giral Pledges Full Religious Freedom For Spain Under Republican Government | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/french-reds-affirm-policy-on-germany.html | FRENCH REDS AFFIRM POLICY ON GERMANY | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/attlee-sees-bevin-on-palestine-issue-soviet-hints-at-bid-for-voice.html | ATTLEE SEES BEVIN ON PALESTINE ISSUE; Soviet Hints at Bid for Voice on Question--Sees Strife There as Germ of War | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/will-leave-celanese-corp.html | Will Leave Celanese Corp. | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/silver-price-effects-britain-and-india-to-feel-pinch-as-result-of.html | SILVER PRICE EFFECTS; Britain and India to Feel Pinch as Result of U.S. Action | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/100-viennese-seized-as-nazism-disciples.html | 100 VIENNESE SEIZED AS NAZISM DISCIPLES | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/help-for-the-starving.html | Help for the Starving | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/barkley-asks-end-of-bias-says-in-ohio-that-all-veterans-should-have.html | BARKLEY ASKS END OF BIAS; Says in Ohio That All Veterans Should Have Equal Rights | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/new-burma-governor-general-rance-succeeds-dormansmith-who-resigned.html | NEW BURMA GOVERNOR; General Rance Succeeds DormanSmith, Who Resigned | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/531-passengers-arrive-on-brazil-liner-that-transferred-the.html | 531 PASSENGERS ARRIVE ON BRAZIL; Liner That Transferred the Diphtheria Anti-Toxin at Sea Ends War Service | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/polar-bears-quit-arctic-causing-swedes-to-wonder.html | Polar Bears Quit Arctic, Causing Swedes to Wonder | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bostwick-polo-match-canceled.html | Bostwick Polo Match Canceled | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/japan-mission-described-vatican-radio-says-buddhist-tie-is-urged-to.html | JAPAN MISSION DESCRIBED; Vatican Radio Says Buddhist Tie Is Urged to Fight Nationalism | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/slate-for-county-listed-by-liberals-endorsement-of-javits-in-21-st.html | SLATE FOR COUNTY LISTED BY LIBERALS; Endorsement of Javits in 21 st Congress District May Help Him Win Election Other Liberal Party Endorsements | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/berlin-fights-malaria-of-600-cases-in-2-months-200-originated-in.html | BERLIN FIGHTS MALARIA; Of 600 Cases in 2 Months, 200 Originated in City | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/donald-c-vaughan-jr-to-wed-rachel-lacy.html | DONALD C. VAUGHAN JR. TO WED RACHEL LACY | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/religion-declared-basis-of-morality-materialists-seek-benefits-of.html | RELIGION DECLARED BASIS OF MORALITY; Materialists Seek Benefits of System They Repudiate, Dr. Ernest Howse Says | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/doctor-to-decide-if-may-can-testify-promises-report-friday-to-guide.html | DOCTOR TO DECIDE IF MAY CAN TESTIFY; Promises Report Friday to Guide Plans of the Senate War Inquiry, Mead Says Ready to Recall Committee Cites Need for Machinery May's Condition "Critical" Batavia Metal Sale Off | True | Special to THE NEW YORK TIMES. | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/funds-for-leisure-increase-by-762-appropriations-rise-over-1941.html | FUNDS FOR LEISURE INCREASE BY 76.2%; Appropriations Rise Over 1941 Shown by a Survey of Community Chests 38.2% of Total Budgets | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/amateur-teams-open-bridge-play-their-contest-is-first-of-7-in-8.html | AMATEUR' TEAMS OPEN BRIDGE PLAY; Their Contest Is First of 7 in 8 Days of Competition for National Championships 25 GROUPS-OF-FOUR START Only a Half-Point Separates the Two Leading Ones at End of First Session | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/pravda-advises-parley-opposes-harsh-terms-for-germanys-exsatellites.html | PRAVDA ADVISES PARLEY; Opposes Harsh Terms for Germany's Ex-Satellites | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/newark-wins-51-84-bears-collect-four-homers-to-defeat-rochester.html | NEWARK WINS, 5-1, 8-4; Bears Collect Four Homers to Defeat Rochester Wings | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/tuskegees-women-gain-track-title-new-york-girl-winning-at-national.html | TUSKEGEE'S WOMEN GAIN TRACK TITLE; NEW YORK GIRL WINNING AT NATIONAL CHAMPIONSHIPS | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/scouts-form-new-unit-brooklyn-boys-get-another-district-on-sept-1.html | SCOUTS FORM NEW UNIT; Brooklyn Boys Get Another District on Sept. 1 | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/constance-heiman-is-wed-she-has-three-attendants-at-her-marriage-to.html | CONSTANCE HEIMAN IS WED; She Has Three Attendants at Her Marriage to Felix Kursrok | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/former-loan-bank-aide-ends-life.html | Former Loan Bank Aide Ends Life | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/nurses-aid-school-in-france.html | Nurses Aid School in France | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/senator-briggs-daughter-hurt.html | Senator Briggs' Daughter Hurt | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/zenger-free-press-pioneer-eulogized-in-mt-vernon-200-years-after.html | Zenger, Free Press Pioneer, Eulogized In Mt. Vernon 200 Years After Death | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/fitzpatrick-to-pick-platform-makers-democratic-state-chairman-due.html | FITZPATRICK TO PICK PLATFORM MAKERS; Democratic State Chairman, Due in City This Week, Also Will Confer With Mead Kings Leadership up Soon | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/i-matuszewski-56-diplomat-is-dead-former-polish-official-helped.html | I. MATUSZEWSKI, 56, DIPLOMAT, IS DEAD; Former Polish Official Helped Smuggle $75,000,000 in Gold From Under Nazis in 1939 Friend of Pilsudski How Gold Was Saved | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/guard-division-reviewed-guernsey-is-guest-of-podeyn-as-2000.html | GUARD DIVISION REVIEWED; Guernsey Is Guest of Podeyn as 2,000 Brooklyn Men March | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/cards-beat-phils-70-then-lose-32-split-costs-st-louis-half-game-in.html | CARDS BEAT PHILS, 7-0, THEN LOSE, 3-2; Split Costs St. Louis Half Game in National League Race-- Tabor Hits Seventh Homer | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/tokyo-press-dismissals-upheld.html | Tokyo Press Dismissals Upheld | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/cooperate-in-research-british-and-american-groups-to-exchange.html | COOPERATE IN RESEARCH; British and American Groups to Exchange Information | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/exporter-dies-in-crash-new-yorkers-plane-falls-during-south.html | EXPORTER DIES IN CRASH; New Yorker's Plane Falls During South American Tour | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/adance-extended-by-italian-stocks-average-rise-of-more-than-100-per.html | ADANCE EXTENDED BY ITALIAN STOCKS; Average Rise of More Than 100 Per Cent Since Middle of April Reported | True | By George H. Morison By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/resident-offices-report-on-trade-wholesale-market-still-awaiting.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Market Still Awaiting Price Decisions by OPA--Goods Shortage Continues | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/missourian-speaks-here-dr-james-w-clarke-discusses-the-resurrection.html | MISSOURIAN SPEAKS HERE; Dr. James W. Clarke Discusses the 'Resurrection' of America | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/tries-to-fix-crash-blame-prosecutor-says-no-jury-action-on-long.html | TRIES TO FIX CRASH BLAME; Prosecutor Says No Jury Action on Long Island Wreck Is Set | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/miss-conines-nuptials-she-is-wed-in-larchmont-church-to-lawrence.html | MISS CONINE'S NUPTIALS; She Is Wed in Larchmont Church to Lawrence Barnett Jr. | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/operation-crossroads-peale-says-birth-of-jesus-was-the-original.html | 'OPERATION CROSSROADS'; Peale Says Birth of Jesus Was the Original Such Event | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/long-island-homes-financed.html | Long Island Homes Financed | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bishop-keeps-golf-crown-beats-gerardi-in-new-england-amateur-final.html | BISHOP KEEPS GOLF CROWN; Beats Gerardi in New England Amateur Final, 7 and 5 | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/books-of-the-times-an-unconquerable-sense-of-comedy-ancient-irish.html | Books of the Times; An Unconquerable Sense of Comedy Ancient Irish Epic Presented | True | By Orville Prescott | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/french-strikers-return-communications-workers-win-pay-increases.html | FRENCH STRIKERS RETURN; Communications Workers Win Pay Increases | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/a-united-church-for-peace.html | A UNITED CHURCH FOR PEACE | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/big-rise-forecast-in-wheat-supply-present-stocks-in-us-total.html | BIG RISE FORECAST IN WHEAT SUPPLY; Present Stocks in U.S. Total 1,233,000,000 Bushels, Far Ahead of 1945-46 Figure Livestock Feeding Uncurbed Argentine Price Cut Seen | True | Special to THE NEW YORK TIMES. | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/analyzes-federal-law-state-chamber-issues-study-of-mccarrensumners.html | ANALYZES FEDERAL LAW; State Chamber Issues Study of McCarren-Sumners Act | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/gi-bodies-from-spain-about-thirty-american-soldier-dead-to-be-sent.html | GI BODIES FROM SPAIN; About Thirty American Soldier Dead to Be Sent Here | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/siamese-will-vote-today-deputies-will-be-chosen-for-half-of-the.html | SIAMESE WILL VOTE TODAY; Deputies Will Be Chosen for Half of the Lower House | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/freighter-believed-prize-of-britisher-american-farmer-abandoned.html | FREIGHTER BELIEVED PRIZE OF BRITISHER; American Farmer, Abandoned After Crash, Reported in Tow and Headed for Port FIGHT ON BOARD DESCRIBED Master of Her Sister Vessel Says His Men Sail Her Under Her Own Power U.S. Crew Aboard, Line Says Rammed in a Fog | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/british-zone-study-set-germans-seek-subdivision-into-separate.html | BRITISH ZONE STUDY SET; Germans Seek Subdivision Into Separate States | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/iraqs-king-to-study-at-home.html | Iraq's King to Study at Home | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/us-plans-fight-on-balkan-assets-seeks-to-protect-americans-claims.html | U.S. PLANS FIGHT ON BALKAN ASSETS; Seeks to Protect Americans' Claims Without Draining Ex-Enemy Countries Americans Hopeful Russian Demands Bigger U.S. Plans Concessions | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/gandhi-asks-stoppage-requests-a-oneday-nonviolent-commemorative.html | GANDHI ASKS STOPPAGE; Requests a One-Day Non-Violent Commemorative Observance | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/un-to-renew-talks-on-atomic-control.html | U.N. TO RENEW TALKS ON ATOMIC CONTROL | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/stock-offering-today-59505-shares-of-trane-company-to-be-placed-on.html | STOCK OFFERING TODAY; 59,505 Shares of Trane Company to Be Placed on Market | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/body-washed-ashore-retired-policeman-disappeared-while-swimming.html | BODY WASHED ASHORE; Retired Policeman Disappeared While Swimming Week Ago | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/sells-home-at-atlantic-beach-li.html | Sells Home at Atlantic Beach, L.I. | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/coast-guard-is-honored-simulated-rescue-and-air-feats-mark-day-at.html | COAST GUARD IS HONORED; Simulated Rescue and Air Feats Mark Day at Manteo, N.C. | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/loan-money-spent-slowly-by-britain-first-drafts-are-already-made.html | LOAN MONEY SPENT SLOWLY BY BRITAIN; First Drafts Are Already Made but Only to Buy Food and Other Essential Things PRICES KEEP ORDERS DOWN Embassy Officials Reveal That Trend May Result in Going Elsewhere for High Items | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/booksauthors.html | Books--Authors | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/shoe-men-seek-hide-compromise.html | Shoe Men Seek Hide Compromise | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/try-to-picket-winrod-groups-drawn-by-report-that-kansas-nazi-will.html | TRY TO PICKET WINROD; Groups Drawn by Report That 'Kansas Nazi' Will Speak Here | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/output-of-brushes-is-at-record-level-industry-spokesmen-believe.html | OUTPUT OF BRUSHES IS AT RECORD LEVEL; Industry Spokesmen Believe Peak Demands Will Hold Through This Year | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/ethiopia-invites-jesuits.html | Ethiopia Invites Jesuits | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/braves-gain-sweep-over-cubs-66-64-drives-by-herman-decide-both.html | BRAVES GAIN SWEEP OVER CUBS, 6-6, 6-4; Drives by Herman Decide Both Games in Late Rallies and Boston Takes 4th Place | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/la-guardia-in-geneva-unrra-director-arrives-for-council-meeting.html | LA GUARDIA IN GENEVA; UNRRA Director Arrives for Council Meeting Today. | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/waa-will-offer-30000000-goods-machine-tools-other-equip-ment-go-on.html | WAA WILL OFFER $30,000,000 GOODS; Machine Tools, Other Equip ment Go on Site Sale in N.Y. Area Today | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/alfredo-machado-venezuela-envoy-ambassador-to-us-is-dead.html | ALFREDO MACHADO, VENEZUELA ENVOY; Ambassador to U.S. Is Dead-- Representative to U.N. San Francisco Conference | True | The New York Times, 1941 | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/7-state-primaries-set-for-this-week-missouri-virginia-west-virginia.html | 7 STATE PRIMARIES SET FOR THIS WEEK; Missouri, Virginia, West Virginia, Kansas, New Hampshire Are Voting TuesdayPAC IS OPPOSING BYRDMiners' Union Fails to Endorse Kilgore in West Virginia but the CIO Backs Him | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bombay-postal-strike-ends.html | Bombay Postal Strike Ends | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/miss-macpherson-becomes-fiancee-staten-island-girl-to-be-wed-to-j.html | MISS MACPHERSON BECOMES FIANCEE; Staten Island Girl to Be Wed to J. Alden Campbell, Former Lieutenant in the Pacific | True | Russart | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/2-chinese-killed-by-harlem-couple-two-other-laundrymen-in-city-also.html | 2 CHINESE KILLED BY HARLEM COUPLE; Two Other Laundrymen in City Also Robbed in Stores in 'Badger Game' Strangled in Store Record of Arrests | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/plan-tonawandas-strike-unions-there-vote-for-oneday-halt-to-back.html | PLAN TONAWANDAS STRIKE; Unions There Vote for One-Day Halt to Back 2,000 Now Out | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/italy-will-oppose-loss-of-colonies-also-plans-to-resist-moves-for.html | ITALY WILL OPPOSE LOSS OF COLONIES; Also Plans to Resist Moves for Further Reparations and Solution on Trieste Will Not Give Away Colonies ITALY WILL OPPOSE LOSS OF COLONIES Italians Are Discouraged To Oppose Mor Reparations | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/austrians-get-new-order-those-in-spain-must-register-with-allied.html | AUSTRIANS GET NEW ORDER; Those in Spain Must Register With Allied Commission | True | By Cable To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/edward-m-robins-official-of-benson-hedges-63-long-in-tobacco.html | EDWARD M. ROBINS; Official of Benson & Hedges, 63, Long in Tobacco Industry | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/marines-go-soon-is-chinese-rumor-truman-is-said-to-wish-to-avoid.html | MARINES GO SOON, IS CHINESE RUMOR; Truman Is Said to Wish to Avoid Another Clash Like That Near Peiping Political Accord Difficult Denies Reds Have Air Force Hottest Rumor" in Kuling | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/unions-plan-noise-today-japanese-railway-workers-to-protest.html | UNIONS PLAN NOISE TODAY; Japanese Railway Workers to Protest Dismissals | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/to-advise-milk-producers.html | To Advise Milk Producers | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bevin-to-replace-attlee-as-british-groups-head.html | Bevin to Replace Attlee As British Group's Head | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/miss-betty-boskey-is-wed-to-lawyer-former-laboratory-aide-in-the.html | MISS BETTY BOSKEY IS WED TO LAWYER; Former Laboratory Aide in the Navy Is Married to Lloyd S. Snedeker, Once Captain | True | Ira L. Hill | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/american-legion-post-named-for-family-that-lost-eight-of-their-men.html | American Legion Post Named for Family That Lost Eight of Their Men in the War | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/allies-in-austria-face-wage-issue-impending-40-per-cent-rise.html | ALLIES IN AUSTRIA FACE WAGE ISSUE; Impending 40 Per Cent Rise Studied as Possible Factor in Feared Inflation | True | By Albion Ross By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/earnings-reduced-for-dow-chemical-company-reports-395-for-year-for.html | EARNINGS REDUCED FOR DOW CHEMICAL; Company Reports $3.95 for Year for Common Share, Against $6.02 EARNINGS REDUCED FOR DOW CHEMICAL | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/francis-c-newton-an-industrialist-72.html | FRANCIS C. NEWTON, AN INDUSTRIALIST, 72 | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/3-chess-contests-drawn-kashdan-pinkus-among-those-held-even-at.html | 3 CHESS CONTESTS DRAWN; Kashdan, Pinkus Among Those Held Even at Manhattan Club | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/wide-fluctuation-in-price-of-cotton-active-futures-up-158-to-236.html | WIDE FLUCTUATION IN PRICE OF COTTON; Active Futures Up 158 to 236 Points at the End of an Erratic Week | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/navy-cites-year-of-ruling-islands-transportation-as-it-is-today-in.html | NAVY CITES YEAR OF RULING ISLANDS; TRANSPORTATION AS IT IS TODAY IN THE CAPITAL OF JAPAN | True | By Hanson W. Baldwin Special To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/dc4-planes-look-alike-to-young-engineer-so-he-gets-to-puerto-rico.html | DC-4 Planes Look Alike to Young Engineer, So He Gets to Puerto Rico Instead of Holland | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/annamites-seize-140000-payroll-french-convoy-is-ambushed-in-a.html | ANNAMITES SEIZE $140,000 PAYROLL; French Convoy Is Ambushed in a Village While Carrying Langson Garrison's Cash | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bonuses-for-babies-to-begin-in-britain-first-payment-in.html | BONUSES FOR BABIES TO BEGIN IN BRITAIN; First Payment in $4,000,000a-Week Program Will Goto 2,000,000 Families | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/buffalo-legion-signs-waxman.html | Buffalo Legion Signs Waxman | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/radar-for-great-lakes-first-installation-is-made-on-clevelandcliffs.html | RADAR FOR GREAT LAKES; First Installation Is Made on Cleveland-Cliffs Ship | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/soviet-is-spurned-in-wooing-emigres-russian-refugees-in-paris-say.html | SOVIET IS SPURNED IN WOOING EMIGRES; Russian Refugees in Paris Say Interest in Citizenship Offer Has Cooled Interest Said to Cool Clandestine Papers Issued | True | By Lansing Warren By Cable To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/british-empire-units-vote-independently.html | BRITISH EMPIRE UNITS VOTE INDEPENDENTLY | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/glider-flier-is-injured-parachutes-as-downdraft-hits-sailplane-at.html | GLIDER FLIER IS INJURED; Parachutes as Downdraft Hits Sailplane at Elmira | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/camp-meeting-ends-79th-year.html | Camp Meeting Ends 79th Year | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/colombians-protest-church-sale.html | Colombians Protest Church Sale | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/boys-go-west-spend-1000-police-step-in.html | BOYS GO WEST, SPEND $1,000; POLICE STEP IN | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/harris-red-sox-beats-tigers-94-doerr-in-the-slugging-role-hits-two.html | HARRIS, RED SOX, BEATS TIGERS, 9-4; Doerr, in the Slugging Role, Hits Two Homers to Bring In 7 Runs for Victors | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/bright-wood-for-college-weekends.html | BRIGHT WOOD FOR COLLEGE WEEK-ENDS | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/arab-aim-to-force-terms-on-parley-is-told-by-leader-secretary-says.html | ARAB AIM TO FORCE TERMS ON PARLEY IS TOLD BY LEADER; Secretary Says League States Will Attend Palestine Talks but on Own Conditions AZZAM PREDICTS UNITY Doubts Holding of Sessions With Jews and Limiting of Agenda to Provincial Plan ARAB AIM TO FORCE PARLEY TERMS TOLD Denials "Amaze" Agency Leaders | True | By Clifton Daniel Special To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/fertilizer-needs-high-output-this-year-expected-to-be-insufficient.html | FERTILIZER NEEDS HIGH; Output This Year Expected to Be Insufficient | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/clarke-obrien-victors-take-forest-hills-final-with-a-125-total.html | CLARKE, O'BRIEN VICTORS; Take Forest Hills Final With a 125 Total | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/hannegan-back-in-capital-flies-in-from-havana-to-end-world-postal.html | HANNEGAN BACK IN CAPITAL; Flies in From Havana to End World Postal Inspection | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/glass-insurance-rate-up.html | Glass Insurance Rate Up | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/greeks-seek-5billion-loan-here-credit-would-set-postwar-mark-greeks.html | Greeks Seek 5-Billion Loan Here; Credit Would Set Post-War Mark; GREEKS SEEK LOAN OF 5 BILLION HERE | True | By Kenneth Campbell By Cable To the New York Times. | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/8-veterans-homes-flooded-in-queens-furnishings-clothing-ruined-in.html | 8 VETERAN'S HOMES FLOODED IN QUEENS; Furnishings, Clothing Ruined in Apartments Reported Condemned in 1938 SEWER PIPES INADEQUATE Landlord's Attitude Said to Be That the Disaster Was 'an Act of God' All Overseas Veterans Afraid of Being Homeless | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/parking-plan-cost-may-be-its-doom-survey-indicates-2000000-is.html | PARKING PLAN COST MAY BE ITS DOOM; Survey Indicates $2,000,000 Is Needed to Turn Subway Passage Into Car Lot SITES ON SURFACE SOUGHT 15 Spots Hunted for the City to Take Over on Which Taxes Are Delinquent Inadvisable in Subways Asked by Business Concerns | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/two-slain-in-santiago-mexican-bishop-urges-catholics-to-avoid.html | TWO SLAIN IN SANTIAGO; Mexican Bishop Urges Catholics to Avoid Violence | True | By Cable To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/chapmanhackett-take-links-trophy-beat-fraserhyndman-in-final-of-and.html | CHAPMAN-HACKETT TAKE LINKS TROPHY; Beat Fraser-Hyndman in Final of Anderson Memorial Play at Winged Foot, 3 and 1 VICTORS 2 UP AFTER 18TH New Jersey Players Draw Even Twice in Afternoon, Then Rivals Move to Triumph | True | By William D. Richardson Special To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/agreement-on-baseball-reforms-is-indicated-at-meeting-today-players.html | Agreement on Baseball Reforms Is Indicated at Meeting Today; Players Make Proposals in Talks Here With Majors' Policy Committee--Final Action Awaits Chandler Call to Owners Frick, Harridge to Attend Pension Fund Favored Ten-Day Clause Under Fire | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/court-sees-tokyo-film-motion-picture-used-to-whet-japanese-appetite.html | COURT SEES TOKYO FILM; Motion Picture Used to Whet Japanese Appetite for War | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/meat-trade-upset-by-high-prices-situation-called-chaotic-by-leaders.html | MEAT TRADE UPSET BY HIGH PRICES; Situation Called 'Chaotic' by Leaders as Slaughtering Holds to Peak Level FEAR RETURN OF OPA CURB July Cattle Receipts Set New High Record for the Last 18 Months | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/miss-helen-hawes-to-be-bride-in-fall-descendant-of-washington-kin.html | MISS HELEN HAWES TO BE BRIDE IN FALL; Descendant of Washington Kin Engaged to W.G. Johnston, Alumnus of Princeton | True | Special to THE NEW YORK TIMES.Carlos | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/marriage-of-marion-j-nash.html | Marriage of Marion J. Nash | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/peak-tobacco-yield-is-seen-for-the-us.html | PEAK TOBACCO YIELD IS SEEN FOR THE U.S. | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/ar-shemiots-have-a-daughter.html | A.R. Shemiots Have a Daughter | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/moscow-reports-carloading-jump-6000aday-increase-in-past-year.html | MOSCOW REPORTS CAR-LOADING JUMP; 6,000-a-Day Increase in Past Year Indicated--New Lines to Develop Urals, Siberia | True | By Drew Middleton By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/terrier-best-in-show-ch-kerreas-headman-takes-honors-at-lake-mohawk.html | TERRIER BEST IN SHOW; Ch. Ker-Rea's Headman Takes Honors at Lake Mohawk | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/sforza-in-buenos-aires.html | Sforza in Buenos Aires | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/saracoglu-cabinet-of-turkey-is-out-peker-rightist-exminister-slated.html | SARACOGLU CABINET OF TURKEY IS OUT; Peker, Rightist Ex-Minister, Slated for Premier on Eve of Assembly Session SARACOGLU CABINET OF TURKEY IS OUT | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/the-bronx-forever.html | THE BRONX FOREVER | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/rockaby-baby-on-a-cloud-top.html | Rockaby, Baby, on a Cloud Top | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/reforms-advised-in-capital-market-brookings-institutions-head-says.html | REFORMS ADVISED IN CAPITAL MARKET; Brookings Institution's Head Says Rules Must Be Eased to Get Needed Funds TO MEET NEW CONDITIONS More Resources Required Now Than in Thirties--Specific Recommendations Made | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/brown-cooper-win-in-kentucky-primary.html | BROWN, COOPER WIN IN KENTUCKY PRIMARY | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/nations-corn-crop-in-critical-period-weather-in-next-two-weeks-to.html | NATION'S CORN CROP IN CRITICAL PERIOD; Weather in Next Two Weeks to Decid a Size of Yield, Threatened by Drought | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/will-name-distributors.html | Will Name Distributors | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/cash-lard-demand-continues-strong-buying-for-domestic-trade-and.html | CASH LARD DEMAND CONTINUES STRONG; Buying for Domestic Trade and Export Is Liberal, With Big Bales to Cuba at 31-36c | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/dentist-is-drowned-dr-edward-porcelli-slips-off-ledge-into-lake.html | DENTIST IS DROWNED; Dr. Edward Porcelli Slips Off Ledge Into Lake Titicus | True | Special to THE NEW YORK TIMES. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/indiana-militia-sent-to-struck-plant.html | INDIANA MILITIA SENT TO STRUCK PLANT | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/us-gives-plant-to-austria.html | U.S. Gives Plant to Austria | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/queen-marks-birthday-elizabeth-celebrates-quietly-with-family-at.html | QUEEN MARKS BIRTHDAY; Elizabeth Celebrates Quietly With Family at Windsor | True | By Wireless To the New York Times. | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/named-as-copy-chief-by-advertising-agency.html | Named as Copy Chief By Advertising Agency | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/ill-officer-lands-in-us-lieut-hu-harris-jr-reaches-california.html | ILL OFFICER LANDS IN U.S.; Lieut. H.U. Harris Jr. Reaches California Without Iron Lung | True | | C1B 31121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/brazilian-will-visit-britain.html | Brazilian Will Visit Britain | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/school-of-law-fees-increased-at-nyu.html | SCHOOL OF LAW FEES INCREASED AT N.Y.U. | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/lyons-suggests-reforms-would-abolish-planning-body-sell-wnyc-he.html | LYONS SUGGESTS REFORMS; Would Abolish Planning Body, Sell WNYC, He Says on Radio | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/new-type-of-magazine-rack-latest-issue-in-magazine-stand.html | New Type of Magazine Rack; LATEST ISSUE IN MAGAZINE STAND | True | The New York Times Studio | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/ship-out-of-coal-burns-grain.html | Ship Out of Coal, Burns Grain | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/saves-2-in-lake-drowns-victim-is-one-of-3-in-boat-that-capsizes-in.html | SAVES 2 IN LAKE, DROWNS; Victim Is One of 3 in Boat That Capsizes in Berkshires | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/hirohitos-brother-to-be-farmer.html | Hirohito's Brother to Be Farmer | True | | C1B 31121 |
| 1946-08-05 | 1946-08-05 | https://www.nytimes.com/1946/08/05/archives/sports-today.html | Sports Today | True | | C1B 31121 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/westchester-urges-un-pay-tax-share.html | WESTCHESTER URGES U.N. PAY TAX SHARE | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/william-h-freeman-freehold-nj-funeral-director-business-in-family.html | WILLIAM H. FREEMAN; Freehold, N.J., Funeral Director --Business in Family 99 Years | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/steel-output-scheduled-to-dip-slightly-this-week.html | Steel Output Scheduled To Dip Slightly This Week | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/topics-of-the-day-in-wall-street-seasonal-trends-again.html | TOPICS OF THE DAY IN WALL STREET; Seasonal Trends Again? | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/to-supervise-purchasing-for-emerson-radio-corp.html | To Supervise Purchasing For Emerson Radio Corp. | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/bogota-cabinet-equality-presidentelect-pledges-division-between-two.html | BOGOTA CABINET EQUALITY; President-Elect Pledges Division Between Two Parties | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/june-coal-output-heavy-west-virginias-production-in-month-14377787.html | JUNE COAL OUTPUT HEAVY; West Virginia's Production in Month 14,377,787 Tons | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/continuation-seen-of-trade-controls-many-countries-expected-to-hold.html | CONTINUATION SEEN OF TRADE CONTROLS; Many Countries Expected to Hold to Curbs on Business With Us, Says Friedlaender | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/debate-is-bitter-peace-parley-receptions-mr-molotov-doesnt-objectmr.html | DEBATE IS BITTER; PEACE PARLEY RECEPTIONS; MR. MOLOTOV DOESN'T OBJECT--MR. BYRNES IS INTERESTED | True | By Harold Callender By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/japan-to-disavow-her-internal-debt-repudiation-to-be-carried-out-by.html | JAPAN TO DISAVOW HER INTERNAL DEBT; Repudiation to Be Carried Out by Levy, Devaluation of Bonds and Bank Plan | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/pro-giant-squad-to-camp-twelve-to-leave-here-today-for-training-in.html | PRO GIANT SQUAD TO CAMP; Twelve to Leave Here Today for Training in Wisconsin | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/globemaster-falls-test-crew-bails-out-on-gripsholm.html | GLOBEMASTER FALLS, TEST CREW BAILS OUT; ON GRIPSHOLM | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/new-havens-asked-for-jews-in-europe-areas-in-austria-france-or.html | NEW HAVENS ASKED FOR JEWS IN EUROPE; Areas in Austria, France or Italy Proposed for Expected 100,000 Polish Emigres | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/petrillo-gets-delay-court-allows-time-for-brief-in-lea-act-case.html | PETRILLO GETS DELAY; Court Allows Time for Brief in Lea Act Case | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/garcia-tops-croke-park-card.html | Garcia Tops Croke Park Card | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/wagner-cobb-nines-busy-boys-squads-start-practice-in-chicago-for.html | WAGNER, COBB NINES BUSY; Boys Squads Start Practice in Chicago for Game Saturday | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/channel-try-postponed-rough-sea-temporarily-checks-chileans-swim.html | CHANNEL TRY POSTPONED; Rough Sea Temporarily Checks Chilean's Swim Plans | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/italy-sets-terms-for-ratifying-pact-expansion-of-trieste-state.html | ITALY SETS TERMS FOR RATIFYING PACT; Expansion of Trieste State 'Colonies Delay and Brign Clarification Listed | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/royal-typewriter-buys-building.html | Royal Typewriter Buys Building | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/peer-sells-9000-acres-marquess-of-bath-cites-death-duties-of.html | PEER SELLS 9,000 ACRES; Marquess of Bath Cites Death Duties of 1,000,000 | True | By Cable To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/education-parley-listed-changes-required-by-air-age-to-be-discussed.html | EDUCATION PARLEY LISTED; Changes Required by Air Age to Be Discussed Here | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/canning-centers-ready-business-women-may-utilize-the-facilities.html | CANNING CENTERS READY; Business Women May Utilize the Facilities After Office Hours | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/miss-gloria-ganiard-a-prospective-bride.html | MISS GLORIA GANIARD A PROSPECTIVE BRIDE | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/john-w-mabbs-head-of-a-chicago-engineering-firm-dies-at-age-of-87.html | JOHN W. MABBS; Head of a Chicago Engineering Firm Dies at Age of 87 | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/ccny-cards-night-game-west-chester-teachers-opponent-in-lewisohn.html | C.C.N.Y. CARDS NIGHT GAME; West Chester Teachers Opponent in Lewisohn Stadium Oct. 5 | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/this-threeofakind-would-easily-make-a-full-house.html | THIS THREE-OF-A-KIND WOULD EASILY MAKE A FULL HOUSE | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/roxas-will-refuse-grant-of-amnesty-says-collaborationist-issue-in.html | ROXAS WILL REFUSE GRANT OF AMNESTY; Says Collaborationist Issue in the Philippines Must Go to Courts, Not Politics | True | By Royal Arch Gunnison North American Newspaper Alliance. | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/three-ships-to-leave-japan.html | Three Ships to Leave Japan | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/stocks-fall-back-after-8day-rise-light-profit-taking-ends-the.html | STOCKS FALL BACK AFTER 8-DAY RISE; Light Profit Taking Ends the Upswing and Some Pivotal Shares Fall 2 Points AVERAGE PRICE OFF 0.73 Of the 885 Traded, 280 Issues Advanced and 424 End the Day With Losses | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/3alarm-fire-in-bronx-2-firemen-hurt-in-blaze-that-damaged-3.html | 3-ALARM FIRE IN BRONX; 2 Firemen Hurt in Blaze That Damaged 3 Buildings | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/hunt-club-plans-horse-show.html | Hunt Club Plans Horse Show | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/inonu-wins-388-to-59-reelected-by-assembly-sworn-in-for-4th-term-in.html | INONU WINS, 388 TO 59; Re-Elected by Assembly, Sworn In for 4th Term in Turkey | True | By Cable To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/dodgers-5-in-5th-rout-braves-7-to-4-reese-walker-hit-homers-in.html | DODGERS 5 IN 5TH ROUT BRAVES, 7 TO 4; Reese, Walker Hit Homers in Rally After Hatten Is Driven Out in the Third 42,409, RECORD, ATTEND Crowd Sets Season Mark for Boston--Brooks' Margin Is Raised to 2 Games | True | By Roscoe McGowen Special To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/hogs-bring-record-highs-load-sells-at-east-st-louis-for-2515-10.html | HOGS BRING RECORD HIGHS; Load Sells at East St. Louis for $25.15, $10 Over Old Ceiling | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/miss-jean-gilbert-expilots-fiancee-graduate-of-smith-college-is.html | MISS JEAN GILBERT EX-PILOT'S FIANCEE; Graduate of Smith College Is Engaged to Hugh G. Bayne, Veteran of the Air Forces | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/dewey-lauds-veteran-aid-tells-counselors-exgis-must-be-saved-from.html | DEWEY LAUDS VETERAN AID; Tells Counselors Ex-GI's Must Be Saved From Bureaucracy | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/oxford-blue-wins-rockingham-purse-hodge-gelding-covers-mile-and.html | OXFORD BLUE WINS ROCKINGHAM PURSE; Hodge Gelding Covers Mile and Sixteenth in 1:44.4--Hearth Broom 2d, Gan Gino 3d | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/wheat-loan-price-up-steelman-orders-3cent-rise-to-national-average.html | WHEAT LOAN PRICE UP; Steelman Orders 3-Cent Rise to National Average of $1.49 | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/glider-soars-52-miles-elmira-entrant-claims-national-single-place.html | GLIDER SOARS 52 MILES; Elmira Entrant Claims National Single Place Championship | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/russian-propaganda.html | RUSSIAN PROPAGANDA | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/cio-move-to-keen-pickets-fails.html | CIO Move to Keen Pickets Fails | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/25-ships-released-by-seafarers-pact-interim-agreement-is-signed-by.html | 25 SHIPS RELEASED BY SEAFARERS' PACT; Interim Agreement Is Signed by Union and the Atlantic and Gulf Operators | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/oakleafalbright.html | Oakleaf--Albright | True | Special to THE NEW YORK TIMES. | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/wrongway-rider-flying-to-europe-brooklynite-finally-gets-on-the.html | WRONG-WAY RIDER FLYING TO EUROPE; Brooklynite Finally Gets on the Right Plane After a Free Journey to Puerto Rico | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/hell-claim-his-own-former-soldier-takes-over-from-next-of-kin-to.html | HE'LL CLAIM HIS OWN; Former Soldier Takes Over From Next of Kin to Get His Effects | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/russians-modify-policy-on-afghans-social-and-cultural-campaign-for.html | RUSSIANS MODIFY POLICY ON AFGHANS; Social and Cultural Campaign for Good-Will Distinguishes Current Relations | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/edward-k-merrill-philadelphia-banker-won-many-regattas-with.html | EDWARD K. MERRILL; Philadelphia Banker Won Many Regattas With Self-Made Yacht | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/strikers-win-500000-settlement-reported-in-1936-hosiery-walkout-at.html | STRIKERS WIN $500,000; Settlement Reported in 1936 Hosiery Walkout at Reading | True | Special to THE NEW YORK TIMES | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/burglars-escape-with-safe.html | Burglars Escape With Safe | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/letters-to-the-times-peace-settlements-dual-personality-of.html | Letters to The Times; Peace Settlements Dual Personality of Americans Is Viewed as an Impediment | True | A. DE RICHELIEU. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/truman-continues-silence-on-primary-has-not-added-since-arrival-in.html | TRUMAN CONTINUES SILENCE ON PRIMARY; Has Not Added Since Arrival in Missouri to His Rejection of Slaughter for House | True | By Walter H. Waggoner Special To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/profit-increased-by-big-oil-concern-midcontinent-petroleum-corp.html | PROFIT INCREASED BY BIG OIL CONCERN; Mid-Continent Petroleum Corp. Reports Half-Year Net at $2.56 a Capital Share | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/bond-sales-high-in-july-752985000-volume-of-savings-bonds-6months.html | BOND SALES HIGH IN JULY; $752,985,000 Volume of Savings Bonds 6-Months' Peak | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/new-york-printers-win-beat-st-louis-63-as-tourney-opensdetroit.html | NEW YORK PRINTERS WIN; Beat St. Louis, 6-3, as Tourney Opens--Detroit Victor | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/news-of-food-how-to-bring-a-taste-of-russia-into-ones-kitchen.html | News of Food; HOW TO BRING A TASTE OF RUSSIA INTO ONE'S KITCHEN | True | By Jane Nickerson | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/chinese-textile-men-fear-japans-rivalry.html | CHINESE TEXTILE MEN FEAR JAPAN'S RIVALRY | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/testifies-for-kilian-adjutant-denies-seeing-any-sign-of-cruelty-in.html | TESTIFIES FOR KILIAN; Adjutant Denies Seeing Any Sign of Cruelty in Litchfield | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/canadian-group-asks-opa-relief-lumber-association-presses-for-10.html | CANADIAN GROUP ASKS OPA RELIEF; Lumber Association Presses for 10% Rise in Shipments to Northeast U.S. MAY REFUSE DELIVERIES Similar Action Is Planned by Sectional Organization in This Country | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/suit-here-seeks-to-establish-new-freedom-for-tenantsright-to-swap.html | Suit Here Seeks to Establish New Freedom For Tenants-- Right to Swap Apartments | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/three-more-cases-in-jersey.html | Three More Cases in Jersey | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/15168-at-saratoga-see-pavot-triumph-racing-returns-to-the-spa-after.html | 15,168 AT SARATOGA SEE PAVOT TRIUMPH; RACING RETURNS TO THE SPA AFTER A LAPSE OF FOUR YEARS | True | By James Roach Special To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/soviet-women-off-for-australia.html | Soviet Women Off for Australia | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/5th-unrra-session-opened-in-geneva-future-of-organization-in-doubt.html | 5TH UNRRA SESSION OPENED IN GENEVA; Future of Organization in Doubt --Aide Explains Sales of Supplies in Black Market | True | By Cable To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/hare-refuses-to-give-up-decoy-defect-turns-british-dog-race-into.html | HARE REFUSES TO GIVE UP; Decoy Defect Turns British Dog Race Into Merry-Go-Round | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/saudi-arabian-loan-gains-exportimport-bank-approves-10000000-credit.html | SAUDI ARABIAN LOAN GAINS; Export-Import Bank Approves $10,000,000 Credit | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/britain-is-track-victor-beats-france-7257-in-london-before-crowd-of.html | BRITAIN IS TRACK VICTOR; Beats France, 72-57, in London Before Crowd of 50,000 | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/hungary-to-regain-gold-us-is-returning-32000000-worth-stolen-by.html | HUNGARY TO REGAIN GOLD; U.S. Is Returning $32,000,000 Worth Stolen by Germans | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/vanderbilt-issue-is-field-with-sec-statement-registers-300000-1-par.html | VANDERBILT ISSUE IS FIELD WITH SEC; Statement Registers 300,000 $1 Par Common Shares-- Warrants for Officers | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/sports-today.html | Sports Today | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/us-british-offices-bombed.html | U.S., British Offices Bombed | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/us-purchases-send-wool-sales-to-peak.html | U.S. PURCHASES SEND WOOL SALES TO PEAK | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/printing-concerns-buy-building-site-12story-structure-on-e-53d-st.html | PRINTING CONCERNS BUY BUILDING SITE; 12-Story Structure on E. 53d St. Planned by Geffen, Dunn & Co. and Omnibook, Inc. | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/studio-suspends-eleanor-parker-actress-refuses-assignment-in.html | STUDIO SUSPENDS ELEANOR PARKER; Actress Refuses Assignment in Warners 'Love and Learn' --Role Held 'Not Suitable' | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/bandit-fells-veteran-uses-blackjack-on-one-of-three-victims-flees.html | BANDIT FELLS VETERAN; Uses Blackjack on One of Three Victims, Flees With $537 | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/hilton-hotels-groups-earnings-estimated-at-1750000-for-first-six.html | Hilton Hotels Group's Earnings Estimated At $1,750,000 for First Six Months of 1946 | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/stanford-is-doubling-roll.html | Stanford Is Doubling Roll | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/honor-boys-start-course-in-capital-100-to-have-a-weeks-study-in.html | HONOR BOYS START COURSE IN CAPITAL; 100 to Have a Week's Study in Statecraft—Meet Nation's Military Leaders | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/historian-arrives-in-chicago.html | Historian Arrives in Chicago | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/film-negotiations-open-office-workers-seek-pay-rises-of-10-a-week-a.html | FILM NEGOTIATIONS OPEN; Office Workers Seek Pay Rises of $10 a Week at 7 Concerns | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/rail-rates-viewed-as-threat-to-port.html | RAIL RATES VIEWED AS THREAT TO PORT | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/connolly-assails-quot-as-in-education.html | CONNOLLY ASSAILS QUOT AS IN EDUCATION | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/westchester-to-sue-over-curb-on-milk.html | WESTCHESTER TO SUE OVER CURB ON MILK | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/new-foreign-service-institute.html | New Foreign Service Institute | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/wailing-wall-rite-curbed-easing-of-curfew-denied.html | Wailing Wall Rite Curbed; Easing of Curfew Denied | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/driver-threatened-after-hitrun-death.html | DRIVER THREATENED AFTER HIT-RUN DEATH | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/bevin-resting-in-country.html | Bevin Resting in Country | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/bonuses-for-german-miners.html | Bonuses for German Miners | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/opa-seeks-1259870-in-28-damage-cases.html | OPA SEEKS $1,259,870 IN 28 DAMAGE CASES | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/pucillo-leads-99-in-holeinone-golf-st-paul-open-winner-and-his.html | PUCILLO LEADS 99 IN HOLE-IN-ONE GOLF; ST. PAUL OPEN WINNER AND HIS LUCKY PUTTER | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/friars-in-annual-visit-franciscans-call-on-dominicans-to-mark.html | FRIARS IN ANNUAL VISIT; Franciscans Call on Dominicans to Mark 700-Year Friendship | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/quiet-colors-add-restful-note-to-multipurpose-rooms.html | QUIET COLORS ADD RESTFUL NOTE TO MULTI-PURPOSE ROOMS | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/pro-elevens-list-preseason-games-redskins-to-play-allstars-at-san.html | PRO ELEVENS LIST PRE-SEASON GAMES; Redskins to Play All-Stars at San Diego, Aug. 30—Bears Tackle Giants Sept. 1 | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/coast-lawyer-back-ads-california-ban-drafts-series-for-local-groups.html | COAST LAWYER BACK ADS; California Ban Drafts Series for Local Groups to Run | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/estelle-silverman-educator-32-years.html | ESTELLE SILVERMAN, EDUCATOR 32 YEARS | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/marines-to-remain-on-china-stations-washington-says-state.html | MARINES TO REMAIN ON CHINA STATIONS, WASHINGTON SAYS; State Department Calls Rumor of Plan to Withdraw Them 'Absolutely Not True' ADMIRAL TELLS OF TASKS Cooke States Ambushed Convoy Was Serving Headquarters of Which Reds Are Part | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/bogota-postoffice-opened.html | Bogota Postoffice Opened | True | By Cable To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/maryland-commission-to-hold-trainers-liable-in-horse-doping-rules.html | Maryland Commission to Hold Trainers Liable in Horse Doping Rules Revised in Cooperation With the State Attorney General's Office to Go Into Effect at Hagerstown Today | True | | |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/floating-drydock-sinks-at-bikini-blandy-calls-bomb-poison-weapon.html | Floating Drydock Sinks at Bikini; Blandy Calls Bomb Poison Weapon; FLOATING DRYDOCK CAPSIZES AT BIKINI | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/english-cricket-results.html | ENGLISH CRICKET RESULTS | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/jersey-engineer-to-face-charges-manslaughter-complaint-to-be-filed.html | JERSEY ENGINEER TO FACE CHARGES; Manslaughter Complaint to Be Filed in Fireman's Death in Bayonne Train Wreck | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/talbert-defaults-in-eastern-tennis-takes-advice-of-davis-cup.html | TALBERT DEFAULTS IN EASTERN TENNIS; Takes Advice of Davis Cup Body--Greenberg Beats Perez in Second Round, 6-4, 6-0 | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/cushat-wins-cup-at-661-sixyearold-outsides-takes-20000-south-africa.html | CUSHAT WINS CUP AT 66-1; Six-Year-Old Outsides Takes $20,000 South Africa Purse | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/appointed-ad-manager-of-dodge-passenger-cars.html | Appointed Ad Manager Of Dodge Passenger Cars | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/an-atomic-bomb-smoke-cloud-arises-from-lightning-bolt.html | AN 'ATOMIC BOMB' SMOKE CLOUD ARISES FROM LIGHTNING BOLT | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/traffic-accidents-gain-512-injured-in-the-last-week-rise-of-216.html | TRAFFIC ACCIDENTS GAIN; 512 Injured in the Last Week, Rise of 216 Over 1945 | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/william-g-willcox-2d-marine-insurance-underwriter-was-in-navy.html | WILLIAM G. WILLCOX 2D; Marine Insurance Underwriter Was in Navy During War | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/rural-centers.html | RURAL CENTERS | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/iron-lung-shipped-to-des-moines.html | Iron Lung Shipped to Des Moines | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/roy-chartier-film-critic-for-variety-was-on-its-staff-for-17-years.html | ROY CHARTIER; Film Critic for Variety Was on Its Staff for 17 Years | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/killed-as-car-goes-off-road.html | Killed as Car Goes Off Road | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/shirley-fined-for-pitch-browns-manager-sewell-slaps-penalty-on.html | SHIRLEY FINED FOR PITCH; Browns' Manager, Sewell, Slaps Penalty on Righthander | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/frederick-v-calder-realty-man-helped-to-develop-the-upper-west-side.html | FREDERICK V. CALDER; Realty Man Helped to Develop the Upper West Side | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/towns-gi-leaders-take-new-offices-candidates-declared-elected-in.html | TOWN'S GI LEADERS TAKE NEW OFFICES; Candidates, Declared Elected in Athens, Tenn., Will Study the County's Finances | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/stock-offering-planned.html | Stock Offering Planned | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/margaret-gulliver-to-be-wed.html | Margaret Gulliver to Be Wed | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/bull-market-ends-for-realty-bonds-a-fractional-decline-in-july.html | BULL MARKET ENDS FOR REALTY BONDS; A Fractional Decline in July Breaks Four-Year Steady Rise in Eastern Issues | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/clarksburg-lacks-papers-5-days.html | Clarksburg Lacks Papers 5 Days | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/rev-robert-i-johnson-new-bern-nc-rector-many-yearsepiscopal.html | REV. ROBERT I. JOHNSON; New Bern, N.C., Rector Many Years--Episcopal Archdeacon | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/thomas-makes-bid-for-uaw-top-post-indicates-he-is-receptive-to.html | THOMAS MAKES BID FOR UAW TOP POST; Indicates He Is Receptive to 'Draft Movement'--Assails Reuther Conduct of Union | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/drank-48-cups-of-coffee-daily-30-years-dies-at-95.html | Drank 48 Cups of Coffee Daily 30 Years, Dies at 95 | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/rickard-new-provost-marshal.html | Rickard New Provost Marshal | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/eagles-open-camp-today.html | Eagles Open Camp Today | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/british-jockey-rides-4-winners.html | British Jockey Rides 4 Winners | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/corn-crop-outlook-improved-by-rain-futures-decline-as-a-result-oats.html | CORN CROP OUTLOOK IMPROVED BY RAIN; Futures Decline as a Result, Oats Also Being Affected--Wheat Prices Steady | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/the-ss-american-farmer.html | THE S.S. AMERICAN FARMER | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/buys-chicago-landmark-roosevelt-college-gets-the-old-auditorium.html | BUYS CHICAGO LANDMARK; Roosevelt College Gets the Old Auditorium Building | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/british-american-offices-in-lebanon-are-bombed.html | British, American Offices In Lebanon Are Bombed | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/heads-brokers-slate-customers-group-names-ross-for-presidential.html | HEADS BROKERS SLATE; Customers Group Names Ross for Presidential Post | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/delivery-system-to-resume.html | Delivery System to Resume | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/the-mayor-takes-over-the-direction-of-a-motion-picture.html | THE MAYOR TAKES OVER THE DIRECTION OF A MOTION PICTURE | True | The New York Times | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/draco-ii-annexes-race-sailed-in-fog-ketchams-star-class-entry-wins.html | DRACO II ANNEXES RACE SAILED IN FOG; Ketchams Star Class Entry Wins on Great South Bay, Leading Duet Home 47-YEAR-OLD SLOOP FIRST Constance Ahead Among Large Craft at Timber Point in Annual Regatta Series | True | By James Robbins Special To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/airline-will-buy-7-stratocruisers-11000000-outlay-planned-for.html | AIRLINE WILL BUY 7 STRATOCRUISERS; $11,000,000 Outlay Planned for Two-Deck Ships to Do 340 Miles an Hour | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/to-buy-own-preferred-melville-shoe-to-spend-up-to-206980-for-its.html | TO BUY OWN PREFERRED; Melville Shoe to Spend Up to $206,980 for Its Stock | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/paris-denies-change-in-policy-for-ruhr.html | PARIS DENIES CHANGE IN POLICY FOR RUHR | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/books-published-today.html | Books Published Today | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/women-can-compel-cessation-of-war-mrs-catt-tells-alliance-she.html | Women Can 'Compel Cessation of War,' Mrs. Catt Tells Alliance She Founded | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/industry-expands-waa-tool-buying-more-companies-are-turning-to.html | INDUSTRY EXPANDS WAA TOOL BUYING; More Companies Are Turning to Government for Needs Due to Quick Delivery | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/franklin-l-lewi-82-long-a-grain-dealer.html | FRANKLIN L. LEWI, 82, LONG A GRAIN DEALER | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/doubts-bedtime-story-us-calls-on-company-to-prove-record-can-induce.html | DOUBTS BEDTIME STORY; U.S. Calls on Company to Prove Record Can Induce Sleep | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/siam-to-seek-un-aid-in-french-dispute.html | SIAM TO SEEK U.N. AID IN FRENCH DISPUTE | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/mrs-dl-norris-married-wed-to-norris-w-harkness-3d-in-home-of-his.html | MRS. D.L. NORRIS MARRIED; Wed to Norris W. Harkness 3d in Home of His Parents | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/miss-aurelie-elsie-parker.html | Miss Aurelie Elsie Parker | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/39-teamsof4-vie-for-bridge-title-field-in-mixed-event-is-so-large.html | 39 TEAMS-OF-4 VIE FOR BRIDGE TITLE; Field in Mixed Event Is So Large That 3 Days Will Be Needed to Finish Play | True | By Albert H. Morehead | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/afl-claims-85000-more-googe-says-that-many-joined-in-south-since.html | AFL CLAIMS 85,000 MORE; Googe Says That Many Joined in South Since Drive Began | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/nuptials-of-mrs-adele-kobler.html | Nuptials of Mrs. Adele Kobler | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/greece-asks-un-to-reject-albania-formal-protest-calls-applicant-an.html | GREECE ASKS U.N. TO REJECT ALBANIA; Formal Protest Calls Applicant an Undemocratic Enemy of Religion and Peace | True | By C. Brooks Peters | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/1400-salmon-fishermen-strike.html | 1,400 Salmon Fishermen Strike | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/retail-price-rise-in-cotton-apparel-due-in-six-weeks-opa-authorizes.html | RETAIL PRICE RISE IN COTTON APPAREL DUE IN SIX WEEKS; OPA Authorizes $500,000,000 Increase for Mills in Second Advance Under New Law AFFECTS SHEETS, TOWELS Higher Costs Would Add to 11 Per Cent Already Granted on Men's Wear | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/high-rates-cheap-on-china-airline-pan-american-kept-busy-despite.html | HIGH RATES CHEAP ON CHINA AIRLINE; Pan American Kept Busy Despite $102,000 (Chinese) Pricefor $40 (American) Flight | True | By Kenneth Austin | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/hill-655-mph-sess-world-speedboat-mark.html | Hill 65.5 M.P.H. Sess World Speedboat Mark | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/montreal-inquiry-urged-committee-wants-10year-study-of-police.html | MONTREAL INQUIRY URGED; Committee Wants 10-Year Study of Police Department | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/heads-new-subsidiary-of-ab-duke-co.html | Heads New Subsidiary Of A.B. Duke & Co. | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/caribbean-earthquake.html | CARIBBEAN EARTHQUAKE | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/bombay-resumes-postal-service.html | Bombay Resumes Postal Service | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/soviet-vehemence-puzzle-to-london-british-wonder-why-russians.html | SOVIET VEHEMENCE PUZZLE TO LONDON; British Wonder Why Russians Suspect Their Acceptance of 2-Zone Merger Plan | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/carolyn-sloan-is-betrothed.html | Carolyn Sloan Is Betrothed | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/truman-rejection-on-palestine-seen-president-notifies-britain-that.html | TRUMAN REJECTION ON PALESTINE SEEN; President Notifies Britain That He Frowns on Federation Plan-- Cabinet Backs Him | True | By James Reston Special To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/dr-snyder-expert-on-latin-america-head-of-department-of-social.html | DR. SNYDER, EXPERT ON LATIN AMERICA; Head of Department of Social Studies at Montclair State Teachers College Dies | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/mrs-seymour-a-mynders-widow-of-tennessee-educator-mother-of.html | MRS. SEYMOUR A. MYNDERS; Widow of Tennessee Educator, Mother of Chattanooga Editor | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/says-swedish-seek-trade-envoy-tells-pennsylvania-folk-open-markets.html | SAYS SWEDISH SEEK TRADE; Envoy Tells Pennsylvania Folk Open Markets Are Vital | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/job-agency-faces-loss-of-its-license-failure-to-investigate-butler.html | JOB AGENCY FACES LOSS OF ITS LICENSE; Failure to Investigate Butler in Logan Case Is Called 'Flagrant Violation' WIDE INQUIRY UNDER WAY Caraway Identified by Jersey Woman as Having Beaten Her in Home in June, 1945 | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/rw-morehead-gets-opa-post.html | R.W. Morehead Gets OPA Post | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/6-amendments-proposed-exchange-members-to-vote-on-constitutional.html | 6 AMENDMENTS PROPOSED; Exchange Members to Vote on Constitutional Changes | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/newspapers-seeking-printing-refinement.html | NEWSPAPERS SEEKING PRINTING REFINEMENT | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/21-enter-chess-tourney-five-russian-masters-listed-to-play-at.html | 21 ENTER CHESS TOURNEY; Five Russian Masters Listed to Play at Groningen, Holland | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/us-delegation-guards-economic-interests-of-latinamerican-nations-in.html | U.S. Delegation Guards Economic Interests Of Latin-American Nations in Paris Pacts | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/news-of-wood-field-and-stream-white-marlin-off-montauk.html | NEWS OF WOOD, FIELD AND STREAM; White Marlin Off Montauk | True | By Raymond R. Camp | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/nominated-for-presidency-of-investment-bankers.html | Nominated for Presidency Of Investment Bankers | True | Kaiden-Kazanjian | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/barbara-boyle-fiancee-former-red-cross-aide-will-be-bride-of-harry.html | BARBARA BOYLE FIANCEE; Former Red Cross Aide Will Be Bride of Harry S. Connor | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/indiana-troops-open-picket-line-cio-charges-the-use-of-airplanes.html | Indiana Troops Open Picket Line; CIO Charges the Use of Airplanes; INDIANA TROOPS OPEN PICKET LINE | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/lost-cross-found-at-churchs-gate-passerby-brings-it-to-police.html | 'LOST' CROSS FOUND AT CHURCH'S GATE; Passerby Brings It to Police Station and It Will Be His Unless It Is Claimed | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/vets-buy-225000-surpluses.html | Vets Buy $225,000 Surpluses | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/new-rail-operation-begins.html | New Rail Operation Begins | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/merging-is-asked-of-patent-offices-society-urges-consolidation-in.html | MERGING IS ASKED OF PATENT OFFICES; Society Urges Consolidation in Washington of the Present Dispersed Activities | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/big-profit-rise-seen.html | Big Profit Rise Seen | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/army-enlistments-fall-off-so-much-in-july-that-a-call-for-25000.html | ARMY ENLISTMENTS FALL; Off So Much in July That a Call for 25,000 Inductees Is Likely | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/mrs-edith-roosevelt-85-years-old-today.html | MRS. EDITH ROOSEVELT 85 YEARS OLD TODAY | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/legion-game-scheduled-allstar-teams-to-play-at-polo-grounds-on.html | LEGION GAME SCHEDULED; All-Star Teams to Play at Polo Grounds on Saturday | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/50000000-goal-set-by-bigelowsanford.html | $50,000,000 GOAL SET BY BIGELOW-SANFORD | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/bradley-condemns-job-training-abuse-says-veterans-program-may-prove.html | BRADLEY CONDEMNS JOB TRAINING ABUSE; Says Veterans' Program May Prove 'National Scandal' Involving Vast Funds | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/accord-ignores-debt-dutch-and-yugoslav-agreement-based-on-vital.html | ACCORD IGNORES DEBT; Dutch and Yugoslav Agreement Based on Vital Needs | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/37-are-hurt-in-bus-crash-vehicle-from-new-york-skids-and-overturns.html | 37 ARE HURT IN BUS CRASH; Vehicle From New York Skids and Overturns in Chicago | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/shipping-delayed-by-ninehour-fog-air-traffic-also-is-hampered-mayor.html | SHIPPING DELAYED BY NINE-HOUR FOG; Air Traffic Also Is Hampered --Mayor O'Dwyer's Sister Here on Grinsholm | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/10797-jersey-divorces-years-total-shows-an-increase-of-3777-cases.html | 10,797 JERSEY DIVORCES; Year's Total Shows an Increase of 3,777 Cases | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/named-managing-director-of-paramount-film-unit.html | Named Managing Director Of Paramount Film Unit | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/japanese-women-scolded.html | Japanese Women Scolded | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/wolfsenland.html | Wolfsen--Land | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/economy-this-year.html | ECONOMY THIS YEAR | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/consumers-fight-to-keep-controls-advisory-group-asks-truman-to-curb.html | CONSUMERS FIGHT TO KEEP CONTROLS; Advisory Group Asks Truman to Curb Over-Emphasis on Decontrol Provisions | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/white-sox-seeking-milwaukee-club-charles-comiskey-2d-believes.html | WHITE SOX SEEKING MILWAUKEE CLUB; Charles Comiskey 2d Believes Brewers Needed in Chicago Farm Club Expansion | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/our-hands-across-sea-take-slap-on-wrist-as-mme-novikov-finally-gets.html | Our 'Hands Across Sea' Take Slap on Wrist As Mme. Novikov Finally Gets Paris Plane | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/walt-disney-dispute-is-settled.html | Walt Disney Dispute Is Settled | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/buys-estate-in-connecticut.html | Buys Estate in Connecticut | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/booksauthors.html | Books--Authors | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/bond-notes.html | BOND NOTES | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/world-body-asked-by-us-churchmen-they-would-counterbalance-power.html | WORLD BODY ASKED BY U.S. CHURCHMEN; They Would 'Counterbalance' Power Politics--Suggestion Splits Parley in England | True | By Mallory Browne By Wireless to the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/iranian-killed-in-political-riot.html | Iranian Killed in Political Riot | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/arabs-attack-us-exsoldiers.html | Arabs Attack U.S. Ex-Soldiers | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/wade-goes-to-senators-yanks-also-announce-shunting-of-russo-to.html | WADE GOES TO SENATORS; Yanks Also Announce Shunting of Russo to Kansas City | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/article-2-no-title-the-passing-baseball-scene.html | Article 2 -- No Title; The Passing Baseball Scene | True | By Arthur Daley | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/richard-j-handly.html | RICHARD J. HANDLY | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/5th-ave-bus-leaflet-assailed.html | 5th Ave. Bus Leaflet Assailed | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/it-was-an-oldfashioned-birthday-cake.html | IT WAS AN OLD-FASHIONED BIRTHDAY CAKE | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/jb-powell-tells-of-trip-to-mukden-american-journalist-who-was.html | J.B. POWELL TELLS OF TRIP TO MUKDEN; American Journalist Who Was Crippled by the Japanese Is Witness in Tokyo | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/missing-pilot-found-in-jungle.html | Missing Pilot Found in Jungle | True | By Cable To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/british-end-control-of-spanish-liners.html | BRITISH END CONTROL OF SPANISH LINERS | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/fbi-to-take-helm-in-garsson-inquiry-mead-to-meet-clark-today-to.html | FBI TO TAKE HELM IN GARSSON INQUIRY; Mead to Meet Clark Today to Discuss Aid in Eventual Shift of Leadership | True | By C.p. Trussell Special To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/zionists-condemn-plan-on-palestine-british-move-for-division-said.html | ZIONISTS CONDEMN PLAN ON PALESTINE; British Move for Division Said to Be Doomed--Agency Chief Quits Paris to See Truman | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/in-the-nation-prior-public-service-of-the-chief-justices.html | In The Nation; Prior Public Service of the Chief Justices | True | By Arthur Krock | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/to-make-woolens-tickleproof.html | To Make Woolens 'Tickle-Proof' | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/caraway-linked-to-jersey-crime.html | Caraway Linked to Jersey Crime | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/turbine-stout-up-wins-hammonton-mrs-lebowitz-gelding-sets-new-track.html | TURBINE, STOUT UP, WINS HAMMONTON; Mrs. Lebowitz' Gelding Sets New Track Mark of 1:44 3/5 for Mile, Sixteenth in Jersey | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/identify-six-more-dead-in-crash.html | Identify Six More Dead in Crash | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/housing-code-set-for-cooperatives-real-estate-companies-issue.html | HOUSING CODE SET FOR COOPERATIVES; Real Estate Companies Issue Statement of Policy to End Racketeering Methods COERCION IS CONDEMNED Program Is Released to End 'Irresponsible Utterances' --Legal Advice Urged | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/smitheaston.html | Smith--Easton | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/text-of-byrnes-statement-on-rules-twentysix-questions-listed.html | Text of Byrnes' Statement on Rules; Twenty-six Questions Listed | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/moscow-assails-canada-radio-says-she-teaches-nazi-captives-war-is.html | MOSCOW ASSAILS CANADA; Radio Says She Teaches Nazi Captives War Is Inevitable | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/specialty-of-the-house.html | Specialty of the House | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/son-born-to-thomas-jaegers.html | Son Born to Thomas Jaegers | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/sales-in-westchester-fivestory-apartment-house-in-yonkers-taken-by.html | SALES IN WESTCHESTER; Five-Story Apartment House in Yonkers Taken by Investors | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/police-to-do-bangup-job-206-gambling-devices-will-go-under-hammers.html | POLICE TO DO BANG-UP JOB; 206 Gambling Devices Will Go Under Hammers Today | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/find-one-car-in-3-faulty-international-police-chiefs-report-on.html | FIND ONE CAR IN 3 FAULTY; International Police Chiefs Report on 2,860,346 Tests | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/gets-top-reynolds-post.html | Gets Top Reynolds Post | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/eisenhower-sees-ministers.html | Eisenhower Sees Ministers | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/public-projects-call-for-millions-demands-of-state-county-and.html | PUBLIC PROJECTS CALL FOR MILLIONS; Demands of State, County and Lesser Governmental Authorities Estimated | True | By J.e. McMahon | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/ringel-back-on-bench-but-magistrate-finds-traffic-court-isnt-at-the.html | RINGEL BACK ON BENCH; But Magistrate Finds Traffic Court Isn't at the Old Stand | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/javanese-down-dutch-plane.html | Javanese Down Dutch Plane | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/berry-will-drive-goshen-favorite-hambietonian-reinsman-is-named-as.html | BERRY WILL DRIVE GOSHEN FAVORITE; Hambietonian Reinsman Is Named as $40,000 Payment Clears Deal for Chestertown | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/troth-of-joann-myers-her-engagement-to-arthur-l-foster-jr-is.html | TROTH OF JOANN MYERS; Her Engagement to Arthur L. Foster Jr. Is Announced | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/cotton-advances-in-strong-market-close-is-38-to-64-points-up-on.html | COTTON ADVANCES IN STRONG MARKET; Close Is 38 to 64 Points Up on Day--Commission Houses and Trade Are Buyers | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/clothing-makers-discount-rfc-aid-most-of-surplus-cloth-offered-is.html | CLOTHING MAKERS DISCOUNT RFC AID; Most of Surplus Cloth Offered Is Held Unsuitable--Lack of Labor Is Stressed | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/decontrol-urged-for-hides-skins-importers-ask-opa-for-action-under.html | DECONTROL URGED FOR HIDES, SKINS; Importers Ask OPA for Action Under Regulation of the Price Extension Act | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/simpson-quits-runoff-2d-in-line-to-succeed-bankhead-says-voters.html | SIMPSON QUITS RUN-OFF; 2d in Line to Succeed Bankhead Says Voters Tire of Politics | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/driblets-of-drugs-reach-koreas-ill-scanty-supply-spread-thin-over.html | DRIBLETS OF DRUGS REACH KOREA'S ILL; Scanty Supply Spread Thin Over Needy Millions--U.S. Army Stemmed Cholera Spread | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/minnesota-reports-86-new-polio-cases.html | MINNESOTA REPORTS 86 NEW POLIO CASES | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/owen-jumps-back-from-mexican-league-to-seek-reinstatement-from.html | Owen Jumps Back From Mexican League; To Seek Reinstatement From Chandler | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/elite-guard-hurt-by-allied-charges-germans-want-stettin.html | ELITE GUARD 'HURT' BY ALLIED CHARGES; GERMANS WANT STETTIN | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/cyprus-camp-for-jews-reported.html | Cyprus Camp for Jews Reported | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/us-british-crews-claim-salvage-of-american-ship-american-farmer-now.html | U.S., British Crews Claim Salvage of American Ship; American Farmer Now in Hands of Sister Craft's Men—Owners of Cardiff Vessel, First on Scene, Press Appeal to Law Legal Storm Rises Over Ship Salvage Prize Court May Make Award Ship to Make Port Thursday THE AMERICAN FARMER HEADS FOR PORT UNDER OWN POWER | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/fortress-is-expanded-in-center-of-jerusalem.html | Fortress Is Expanded In Center of Jerusalem | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/1315336000-of-bills-sold.html | $1,315,336,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/japanese-doomed-in-manila.html | Japanese Doomed in Manila | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/solar-heat-harnessed-french-scientists-cite-success-in-their.html | SOLAR HEAT HARNESSED; French Scientists Cite Success in Their Experiments | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/the-polio-outbreak.html | THE POLIO OUTBREAK | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/dock-tieup-end-expected-los-angeles-port-union-accepts-proposal-by.html | DOCK TIE-UP END EXPECTED; Los Angeles Port Union Accepts Proposal by Conciliator | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/merger-is-effected-of-two-oil-concerns.html | MERGER IS EFFECTED OF TWO OIL CONCERNS | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/2-new-playgrounds-are-planned-by-city.html | 2 NEW PLAYGROUNDS ARE PLANNED BY CITY | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/stranahan-shares-golf-lead-on-a-68-ties-george-victor-wehrle-as.html | STRANAHAN SHARES GOLF LEAD ON A 68; Ties George Victor, Wehrle as Western Amateur Score Sets Duluth Links Mark | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/3500000-loan-placed-continental-can-building-gets-3-refinancing-for.html | $3,500,000 LOAN PLACED; Continental Can Building Gets 3% Refinancing for 20 Years | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/china-votes-in-paris-with-eye-on-japan-norway-denies-she-follows.html | China Votes in Paris With Eye on Japan; Norway Denies She Follows 'Russian Ticket' | True | By George Axelsson By Cable To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/buys-welding-concern.html | Buys Welding Concern | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/1-dividend-voted-by-curtiss-wright-action-on-distributions-is.html | $1 DIVIDEND VOTED BY CURTISS WRIGHT; Action on Distributions Is Announced by Six Other Large Corporations | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/cashmore-victory-reported-as-sure-sutherland-is-said-to-have-agreed.html | CASHMORE VICTORY REPORTED AS SURE; Sutherland Is Said to Have Agreed at Secret Meeting to Quit Kings Leadership Race | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/new-record-set-for-brick-output-postwar-peak-made-during-july-as.html | NEW RECORD SET FOR BRICK OUTPUT; Post-War Peak Made During July as 457,000,000 Units Are Produced BUT SHORTAGES CONTINUE Decontrol Announced for Fifty Items by the OPA--Other Agency Announcements | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/peppers-wife-flies-to-paris.html | Pepper's Wife Flies to Paris | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/gets-atomic-carbon-for-health-research.html | Gets Atomic Carbon For Health Research | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/3-stock-issues-go-on-market-today-119690-shares-of-associated.html | 3 STOCK ISSUES GO ON MARKET TODAY; 119,690 Shares of Associated Spring Common Will Be Offered at $30 Each GLASS SHARES IN UNITS Neville Island and Industrial Brownhoist Marketings Also Are Scheduled | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/long-island-faces-rail-strike-aug-23-train-crew-men-in-lewis-union.html | LONG ISLAND FACES RAIL STRIKE AUG. 23; Train Crew Men in Lewis Union Vote for Walkout-- U.S. Mediation Seen | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/city-calls-a-halt-to-clam-peddling-weinstein-announces-health.html | CITY CALLS A HALT TO CLAM PEDDLING; Weinstein Announces Health Department Hopes to Cut Typhoid Fever Menace 15 SUMMONSES IN MONTH All Hawkers Found Operating a Second Time Go to Jail, Commissioner Declares | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/radio-today.html | RADIO TODAY | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/uruguay-recognizes-bolivia.html | Uruguay Recognizes Bolivia | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/price-increases-in-restaurants-are-subject-to-approval-of-opa.html | Price Increases in Restaurants Are Subject to Approval of OPA; Unregulated Rises Flatly Prohibited Here, Even for Meats and Other Decontrolled Foods--Standard Formula Set | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/walter-slezaks-have-daughter.html | Walter Slezaks Have Daughter | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/ludwig-scherk-founder-and-head-of-perfumery-firm-bearing-his-name.html | LUDWIG SCHERK; Founder and Head of Perfumery Firm Bearing His Name | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/army-officer-released-no-reason-given-for-yugoslavs-detention-of.html | ARMY OFFICER RELEASED; No Reason Given for Yugoslavs' Detention of Americans | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/prague-to-request-hungarians-shift-would-ship-additional-200000.html | PRAGUE TO REQUEST HUNGARIANS' SHIFT; Would Ship Additional 200,000 Home From Slovakia-- Soviet Support Seen | True | By John MacCormac By Cable To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/four-winds-runs-3-for-3-twoyearold-filly-takes-4000-purse-sets-new.html | FOUR WINDS RUNS 3 FOR 3; Two-Year-Old Filly Takes $4,000 Purse, Sets New Track Record | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/furniture-show-combines-styles-modern-and-traditional-are-on.html | FURNITURE SHOW COMBINES STYLES; Modern and Traditional Are on Display at Macy's-- New Fabrics Used | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/two-more-ships-reported.html | Two More Ships Reported | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/big-princeton-fete-begins-next-month-2500-scholars-and-figures-of.html | BIG PRINCETON FETE BEGINS NEXT MONTH; 2,500 Scholars and Figures of World Prominence to Help Celebrate 200th Year | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/justice-department-appeals-judgment.html | JUSTICE DEPARTMENT APPEALS JUDGMENT | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/governors-in-india-summoned.html | Governors in India Summoned | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/back-islip-hospital-plan-state-commissioners-approve-8750000.html | BACK ISLIP HOSPITAL PLAN; State Commissioners Approve $8,750,000 Expansion | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/something-old-and-something-new-in-the-big-city.html | SOMETHING OLD AND SOMETHING NEW IN THE BIG CITY | True | The New York Times | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/12-slain-by-annamites-french-give-toll-of-truck-convoys-battle-in.html | 12 SLAIN BY ANNAMITES; French Give Toll of Truck Convoy's Battle in Indo-China | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/sayreschindler.html | Sayre--Schindler | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/all-britain-marks-annual-bank-holiday.html | ALL BRITAIN MARKS ANNUAL BANK HOLIDAY | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/china-wars-scope-appears-to-widen-chinas-farflung-civil-war-is.html | CHINA WAR'S SCOPE APPEARS TO WIDEN; CHINA'S FAR-FLUNG CIVIL WAR IS INTENSIFIED | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/world-court-rule-accepted-by-dutch.html | WORLD COURT RULE ACCEPTED BY DUTCH | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/blytn-group-wins-bonds-of-seattle-bid-of-16314-interest-cost-is.html | BLYTN GROUP WINS BONDS OF SEATTLE; Bid of 1.6314% Interest Cost Is Highest for $3,000,000 Sewer Issue of City | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/delay-is-ordered-in-public-building-to-curb-inflation-steelman-acts.html | DELAY IS ORDERED IN PUBLIC BUILDING TO CURB INFLATION; Steelman Acts to Cut Federal Works Some $700,000,000 by 56-Day Stoppage FEW EXCEPTIONS IN VIEW No Contract for Construction Can Be Awarded Until Oct. 1 Without Permission | True | By Felix Belair Jr. Special To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/new-aide-to-president-of-columbia-university.html | New Aide to President Of Columbia University | True | Warman | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/rb-armstrong-72-a-journalist-dead-washington-correspondent-for-los.html | R.B. ARMSTRONG, 72, A JOURNALIST, DEAD; Washington Correspondent for Los Angeles Times 15 Years-- Once Treasury Official | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/sleeps-on-track-loses-fingers.html | Sleeps on Track; Loses Fingers | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/miss-ruth-morgan-engaged-to-marry-economist-with-the-army-will.html | MISS RUTH MORGAN ENGAGED TO MARRY; Economist With the Army Will Become the Bride of Maj. Henry Meigs Boudinot | True | Special to THE NEW YORK TIMES. | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/weinfeld-assails-dewey-on-housing-former-commissioner-asserts.html | WEINFELD ASSAILS DEWEY ON HOUSING; Former Commissioner Asserts Governor Seeks Political Capital From Program | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/havana-warehouse-broken-into.html | Havana Warehouse Broken Into | True | By Cable To The New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/2-freak-accidents-cause-rail-delays-trains-of-three-lines-entering.html | 2 FREAK ACCIDENTS CAUSE RAIL DELAYS; Trains of Three Lines Entering the City Affected With an Estimated 70,000 Persons | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/proposed-german-border-would-cost-poles-stettin-revised-line-drawn.html | Proposed German Border Would Cost Poles Stettin; Revised Line, Drawn by Democratic Heads, Would Start at Kolberg, to Northeast, Depriving Warsaw of Prize Port | True | By Kathleen McLaughlin By Wireless To The New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/service-for-machado-in-washington-today.html | SERVICE FOR MACHADO IN WASHINGTON TODAY | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/press-pool-set-up-for-paris-sessions-reporters-of-big-five-nations.html | PRESS POOL SET UP FOR PARIS SESSIONS; Reporters of Big Five Nations Will Provide Coverage of Committees' Meetings | True | By Lansing Warren By Wireless To The New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/youths-beat-soldier-in-oakland.html | Youths Beat Soldier in Oakland | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/ina-claire-to-play-in-kellys-comedy-in-born-yesterday.html | INA CLAIRE TO PLAY IN KELLY'S COMEDY; IN 'BORN YESTERDAY' | True | By Sam Zolotow | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/helen-hinchliffe-becomes-a-bride-daughter-of-paterson-judge-is-wed.html | HELEN HINCHLIFFE BECOMES A BRIDE; Daughter of Paterson Judge Is Wed in Lady Chapel Here to George Aufderheide Jr. | True | Bachrach | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/brandeis-urged-as-school-name.html | Brandeis Urged as School Name | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/boy-burglar-fleeing-shot.html | Boy Burglar, Fleeing, Shot | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/two-chess-players-ponder-game-while-their-train-moves-across.html | TWO CHESS PLAYERS PONDER GAME WHILE THEIR TRAIN MOVES ACROSS YUGOSLAVIA | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/new-tremors-hit-caribbean-island-at-least-two-dead-as-quake-ravages.html | NEW TREMORS HIT CARIBBEAN ISLAND; At Least Two Dead as Quake Ravages 11 Communities of Dominican Republic | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/attacks-upon-jews-in-slovakia-charged.html | ATTACKS UPON JEWS IN SLOVAKIA CHARGED | True | By Wireless To The New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/snead-and-hogan-post-cards-of-70-awaiting-10000-canadian-open-big.html | Snead and Hogan Post Cards of 70 Awaiting $10,000 Canadian Open; Big Field Expected for Start of 72-Hole Test Tomorrow, Worth $2,000 to Winner and With $100 as the Twentieth Prize | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/20000-in-upholstery-stolen.html | $20,000 in Upholstery Stolen | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/chrysler-reports-4065382-income-net-for-first-half-is-equal-to-93.html | CHRYSLER REPORTS $4,065,382 INCOME; Net for First Half Is Equal to 93 Cents a Capital Share, K.T. Keller Announces DROP FROM $3.98 IN 1945 President Says There Appears to Be No Chance of 'Normal' Conditions Very Soon | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/hostelry-in-hoboken-among-jersey-sales.html | HOSTELRY IN HOBOKEN AMONG JERSEY SALES | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/sees-britain-leading-world-in-progress.html | SEES BRITAIN LEADING WORLD IN PROGRESS | True | By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/the-overblouse-is-an-overall-fashion.html | THE OVERBLOUSE IS AN OVER-ALL FASHION | True | The New York Times Studio | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/kurtz-conducts-stadium-concert-offers-work-of-wagner-haydn-at.html | KURTZ CONDUCTS STADIUM CONCERT; Offers Work of Wagner, Haydn at Lewisohn--Arrau Heard in Beethoven's 'Emperor' | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/rubber-usage-at-record-1000000ton-total-for-1946-is-estimate-of.html | RUBBER USAGE AT RECORD; 1,000,000-Ton Total for 1946 Is Estimate of Group Head | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/spree-costs-her-50-woman-who-won-2120-on-race-is-fined-license.html | SPREE COSTS HER $50; Woman Who Won $2,120 on Race Is Fined, License Revoked | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/veteran-lays-wreath-in-belfast.html | Veteran Lays Wreath in Belfast | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/candidate-gets-50c-campaign-aid.html | Candidate Gets 50c Campaign Aid | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/dispute-over-repair-work-shuts-plant-packard-says-union-refused-to.html | Dispute Over Repair Work Shuts Plant; Packard Says Union Refused to Permit It | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/city-hall-helps-boy-to-find-lost-home.html | CITY HALL HELPS BOY TO FIND 'LOST' HOME | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/yanks-top-giants-32-on-run-in-ninth-dimaggio-ruled-safe-at-home.html | YANKS TOP GIANTS, 3-2, ON RUN IN NINTH; DiMaggio Ruled Safe at Home With the Deciding Tally-- Mizes' Hand Fractured | True | By Louis Effrat | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/little-giants-win-lose-top-leafs-32-but-drop-the-nightcap-by-43.html | LITTLE GIANTS WIN, LOSE; Top Leafs, 3-2, but Drop the Nightcap by 4-3 | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/8-police-commended-for-bussey-capture.html | 8 POLICE COMMENDED FOR BUSSEY CAPTURE | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/guatemala-grants-concession.html | Guatemala Grants Concession | True | By Cable To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/aj-schamehorn-auto-official-58-general-motors-corp-assistant.html | A.J. SCHAMEHORN, AUTO OFFICIAL, 58; General Motors Corp. Assistant Administrative Engineer Dies --Headed Fair Exhibit | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/un-to-hire-cars-for-fall-meeting-fleet-of-1946-vehicles-to-be-main.html | U.N. TO HIRE CARS FOR FALL MEETING; Fleet of 1946 Vehicles to Be Main Transport--L.I.R.R. Offers Cooperation | True | | C1B 31122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/us-pilot-pay-plan-accepted-by-airline.html | U.S. PILOT PAY PLAN ACCEPTED BY AIRLINE | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/gains-prince-edward-cup-canadian-takes-speed-classic-as-motor-fails.html | GAINS PRINCE EDWARD CUP; Canadian Takes Speed Classic as Motor Fails Veteran Cooper | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/2-die-in-navy-plane-crash.html | 2 Die in Navy Plane Crash | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/moguls-players-agree-on-reforms-baseball-management-and-players.html | MOGULS, PLAYERS AGREE ON REFORMS; BASEBALL MANAGEMENT AND PLAYERS MEET AT THE YANKEES' OFFICES | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/palestine-astir-at-ship-detention-jewish-agency-aide-warns-refusal.html | PALESTINE ASTIR AT SHIP DETENTION; Jewish Agency Aide Warns Refusal to Land Refugees Would Be Resisted | True | By Clifton Daniel By Wireless To the New York Times. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/news-sign-in-hollywood-electric-report-similar-to-that-in-times.html | NEWS SIGN IN HOLLYWOOD; Electric Report Similar to That in Times Square Planned | True | Special to THE NEW YORK TIMES. | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/wesley-ogden-sr-exvice-president-of-pullman-co-grandson-of-a.html | WESLEY OGDEN SR.; Ex-Vice President of Pullman Co. Grandson of a Founder | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/money.html | MONEY | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/push-anticeiling-fight-ea-hausman-says-peaches-cost-too-much.html | PUSH ANTI-CEILING FIGHT; E.A. Hausman Says Peaches Cost Too Much Because of OPA | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/kislowskis-70-in-qualifying-play-tops-new-jersey-public-links-field.html | Kislowski's 70 in Qualifying Play Tops New Jersey Public Links Field; Kieura, Branch Brook, and Metz, Essex Parks, Score 73's to Tie for Second--Tucci and Kiasevicz Post 74's | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/navy-keeps-hospital-men-aides-due-fog-release-aug-20-needed-to.html | NAVY KEEPS HOSPITAL MEN; Aides Due fog Release Aug. 20 Needed to Attend Wounded | True | | C1B 31122 |
| 1946-08-06 | 1946-08-06 | https://www.nytimes.com/1946/08/06/archives/fail-to-find-vessel-in-distress.html | Fail to Find Vessel in Distress | True | | C1B 31122 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/bond-notes.html | BOND NOTES | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/cio-urges-members-to-stop-price-rises-decries-moves-now-for-wage.html | CIO Urges Members to Stop Price Rises, Decries Moves Now for Wage Increases | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/nurses-back-inquiry-by-city-on-registries.html | NURSES BACK INQUIRY BY CITY ON REGISTRIES | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/wild-car-kills-2-hurts-5-auto-in-capital-hits-2-taxicabs-and-mounts.html | WILD CAR KILLS 2, HURTS 5; Auto in Capital Hits 2 Taxicabs and Mounts Sidewalk | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/brooklyn-tenants-march-on-court-and-win-delay-in-mass-eviction.html | Brooklyn Tenants March on Court And Win Delay in Mass Eviction | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/says-c74-wings-failed-douglas-pilot-blames-structural-collapse-in.html | SAYS C-74 WINGS FAILED; Douglas Pilot Blames Structural Collapse in Coast Crash | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/marchers-here-protest-1200-of-jewish-legion-parade-to-british.html | MARCHERS HERE PROTEST; 1,200 of Jewish Legion Parade to British Consulate | True | | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/51403-see-giants-trip-dodgers-52-two-bunts-in-seventh-inning-spark.html | 51,403 SEE GIANTS TRIP DODGERS, 5-2; Two Bunts in Seventh Inning Spark Four-Run Rally That Decides Night Contest KOSLO OUTPITCHES GREGG Retires Last 19 Batsmen for 12th Victory--Brooks Lead Cards by Only 2 Games | True | By Joseph M. Sheehan | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/norway-announces-claims-on-finland.html | NORWAY ANNOUNCES CLAIMS ON FINLAND | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/price-of-certain-foods-remains-a-mystery-despite-new-ceiling-card.html | Price of Certain Foods Remains a 'Mystery' Despite New Ceiling Card Issued in City Area | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/halsey-arrives-in-chile.html | Halsey Arrives in Chile | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/arrival-of-buyers-93143614.html | ARRIVAL OF BUYERS | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/the-king-of-transjordan-and-two-of-his-legion.html | THE KING OF TRANS-JORDAN AND TWO OF HIS LEGION | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/new-stock-is-issued-200000-shares-authorized-by-american-locomotive.html | NEW STOCK IS ISSUED; 200,000 Shares Authorized by American Locomotive | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/clark-to-investigate-bradley-job-charges.html | CLARK TO INVESTIGATE BRADLEY JOB CHARGES | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/atom-plan-charge-of-gromyko-denied-american-on-commission-says-that.html | ATOM PLAN CHARGE OF GROMYKO DENIED; American on Commission Says That He Finds No Ground for Complaint of Obstruction VETO CLAIM IS REITERATED Russian Holds Atomic Weapon Is Only One of Threats That the Council Must Consider | True | By Nancy MacLennan | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/william-j-carter-former-cleveland-city-engineer-cofounder-of.html | WILLIAM J. CARTER; Former Cleveland City Engineer Co-Founder of Building Firm | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/40suite-apartment-sold-in-east-orange.html | 40-SUITE APARTMENT SOLD IN EAST ORANGE | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/hails-soviet-naval-feat-moscow-paper-says-balticblack-sea-trip.html | HAILS SOVIET NAVAL FEAT; Moscow Paper Says Baltic-Black Sea Trip Showed Skill | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/backs-dewey-on-housing-kelly-state-official-says-weinfeld-talks.html | BACKS DEWEY ON HOUSING; Kelly, State Official, Says Weinfeld 'Talks Through His Hat' | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/belgium-to-ease-monetary-curbs-huysmans-outlines-program-of-his-new.html | BELGIUM TO EASE MONETARY CURBS; Huysmans Outlines Program of His New Government in Talk to Parliament | True | By David Anderson By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/texts-of-speeches-made-by-byrnes-and-molotov-in-conference-rules.html | Texts of Speeches Made by Byrnes and Molotov in Conference Rules Committee; Speech by Byrnes | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/wood-field-and-stream-will-defend-laurels.html | WOOD, FIELD AND STREAM; Will Defend Laurels | True | By Raymond R. Camp | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/mayor-backs-plan-on-childrens-care-legislation-for-new-commission.html | MAYOR BACKS PLAN ON CHILDREN'S CARE; Legislation for New Commission to Be Introduced in Council --Rhatigan to Be Chairman | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/boat-boom-is-forecast-record-market-for-pleasure-craft-seen-by.html | BOAT BOOM IS FORECAST; Record Market for Pleasure Craft Seen by Commerce Department | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/find-1-in-5-gis-seek-housing.html | Find 1 in 5 GI's Seek Housing | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/newark-is-warned-on-airport-offer-2-city-commissioners-assail-port.html | NEWARK IS WARNED ON AIRPORT OFFER; 2 City Commissioners Assail Port Authority Plan--One Would Rather Sell Land | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/225000-dwellings-built-in-6-months-wyatt-optimistic-on-gains.html | 225,000 DWELLINGS BUILT IN 6 MONTHS; Wyatt, Optimistic on Gains, Reports 500,000 Residences Started in Same Period JUNE UNITS DROPPED 12% Technical Problems Force a Drastic Cut in Goal for Pre-Fabricated Houses | True | By John D. Morris Special To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/love-lifts-youth-to-dizzy-heights-in-quest-for-lost-girl-friend-he.html | LOVE LIFTS YOUTH TO DIZZY HEIGHTS; In Quest for Lost Girl Friend, He Leads Police to Top of Brooklyn Bridge Tower | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/buyer-to-improve-brooklyn-housing-lincoln-place-suites-acquired.html | BUYER TO IMPROVE BROOKLYN HOUSING; Lincoln Place Suites Acquired From Certificate Holders-- Deal Closed on 64th St. | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/sparkman-is-alabama-winner.html | Sparkman Is Alabama Winner | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/hughson-5hitter-blanks-athletics-sliding-into-the-second-half-of-a.html | HUGHSON 5-HITTER BLANKS ATHLETICS; SLIDING INTO THE SECOND HALF OF A DOUBLE PLAY | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/price-decontrol-asked-for-coffee-speculative-advances-pointed-to.html | PRICE DECONTROL ASKED FOR COFFEE; Speculative Advances Pointed to Otherwise, Group's Appeal to the OPA Asserts INVENTORY DROP IS SEEN New Purchases of Desirable, Qualities Are Held Doubtful Under Price Ceilings | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/restaurant-fines-13225-make-a-record-107-owners-and-managers.html | Restaurant Fines, $13,225, Make a Record; 107 Owners and Managers Arraigned in Day | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/newsprint-needs-high-peak-output-is-insufficient-to-meet.html | NEWSPRINT NEEDS HIGH; Peak Output Is Insufficient to Meet Requirements | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/hardin-leaves-taca-post.html | Hardin Leaves Taca Post | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/new-haven-transit-strike-off.html | New Haven Transit Strike Off | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/record-to-capetown-broken.html | Record to Capetown Broken | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/news-and-notes-in-the-advertising-field-accounts.html | News and Notes in the Advertising Field; Accounts | True | | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/radioactive-matter-found-in-the-air-above-france.html | Radioactive Matter Found In the Air Above France | True | By Wireless To The New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/chicago-dr-defeats-harriet-sue-by-length-in-atlantic-city-dash.html | Chicago Dr. Defeats Harriet Sue By Length in Atlantic City Dash; Paying $16.90, Victor Gamely Withstands a Drive in Talking Picture Anniversary Purse--Shako Is Third at Wire | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/centenarian-dies-mrs-leopold-wertheimer-103-was-in-nazi.html | CENTENARIAN DIES; Mrs. Leopold Wertheimer, 103, Was in Nazi Concentration Camp | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/sports-today.html | Sports Today | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/planes-aid-mopup-of-bands-in-greece.html | PLANES AID MOP-UP OF BANDS IN GREECE | True | By Wireless To The New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/hevi-duty-electric-co-files-request-with-sec-to-buy-surges-electric.html | Hevi Duty Electric Co. Files Request With SEC to Buy Surges Electric Co. | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/owen-says-he-will-run-his-farm-if-organized-ball-continues-ban.html | Owen Says He Will Run His Farm If Organized Ball Continues Ban; Mickey, Anxious to Rejoin Dodgers, to Seek Reinstatement--Rickey Willing to Help --Lanier Not to Jump Mexican Loop | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/legion-contest-saturday.html | Legion Contest Saturday | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/roberts-scores-an-ace.html | Roberts Scores an Ace | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/booksauthors.html | Books--Authors | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/powell-plans-campaign-harlem-representative-backs-federal-civil.html | POWELL PLANS CAMPAIGN; Harlem Representative Backs Federal Civil Rights Law | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/army-appeals-to-blood-donors.html | Army Appeals to Blood Donors | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/no-federal-works-here-affected-by-moratorium.html | No Federal Works Here Affected by Moratorium | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/exporter-is-shot-in-havana.html | Exporter Is Shot in Havana | True | By Cable To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/margaret-cole-engaged-greenwich-girl-is-brideelect-of-lieut.html | MARGARET COLE ENGAGED; Greenwich Girl Is Bride-Elect of Lieut. Frederick M. Jennings | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/to-auction-city-parcels-5-plots-held-by-transportation-board-to-be.html | TO AUCTION CITY PARCELS; 5 Plots Held by Transportation Board to Be Sold Tomorrow | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/magic-town-role-to-loretta-young-signed-for-new-show.html | 'MAGIC TOWN' ROLE TO LORETTA YOUNG; SIGNED FOR NEW SHOW | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/hopman-enters-us-net-doubles.html | Hopman Enters U.S. Net Doubles | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/named-national-manager-of-hiram-walker-unit.html | Named National Manager Of Hiram Walker Unit | True | | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/50000000-dream-center-is-projected-for-flushing-shopping-amusement.html | $50,000,000 Dream Center Is Projected for Flushing Shopping, Amusement Area Backed by Mayor and Metropolitan Life--Moving Sidewalks, Roof Parking Included | True | By Jack Raymond | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/heirens-confesses-in-nochair-deal-reenacts-kidnapping-of-chicago.html | HEIRENS CONFESSES IN NO-CHAIR DEAL; RE-ENACTS KIDNAPPING OF CHICAGO GIRL | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/hides-speculators-peril-shoe-trade-face-crackdowns-justice.html | HIDES SPECULATORS PERIL SHOE TRADE, FACE CRACKDOWNS; Justice Officials, CPA and OPA Move Against Withholders of Stocks for Price Rise CEILINGS WILL CONTINUE Steelman Reaffirms Pledge to Protect Public From 'Gouging' by 'Conspiracy' in Industry | True | By Felix Belair Jr. Special To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/casco-stock-split-approved.html | Casco Stock Split Approved | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/food-poison-at-wedding-dinner.html | Food Poison at Wedding Dinner | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/austrian-wine-crop-breaks-all-records.html | AUSTRIAN WINE CROP BREAKS ALL RECORDS | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/bank-women-to-meet-25th-anniversary-convention-to-open-in-chicago.html | BANK WOMEN TO MEET; 25th Anniversary Convention to Open in Chicago Sept. 20 | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/dr-wilhelm-marx-german-exleader-chancellor-in-years-after-the-first.html | DR. WILHELM MARX, GERMAN EX-LEADER; Chancellor in Years After the First World War Led Reich Out of Inflationary Period | True | The New York Times | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/thatcher-plans-meeting-manufacturing-company-will-consider-name.html | THATCHER PLANS MEETING; Manufacturing Company Will Consider Name Change | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/us-lifts-the-lid-on-august-whisky-distillers-will-get-grains-and.html | U.S. LIFTS THE LID ON AUGUST WHISKY; Distillers Will Get Grains and Potatoes for 3-Day Run-- Wheat Is Still Banned | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/school-in-brooklyn-given-cpa-approval.html | SCHOOL IN BROOKLYN GIVEN CPA APPROVAL | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/american-resigns-post-in-germany-pollock-called-advocate-of-a-soft.html | AMERICAN RESIGNS POST IN GERMANY; Pollock, Called Advocate of a 'Soft Peace', Devised Scheme of Local Governments | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/relics-dug-up-in-london-american-student-is-among-archeologists-in.html | RELICS DUG UP IN LONDON; American Student Is Among Archeologists in Southwark | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/prices-of-stocks-again-fall-back-absence-of-demand-is-blamed-for.html | PRICES OF STOCKS AGAIN FALL BACK; Absence of Demand Is Blamed for Second Recession After Eight-Day Advance | True | | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/luna-park-scarred-by-1944-fire-faces-doom-as-recreation-center.html | Luna Park, Scarred by 1944 Fire, Faces Doom as Recreation Center; Relic of Fashionable Days of Coney Island May Yield to Housing, Ball Park or 'Anything,' Bond Concern Says | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/justice-reed-stays-trustee-plan-for-equitable-office-bldg-corp.html | Justice Reed Stays Trustee Plan For Equitable Office Bldg. Corp.; Supreme Court Member Upsets Rulings by Two Lower Tribunals on Three Appeals by Stockholders at His Home | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/cocoa-exchange-seat-price-off.html | Cocoa Exchange Seat Price Off | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/us-exports-to-double-imports-says-wallace.html | U.S. Exports to Double Imports, Says Wallace | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/some-merriment-caused-by-canadas-new-stamps.html | Some Merriment Caused By Canada's New Stamps | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/budget-responsibility.html | BUDGET RESPONSIBILITY | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/donovan-aids-siam-in-border-dispute.html | DONOVAN AIDS SIAM IN BORDER DISPUTE | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/letters-to-the-times-rumania-seen-as-victimized-statement-is.html | Letters to The Times; Rumania Seen as Victimized Statement Is Protested That She Is Pleased With Treaty Terms | True | E.C. TEODORESCU, | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/utility-report.html | UTILITY REPORT | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/ray-heads-airline-group.html | Ray Heads Airline Group | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/garsson-evidence-analyzed-by-fbi-justice-department-lawyers-will.html | GARSSON EVIDENCE ANALYZED BY FBI; Justice Department Lawyers Will Determine if Case Will Go to the Grand Jury | True | By Joseph A. Loftus Special To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/peggy-l-prag-betrothed-ucla-alumna-will-be-wed-to-dr-morton.html | PEGGY L. PRAG BETROTHED; U.C.L.A. Alumna Will Be Wed to Dr. Morton Nathanson Sept. 1 | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/higher-retail-cost-called-temporary-new-advances-on-cotton-lines.html | HIGHER RETAIL COST CALLED TEMPORARY; New Advances on Cotton Lines Should Revert as Output Increases, Says Hahn | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/a-substitute-for-unrra.html | A SUBSTITUTE FOR UNRRA | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/metropolitan-eulogius-is-ill.html | Metropolitan Eulogius Is Ill | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/german-patents-to-be-used-widely-state-department-releases-accord.html | GERMAN PATENTS TO BE USED WIDELY; State Department Releases Accord Agreement of Twelve Nations | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/300-more-war-brides-here.html | 300 More War Brides Here | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/chevalier-plans-to-entertain-here-french-comedian-not-seen-on.html | CHEVALIER PLANS TO ENTERTAIN HERE; French Comedian, Not Seen on Broadway for 14 Years, Will Do Show 6 Weeks | True | By Sam Zolotow | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/barbara-hadden-to-marry-aug-24-chooses-sister-for-attendant-at-her.html | BARBARA HADDEN TO MARRY AUG. 24; Chooses Sister for Attendant at Her Wedding in Hewlett Home to Read Murphy | True | Special to THE NEW YORK TIMES. | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/cowles-quits-as-coach-dartmouth-accepts-resignation-headed-for.html | COWLES QUITS AS COACH; Dartmouth Accepts Resignation --Headed for Michigan Five | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/engineer-in-wreck-held-sound-at-70-choice-of-train-runs-in-order-of.html | ENGINEER IN WRECK HELD SOUND AT 70; Choice of Train Runs in Order of Seniority Means Passing Strict Physical Tests | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/covered-bridge-dance-is-held.html | 'Covered Bridge Dance' Is Held | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/industrial-work-gains-sixmonth-total-of-53166490-for-new-buildings.html | INDUSTRIAL WORK GAINS; Six-Month Total of $53,166,490 for New Buildings in State | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/two-casualties-in-dons-camp.html | Two Casualties in Dons Camp | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/rules-are-revised-both-a-simple-majority-and-twothirds-will-be-used.html | RULES ARE REVISED; Both a Simple Majority and Two-Thirds Will Be Used in Paris BYRNES FEARS DICTATION Charges That Position of U.S. Was Misrepresented by the Soviet Foreign Minister | True | By Harold Callender By Cable To The New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/cottons-to-move-at-faster-pace-new-prices-to-aid-the-fabric-buying.html | COTTONS TO MOVE AT FASTER PACE; New Prices to Aid the Fabric Buying Field-- Cotton Crop Estimate Awaited | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/child-to-herbert-b-rubensohns.html | Child to Herbert B. Rubensohns | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/truman-candidate-is-victor-for-house-at-missouri-polls-supporters.html | TRUMAN CANDIDATE IS VICTOR FOR HOUSE AT MISSOURI POLLS; Supporters of Slaughter Say He Has Lost to Enos Axtell in the Fifth District HUNDRED BARRED AT POLLS President and Daughter Cast Ballots, but in Adjoining Area on Other Issues | True | By Walter H. Waggoner Special To The New York Times | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/living-cost-bonus-demanded-in-uaw-heads-of-chrysler-locals-map.html | LIVING COST BONUS DEMANDED IN UAW; Heads of Chrysler Locals Map Policy Ford Union Chiefs Urge but CIO Leaders Oppose | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/sports-of-the-times-return-of-the-prodigal.html | Sports of the Times; Return of the Prodigal | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/metal-concern-formed.html | Metal Concern Formed | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/after-leaving-disputed-ship-at-sea.html | AFTER LEAVING DISPUTED SHIP AT SEA | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/politics-trumans-hobby.html | 'Politics' Truman's Hobby | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/eisenhower-decorated-receives-order-of-military-merit-from-brazil.html | EISENHOWER DECORATED; Receives Order of Military Merit From Brazil Government | True | By Wireless To the New York Times. | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/ira-helstein-controller-for-the-shuberts-had-handled-theatrical.html | IRA HELSTEIN; Controller for the Shuberts Had Handled Theatrical Financing | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/rain-keeps-yanks-idle-chandler-will-oppose-senators-tonight-under.html | RAIN KEEPS YANKS IDLE; Chandler Will Oppose Senators Tonight Under Lights | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/strike-threatens-jersey-tomato-crop.html | STRIKE THREATENS JERSEY TOMATO CROP | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/cigarette-price-rise-rescinded-by-makers.html | Cigarette Price Rise Rescinded by Makers | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/air-award-goes-to-united-18-lines-complete-1945-flights-without.html | AIR AWARD GOES TO UNITED; 18 Lines Complete 1945 Flights Without Fatal Accident | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/city-gets-housing-sites-acquires-title-to-stateaided-projects-in.html | CITY GETS HOUSING SITES; Acquires Title to State-Aided Projects in Bronx and Harlem | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/china-reds-charge-new-chiang-drive-government-forces-advance-in.html | CHINA REDS CHARGE NEW CHIANG DRIVE; Government Forces' Advance in Jehol Province Said to Be Aimed at the Capital | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/cotton-affected-by-profittaking-prices-close-16-to-46-points-net.html | COTTON AFFECTED BY PROFIT-TAKING; Prices Close 16 to 46 Points Net Lower on Futures-- Heat Wilts Crops | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/tito-ends-information-office.html | Tito Ends Information Office | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/back-home-after-a-successful-trip-to-europe.html | BACK HOME AFTER A SUCCESSFUL TRIP TO EUROPE | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/75cent-dividend-is-voted-by-atlas-odlum-predicts-the-same-rate-will.html | 75-CENT DIVIDEND IS VOTED BY ATLAS; Odlum Predicts the Same Rate Will Be Maintained for First Half of 1947 ASSETS $41.37 A SHARE Rise From $34.14 at Year-End Shown--Net Income of $8,503,346 Reported | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/mrs-edith-roosevelt-is-85.html | Mrs. Edith Roosevelt Is 85 | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/tigers-victors-31-on-browns-errors-detroit-scores-two-unearned-runs.html | TIGERS VICTORS, 3-1, ON BROWNS' ERRORS; Detroit Scores Two Unearned Runs in Arclight Contest on St. Louis Diamond | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/interim-siu-pact-becomes-effective-operators-group-and-union-to.html | INTERIM SIU PACT BECOMES EFFECTIVE; Operators' Group and Union to Seek Agreement as Individual Lines Make Month's Peace | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/450-offer-rooms-to-un-lake-success-area-residents-agree-to-take.html | 450 OFFER ROOMS TO U.N.; Lake Success Area Residents Agree to Take Boarders | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/cio-charges-klan-threatened-negro.html | CIO CHARGES KLAN THREATENED NEGRO | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/7200-are-booked-to-mediterranean-heaviest-passenger-list-is.html | 7,200 ARE BOOKED TO MEDITERRANEAN; Heaviest Passenger List Is Reported by Export Line --Extra Pier Taken | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/to-offer-home-heating-unit.html | To Offer Home Heating Unit | True | | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/spain-eases-entry-rules.html | Spain Eases Entry Rules | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/europe-is-getting-teninone-rations-tells-of-food-ration.html | EUROPE IS GETTING TEN-IN-ONE RATIONS; TELLS OF FOOD RATION | True | The New York Times Studio | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/bond-offerings-of-municipalities-halsey-stuart-syndicate-wins.html | BOND OFFERINGS OF MUNICIPALITIES; Halsey Stuart Syndicate Wins $5,100,000 Bond Issue of Alleghany County, Pa. | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/ratings-restored-on-iron-castings-cc-preferences-also-reinstated-on.html | RATINGS RESTORED ON IRON CASTINGS; CC Preferences Also Reinstated on Steel Items by CPA toEligible ManufacturersSURPLUS LINES OFFEREDEngine Repair Parts, CranesWorth $63,000,000 Listed--Other Agency Action | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/cubs-use-passeau-to-down-reds-30-veteran-allows-only-4-hits-lowrey.html | CUBS USE PASSEAU TO DOWN REDS, 3-0; Veteran Allows Only 4 Hits-- Lowrey Injured Scoring in Decisive Third | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/tchaikovsky-music-played-at-stadium.html | TCHAIKOVSKY MUSIC PLAYED AT STADIUM | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/china-reds-delay-marines-return-chinese-reds-say-government-attacks.html | CHINA REDS DELAY MARINES' RETURN; CHINESE REDS SAY GOVERNMENT ATTACKS IN JEHOL | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/mauriello-to-open-camp-heavyweight-contender-to-start-training-for.html | MAURIELLO TO OPEN CAMP; Heavyweight Contender to Start Training for Louis Monday | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/carollo-defeats-knox-in-8-rounds-gains-verdict-over-ohioan-in-main.html | CAROLLO DEFEATS KNOX IN 8 ROUNDS; Gains Verdict Over Ohioan in Main Bout at Dexter Park --Other Ring Results | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/1919-diplomats-dubious-on-1946-fears-of-peace-by-force-voiced.html | 1919 Diplomats Dubious on 1946; Fears of 'Peace by Force' Voiced; Brazilian, a Delegate at Both Conferences, Finds 'Nothing of Europe' at Paris and Sees Little Chance for Small Nations | True | By P.j. Philip By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/johnsons-condition-unchanged.html | Johnson's Condition Unchanged | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/business-world-visiting-buyers-increase.html | Business World; Visiting Buyers Increase | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/albanian-denies-greeks-charges-un-representative-calls-them.html | ALBANIAN DENIES GREEK'S CHARGES, U.N. Representative Calls Them Groundless and Accuses Neighbor Country | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/a-dare-to-soviet-byrnes-challenges-the-minister-to-publish-attack.html | A DARE TO SOVIET; Byrnes Challenges the Minister to Publish Attack in Russia MOLOTOV SAYS HE WILL But Suggests U.S. and British Newspapers Reflect Only Views of Their Owners | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/frederick-wose-aide-of-legislative-index.html | FREDERICK WOSE, AIDE OF LEGISLATIVE INDEX | True | | C1B 31266 |